Exhibit C5

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/tax-hunters-being-fired-house-cuts-will-oust-8200-now-checking-on.html | TAX HUNTERS BEING FIRED; House Cuts Will Oust 8,200 Now Checking on 'Chiselers' | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/the-stone-cast-upon-the-troubled-waters.html | The Stone Cast Upon the Troubled Waters | True | By Anne O'Hare McCormick | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/single-collection-at-holy-cross-mass-parish-to-continue-custom-of.html | SINGLE COLLECTION AT HOLY CROSS MASS; Parish to Continue Custom of Last Year Eliminating Extra Calls for Donations | True | By Rachel K. McDowell | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/employes-seize-bank-in-havana.html | Employes Seize Bank in Havana | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/stocks-make-gains-in-belated-buying-activity-in-last-few-minutes.html | STOCKS MAKE GAINS IN BELATED BUYING; Activity in Last Few Minutes Raises the Price Averages About a Point TURNOVER 710,000 SHARES Wide Range of Industrials Affected -- Domestic, Foreign Bonds Firmer | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/abc-announcer-shot-in-suicide-attempt.html | ABC ANNOUNCER SHOT IN SUICIDE ATTEMPT | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/3-choir-fete-opening-on-air.html | 3 Choir Fete Opening on Air | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/pay-rise-for-salvador-guard.html | Pay Rise for Salvador Guard | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/operators-buy-pimlico-hammond-estate-sells-track-to-maryland-jockey.html | OPERATORS BUY PIMLICO; Hammond Estate Sells Track to Maryland Jockey Club | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/michael-j-fttzgehatd.html | MICHAEL J. FTTZGEBAtD | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/trade-rule-vital-truman-aides-say-dodd-houston-and-kidd-warn.html | TRADE RULE VITAL, TRUMAN AIDES SAY; Dodd, Houston and Kidd Warn Uncontrolled Exports Mean Grave Shortages Here | True | By Bess Furmanspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/titos-envoy-insists-food-need-is-grave.html | TITO'S ENVOY INSISTS FOOD NEED IS GRAVE | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/export-hide-action-stirs-controversy-tanners-dealers-satisfied-with.html | EXPORT HIDE ACTION STIRS CONTROVERSY; Tanners, Dealers Satisfied With Shoe Lines Against Lifting of Heavy Hide Controls | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/deposits-required-with-surplus-bids-waa-order-covering-sales-of.html | DEPOSITS REQUIRED WITH SURPLUS BIDS; WAA Order Covering Sales of $5,000 or More Aimed at Those Lacking Ready Cash | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/plans-housing-project-private-contractor-in-jersey-to-start-5000000.html | PLANS HOUSING PROJECT; Private Contractor in Jersey to Start $5,000,000 Venture | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/burma-sentences-3-japanese.html | Burma Sentences 3 Japanese | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/couple-accused-of-coast-murder-louise-overell-17-and-youth-are.html | COUPLE ACCUSED OF COAST MURDER; Louise Overell, 17, and Youth Are Named as Slayers of Her Parents on Yacht | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/bevin-gives-data-on-reparations-says-british-got-350000-tons-of.html | BEVIN GIVES DATA ON REPARATIONS; Says British Got 350,000 Tons of German Shipping -- Denies Charges Made by Molotov | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/stanley-bruce-takes-title.html | Stanley Bruce Takes Title | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/white-sox-trip-indians.html | White Sox Trip Indians | True | | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/mrs-edith-fry-clisby-to-marry.html | Mrs. Edith Fry Clisby to Marry | | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/france-and-italy-sign-labor-accord-200000-italian-workers-to-go.html | FRANCE AND ITALY SIGN LABOR ACCORD; 200,000 Italian Workers to Go Across Border in Year -- Good Treatment Pledged | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/rebels-lose-right-to-authors-lists-higher-court-reverses-order-for.html | REBELS LOSE RIGHT TO AUTHORS LISTS; Higher Court Reverses Order for Inspection of Roll in Writers Guild Fight | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/richard-h-mub1xer.html | RICHARD H. MUB1XER | True | .pedal to the new Yogs Trots I | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/new-un-arms-group-to-hear-us-on-atom.html | NEW U.N. ARMS GROUP TO HEAR U.S. ON ATOM | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/new-winds-imperil-dikes-in-fenlands.html | NEW WINDS IMPERIL DIKES IN FENLANDS | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/prices-rise-again-on-grain-markets-strong-upward-move-develops.html | PRICES RISE AGAIN ON GRAIN MARKETS; Strong Upward Move Develops After 3-Day Liquidations -- Wheat Up 2 to 5 1/2 Cents | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/icefree-port-aim-of-swedes-patent-russia-seen-as-market-for-device.html | ICE-FREE PORT AIM OF SWEDES PATENT; Russia Seen as Market for Device to Keep Northern Harbors Open to Ships WEEK'S LIST TOTALS 397 Georgia Man Has Plan to Make Showcase Refrigeration Controllable at Will | True | By Winifred Mallonspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/house-gop-clears-tax-bill-passage-next-week-is-seen-house-gop.html | House GOP Clears Tax Bill; Passage Next Week Is Seen; HOUSE GOP CLEARS TAX BILL FOR VOTE | True | By John D. Morrisspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/british-dog-racing-curbed-amid-yelps-allparty-critics-see-liberty.html | BRITISH DOG RACING CURBED AMID YELPS; All-Party Critics See Liberty Muzzled but Bill Puts Leash on Mid-Week Sport | True | By Mallory Brownespecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/prof-james-h-de-long-served-oji-faculty-of-lafayette-college-for-42.html | PROF. JAMES H. DE LONG; Served oji Faculty of Lafayette College for 42 Years | True | Special to the new yoek totes. . . | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/court-w-toel-i.html | COURT W. TOEL, I | True | Special to thi new york td*es. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/palestine-ground-broken-for-school-zionist-leaders-at-ceremony-for.html | PALESTINE GROUND BROKEN FOR SCHOOL; Zionist Leaders at Ceremony for Building Extension of Hadassah Nurses' Unit | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/regents-name-visitors-appoint-four-to-state-teachers-colleges-for.html | REGENTS NAME 'VISITORS; Appoint Four to State Teachers Colleges for Seven-Year Terms | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/asks-business-take-lead-for-stability-keyserling-asserts-it-must.html | ASKS BUSINESS TAKE LEAD FOR STABILITY; Keyserling Asserts It Must Raise Sights Above Profit, Loss Considerations CITES 'CORE REQUIREMENT' Given as 'Equilbrium in Flow of Income' for Output, Public Buying in West Coast Talk | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/reid-beats-byrne-for-title.html | Reid Beats Byrne for Title | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/orlando-marks-first-election.html | Orlando Marks First Election | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/leeame-gwyhne-will-be-married-former-student-at-barnard-betrothed.html | LEEAME GWYHNE WILL BE MARRIED; Former Student at Barnard Betrothed to E. K. MacColl of Princeton, Ex-Ensign i | True | | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/troth-announced-of-mary-stewart-senior-at-bryn-mawr-college-fiancee.html | TROTH ANNOUNCED OF MARY STEWART; Senior at Bryn Mawr College Fiancee of Dr. James Meatts of Boston Hospital Staff | True | Special to the new york times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/riggs-and-budge-gain-tennis-final-bobby-halts-kovacs-61-64-don-tops.html | RIGGS AND BUDGE GAIN TENNIS FINAL; Bobby Halts Kovacs, 6-1, 6-4 -- Don Tops Perry by Same Score in Pro Tourney | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/abandoning-pacific-isles-army-is-moving-personnel-from-three.html | ABANDONING PACIFIC ISLES; Army Is Moving Personnel From Three Outmoded Bases | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/1740-clock-brings-1000-first-day-in-james-estate-sale-totals-25765.html | 1740 CLOCK BRINGS $1,000; First Day in James Estate Sale Totals $25,765 Proceeds | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/eastern-liturgy-studied-1000-hear-discussion-of-rites-in-conference.html | EASTERN LITURGY STUDIED; 1,000 Hear Discussion of Rites in Conference at Fordham | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/10year-research-started-in-yarns-but-sanders-says-substantial.html | 10-YEAR RESEARCH STARTED IN YARNS; But Sanders Says Substantial Benefits Will Be Realized in Next 12 Months | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/childrens-fund-plan-is-adopted-in-the-un.html | CHILDREN'S FUND PLAN IS ADOPTED IN THE U.N. | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/us-backs-britain-on-corfu-charges-albanias-knowledge-of-mine-field.html | U.S. BACKS BRITAIN ON CORFU CHARGES; Albania's Knowledge of Mine Field Proved, U.N. Is Told -- Kapo, Gromyko in Denial | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/deckeruvossler.html | DeckeruVossler | True | Special to ths new york timis. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/785914-is-earned-by-bendix-aviation-net-income-for-year-compared.html | $785,914 IS EARNED BY BENDIX AVIATION; Net Income for Year Compared With $15,498,253 in the Previous 12 Months $785,914 IS EARNED BY BENDIX AVIATION | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/spanish-anarchists-tried-for-rebellion.html | SPANISH ANARCHIST'S TRIED FOR 'REBELLION' | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/taxation-of-cooperatives-recommendations-are-quoted-from-committee.html | Taxation of Cooperatives; Recommendations Are Quoted From Committee Report on Liability | True | THOMAS JEFFERSON MILEY, | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/armed-is-among-11-in-handicap-today-calumet-ace-will-race-entry-of.html | ARMED IS AMONG 11 IN HANDICAP TODAY; Calumet Ace Will Race Entry of Talon and Miss Grillo in $25,000 Added Test ETERNAL REWARD IN FIELD War Watch Scores in 1:49 3/5 for Mile and One Furlong -- Leavenworth Clips Mark | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/completing-largest-state-bond-issue-sale-yesterday.html | COMPLETING LARGEST STATE BOND ISSUE SALE YESTERDAY | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/ends-his-life-by-plunge-mt-kisco-police-sergeant-leaps-from.html | ENDS HIS LIFE BY PLUNGE; Mt. Kisco Police Sergeant Leaps From Atlantic City Hotel | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/adams-sold-to-phillies.html | Adams Sold to Phillies | True | | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/cabinet-meeting-called-off.html | Cabinet Meeting Called Off | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/ghezzis-69-paces-greensboro-field-vic-takes-twostroke-lead-in-open.html | GHEZZI'S 69 PACES GREENSBORO FIELD; Vic Takes Two-Stroke Lead in Open Golf -- Demaret, Barron Among Four Tied at 71 | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/texas-five-ousts-wyoming-42-to-40-martins-basket-wins-western-ncaa.html | TEXAS FIVE OUSTS WYOMING, 42 TO 40; Martin's Basket Wins Western N.C.A.A. Contest -- Oklahoma Tops Oregon State, 56-54 | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/new-gm-pay-rise-demanded-by-uaw-increase-of-23-12-cents-an-hour-is.html | NEW GM PAY RISE DEMANDED BY UAW; Increase of 23 1/2 Cents an Hour Is Linked With a Guaranteed 40-Hour Week | True | By Walter W. Ruchspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/bill-in-senate-would-ban-us-construction-or-acquisition-of-electric.html | Bill in Senate Would Ban U.S. Construction Or Acquisition of Electric Power Plants | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/gives-last-gift-to-blind-woman-who-aided-them-in-life-donates-eyes.html | GIVES LAST GIFT TO BLIND; Woman Who Aided Them in Life Donates Eyes at Death | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/dutch-bank-lists-profit-twentsche-earnings-for-46-are-put-at.html | DUTCH BANK LISTS PROFIT; Twentsche Earnings for '46 Are Put at $1,350,000 | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/mount-mckinley-expedition-set.html | Mount McKinley Expedition Set | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/hotel-valuations-cut-court-orders-lower-assessments-on-two-parcels.html | HOTEL VALUATIONS CUT; Court Orders Lower Assessments on Two Parcels | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/locke-tops-snead-6-and-5.html | Locke Tops Snead, 6 and 5 | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/witch-hunts-seen-bar-to-soviet-ties-dr-mekeel-of-wisconsin-tells.html | WITCH HUNTS SEEN BAR TO SOVIET TIES; Dr. Mekeel of Wisconsin Tells Physicians 'Passionate Creed for Democracy Is Needed | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/recital-by-nathalie-boshko.html | Recital by Nathalie Boshko | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/bids-for-air-lines-refused-by-cab.html | BIDS FOR AIR LINES REFUSED BY C.A.B. | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/chiang-confident-of-us-money-aid-kuomintang-chiefs-informed-that.html | CHIANG CONFIDENT OF U.S. MONEY AID; Kuomintang Chiefs Informed That Help Would Go for Reconstruction, Not War | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/drastic-budget-cuts-voted-on-federal-labor-activities-house.html | Drastic Budget Cuts Voted On Federal Labor Activities; House Committee Favors Deep Slashes for NLRB, Federal Security, Other Agencies -- Would Oust Conciliation Director HOUSE GROUP ASKS LABOR BUDGET CUT | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/urges-military-training-general-drum-notes-clash-with-ideology-of.html | URGES MILITARY TRAINING; General Drum Notes Clash With Ideology of Dictatorship | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/more-workers-out-in-sandhog-strike-1200-idle-as-wildcat-action-wins.html | MORE WORKERS OUT IN SANDHOG STRIKE; 1,200 Idle as 'Wildcat' Action Wins Sympathy -- Union Efforts Are Ignored | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/heartsong-off-changing-script-laurents-play-was-scheduled-to-open.html | HEARTSONG OFF, CHANGING SCRIPT; Laurents Play Was Scheduled to Open at Booth on April 2 -- Will Revise Third Act | True | By Louis Calta | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/james-a-hannigan-.html | JAMES A. HANNIGAN | | True | Special to the New?okk "mm. | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/deadhead.html | Deadhead | True | B.C. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/british-help-plan-offensive.html | British Help Plan Offensive | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/3month-leaves-on-pay-for-seamen-proposed.html | 3-Month Leaves on Pay For Seamen Proposed | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/referendum-on-aid-favored.html | Referendum on Aid Favored | True | ANNE LEE. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/norways-red-cross-aims-at-geneva-pact-changes.html | Norway's Red Cross Aims At Geneva Pact Changes | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/john-d-lyons.html | JOHN D. LYONS | True | Special to Tax mew york Tnaa. I | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/riveras-condition-improved.html | Rivera's Condition Improved | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/ogden-phipps-in-new-post.html | Ogden Phipps in New Post | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/sorority-bars-negro-students-at-upsala-start-new-organization-in.html | SORORITY BARS NEGRO; Students at Upsala Start New Organization in Protest | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/story-contest-opened-6000-in-prizes-are-offered-for-detective-tales.html | STORY CONTEST OPENED; $6,000 in Prizes Are Offered for Detective Tales | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/collapse-at-philadelphia-newspaper-plant.html | COLLAPSE AT PHILADELPHIA NEWSPAPER PLANT | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/hotel-fire-picture-wins-atlanta-ap-photographer-scores-in-ohio.html | HOTEL FIRE PICTURE WINS; Atlanta AP Photographer Scores in Ohio College Contest | True | | | | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/postoffice-is-urged-to-speed-its-service.html | POSTOFFICE IS URGED TO SPEED ITS SERVICE | True | | | | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/new-zealand-scores-306-hadlees-century-aids-against-englands.html | NEW ZEALAND SCORES 306; Hadlee's Century Aids Against England's Cricket Team | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | | | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/goldberg-joins-alexanders.html | Goldberg Joins Alexander's | True | | | | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/dr-theodore-vosseler-_____-i-surgeon-for-40-years-taught-at.html | DR. THEODORE VOSSELER _____ I; Surgeon for 40 Years Taught at Long Island Medical College | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | | | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/business-world.html | BUSINESS WORLD | True | | | | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/phipps-filly-clips-aiken-track-mark-one-bell-races-two-furlongs-in.html | PHIPPS FILLY CLIPS AIKEN TRACK MARK; One Bell Races Two Furlongs in 0:22 4-5 -- Windfields Victor at Trials | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/john-mallister-exofficial-of-tugboat-line-aided-in-general-slocum.html | JOHN M'ALLISTER; Ex-Official of Tugboat Line Aided in General Slocum Disaster | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/watch-export-policy-of-swiss-criticized.html | WATCH EXPORT POLICY OF SWISS CRITICIZED | True | | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/us-aide-injured-in-france.html | U.S. Aide Injured in France | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/23-nations-favor-world-wheat-pact-chairman-confident-of-full-accord.html | 23 NATIONS FAVOR WORLD WHEAT PACT; Chairman Confident of Full Accord -- Talks Center on Maximum, Minimum Prices | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/russians-forbidden-to-marry-foreigners.html | Russians Forbidden To Marry Foreigners | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/church-dignitaries-at-mlaughlin-rites.html | CHURCH DIGNITARIES AT M'LAUGHLIN RITES | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/e-d-madden.html | E. D. MADDEN | True | Special to the newyobk times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/raymond-hxagbs.html | RAYMOND HXAGBS | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/raises-newsprint-price-canadian-sales-company-adds-6-a-ton-to.html | RAISES NEWSPRINT PRICE; Canadian Sales Company Adds $6 a Ton to Quotations | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/mbs-lewis-hebtzmann.html | MBS. LEWIS HEBTZMANN | True | Special to Tat new york timis. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/un-group-created-to-study-far-east-basic-chapter-is-prepared-for.html | U.N. GROUP CREATED TO STUDY FAR EAST; Basic Chapter Is Prepared for Economic Integration of Orient -- U.S. Has Voice | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/new-york-ac-matmen-lead.html | New York A.C. Matmen Lead | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/metro-to-do-film-of-russian-novel-robert-taylor-van-heflin-are.html | METRO TO DO FILM OF RUSSIAN NOVEL; Robert Taylor Van Heflin Are Named by Studio for Roles in 'Brothers Karamazov' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/melton-operated-on-brooklyn-pitcher-to-be-out-of-hospital-in-about.html | MELTON OPERATED ON; Brooklyn Pitcher to Be Out of Hospital 'in About a Week' | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/world-body-barred-by-british-laborites.html | WORLD BODY BARRED BY BRITISH LABORITES | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/rovers-down-lions-54-new-york-six-wins-on-2-goals-near-end-in.html | ROVERS DOWN LIONS, 5-4; New York Six Wins on 2 Goals Near End in Play-Off Game | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/warning-on-reparations.html | WARNING ON REPARATIONS | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/border-may-be-opened.html | Border May Be Opened | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/abdullah-to-join-naval-cruise.html | Abdullah to Join Naval Cruise | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/skiing-weather-holds-good-running-reported-in-some-of-the-northland.html | SKIING WEATHER HOLDS; Good Running Reported in Some of the Northland Areas | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/miss-stine-engaged-to-c-g-plimpton-jr.html | MISS STINE ENGAGED TO C. G. PLIMPTON JR. | True | | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/senate-confirms-garrison-norton.html | Senate Confirms Garrison Norton | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/troops-sent-to-hazara-area.html | Troops Sent to Hazara Area | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/fence-erected-at-airport-la-guardia-field-barrier-will-cut-off-view.html | FENCE ERECTED AT AIRPORT; La Guardia Field Barrier Will Cut Off View of Planes | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/bevens-and-russo-excel-in-box-as-yankees-conquer-reds-3-to-0.html | Bevens and Russo Excel in Box As Yankees Conquer Reds, 3 to 0; Cincinnati Held to Five Scattered Singles at Tampa -- Mapes' 3-Run Homer in Second Off Walters Sews Up the Triumph | True | By John Drebingerspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/three-ohio-unionists-sentenced.html | Three Ohio Unionists Sentenced | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/red-sox-triumph-over-tigers-4-to-2-2run-7th-decides-as-boston.html | RED SOX TRIUMPH OVER TIGERS, 4 TO 2; 2-Run 7th Decides as Boston Reaches Trout for 10 Hits -- Cards Top Phils, 5-4 | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/french-say-zone-is-selfsupporting-economics-chief-boasts-trade.html | FRENCH SAY ZONE IS SELF-SUPPORTING; Economics Chief Boasts Trade Balance $6,000,000 in Black by Stern Regime in Germany | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/family-aid-urged-in-nursery-school-child-bureau-chief-says-that.html | FAMILY AID URGED IN NURSERY SCHOOL; Child Bureau Chief Says That Parents Must Realize Centers 'Do Not Usurp' Training Roles | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/research-men-hit-state-tax-policy-commercial-laboratories-plan.html | RESEARCH MEN HIT STATE TAX POLICY; Commercial Laboratories Plan Protest on Exemption Given to Rival Institutions | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/miss-anna-c-duff-granddaughter-of-pioneers-in-western-pennsylvania.html | MISS ANNA C. DUFF; Granddaughter of Pioneers . in Western Pennsylvania Was 85 | True | Special to the newyohk Tasts. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/mneill-gains-net-final-scores-fiveset-victory-over-mottram-in.html | M'NEILL GAINS NET FINAL; Scores Five-Set Victory Over Mottram in Bermuda Play | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/indict-two-in-heroin-plot.html | Indict Two in Heroin Plot | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/3-platypuses-coming-here-from-australia.html | 3 PLATYPUSES COMING HERE FROM AUSTRALIA | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/false-labor-peace-is-laid-to-president-house-republican-criticizes.html | False Labor Peace Is Laid to President; House Republican Criticizes His Views | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/costs-called-key-to-more-building-holden-sees-next-3-months.html | COST'S CALLED KEY TO MORE BUILDING; Holden Sees Next 3 Months Deciding if Prices Are to Level Off | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/third-group-quits-film-strike.html | Third Group Quits Film Strike | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/careless-ship-loading-laid-to-us-by-swedes.html | Careless Ship Loading Laid to U.S. by Swedes | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/appeal-bars-sale-of-lincoln-school-city-purchase-will-be-delayed-to.html | APPEAL BARS SALE OF LINCOLN SCHOOL; City Purchase Will Be Delayed to Allow Time for a Ruling by the Higher Courts PARENTS TO PRESS FIGHT Mrs. Gimbel, Leader, Declares Women of the World Favor More Such Institutions | True | | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/ellisonupearson.html | EllisonuPearson | True | Special to the new york times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/joe-perrault-heads-field-of-25-in-olympic-ski-jumping-tryouts.html | Joe Perrault Heads Field of 25 In Olympic Ski Jumping Tryouts; Competition for Team Places Will Start Today at Hyak, Wash. -- Foreign Stars to Appear in Exhibition Series | True | By Frank Elkinsspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/container-corp-files-will-sell-100000-preferred-shares-through.html | CONTAINER CORP. FILES; Will Sell 100,000 Preferred Shares Through Underwriters | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/oceanside-quintet-triumphs.html | Oceanside Quintet Triumphs | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/union-move-speeds-strike-in-wall-st-notice-served-on-stock-and-curb.html | UNION MOVE SPEEDS STRIKE IN WALL ST.; Notice Served on Stock and Curb Exchanges of Contract Cancellations April 21 UNION MOVE SPEEDS STRIKE IN WALL ST. | True | By Will Lissner | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/7-lost-in-raf-crash-2-of-4-picked-up-die-hope-for-others-is.html | 7 LOST IN RAF CRASH; 2 of 4 Picked Up Die -- Hope for Others Is Abandoned | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/nathaniel-cohen.html | NATHANIEL COHEN | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/more-rail-unions-to-ask-rise-of-20c-demands-by-1400000-in-17-unions.html | MORE RAIL UNIONS TO ASK RISE OF 20C; Demands by 1,400,000 in 17 Unions Will Also Seek Changes in Working Rules | True | By Louis Starkspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/mrs-harriet-c-sinkler-to-wed.html | Mrs. Harriet C. Sinkler to Wed | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/w-p-chapman-jr-lawyer-47-years-retired-senior-partner-of-firm-here.html | W. P. CHAPMAN JR., LAWYER 47 YEARS; Retired Senior Partner of Firm Here Dies u Art Collector, Authority on Etchings | True | Special to thi newIfoRK times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/dewey-signs-bill-on-housing-notes-postpones-bond-financing-of.html | DEWEY SIGNS BILL ON HOUSING NOTES; Postpones Bond Financing of Projects Until July, 1948 -- Vetoes Salary Measure | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/teacher-pay-rise-voted-detroit-city-council-restores-much-of-budget.html | TEACHER PAY RISE VOTED; Detroit City Council Restores Much of Budget Slash | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/says-cargo-is-transhipped.html | Says Cargo Is Transhipped | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/coast-city-offers-900000-in-bonds-april-8-is-set-for-competitive.html | COAST CITY OFFERS $900,000 IN BONDS; April 8 Is Set for Competitive Sale of Sewer Financing by San Leandro, Calif. | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/lumber-production-up-158-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 15.8% Rise Reported for Week Compared With Year Ago | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/canada-short-of-diapers.html | Canada Short of Diapers | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/retiring-viceroy-views-troops-as-decisive-factor-in-nations-future.html | Retiring Viceroy Views Troops as Decisive Factor in Nation's Future -- Sees Hard Years Ahead, Crowned by Success | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/art-notes.html | Art Notes | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/new-leader-in-madras.html | New Leader in Madras | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/ganzenmuller-wins-in-eastern-tennis.html | GANZENMULLER WINS IN EASTERN TENNIS | True | | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/philip-lehman-85-notedbamerdies-lehman-bros-senior-partner-cousin.html | PHILIP LEHMAN, 85, NOTEDBAMER,DIES; Lehman Bros. Senior Partner, Cousin of Ex-Covernoru Was an Art Collector | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/dodge-triumphs-again-defeats-harrison-smith-in-the-us-senior-golf.html | DODGE TRIUMPHS AGAIN; Defeats Harrison Smith in the U.S. Senior Golf Tourney | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/dr-gross-to-get-matas-medal.html | Dr. Gross to Get Matas Medal | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/bungalow-colony-in-rockaway-deal.html | BUNGALOW COLONY IN ROCKAWAY DEAL | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/ai-saiczstein.html | A-I* SAI/CZSTEIN | True | Special to tei Niwyoke Tuns. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/bill-on-minors-signed.html | Bill on Minors Signed | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/gen-mlain-urges-compulsory-drill-he-tells-foreignlanguage-press.html | GEN. M'LAIN URGES COMPULSORY DRILL; He Tells Foreign-Language Press Nation's Existence Rests on Strong Forces | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/harriet-austers-plans-westfield-girl-will-be-wed-to-james-l.html | HARRIET AUSTER'S PLANS; Westfield Girl Will Be Wed to James L. Harrison on April 12 | True | Special to Tax Nzw york timis. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/ruth-golfs-at-bayside-exyankee-star-on-links-first-time-since-last.html | RUTH GOLFS AT BAYSIDE; Ex-Yankee Star on Links First Time Since Last Fall | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/three-days-of-this-was-enough.html | Three Days of This Was Enough | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/stichman-reports-some-housing-gain-sees-disorganized-interest-in.html | STICHMAN REPORTS SOME HOUSING GAIN; Sees 'Disorganized Interest in Home Building -- New Law May Aid Many | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/i-capt-timothy-oconnell.html | I CAPT. TIMOTHY O'CONNELL | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/truman-urges-us-aid-world-health-he-sends-a-proposed-joint.html | TRUMAN URGES U.S. AID WORLD HEALTH; He Sends a Proposed Joint Resolution to Congress on U.N. Organization | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/dutch-defend-arrests.html | Dutch Defend Arrests | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/plan-to-open-straits-icebreaker-set-to-push-through-mackinac-waters.html | PLAN TO OPEN STRAITS; Icebreaker Set to Push Through Mackinac Waters | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/prince-orsini-79-papal-assistant-aide-to-the-pontifical-throne.html | PRINCE ORSINI, 79, PAPAL ASSISTANT; Aide to the Pontifical Throne, Member of Noted Italian Family, Is Dead in Rome | True | Special* to the new ?ork times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/bundists-accused-of-starting-anew-representative-reports-they.html | BUNDISTS ACCUSED OF STARTING ANEW; Representative Reports They Reviled Policy on Germany at New York Meeting | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/bonds-and-shares-on-london-market-cut-in-steel-supplies-reacts-on.html | BONDS AND SHARES ON LONDON MARKET; Cut in Steel Supplies Reacts on Industrial Issues -- Gilt- Edge Stocks Ease | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/police-will-open-drive-on-jaywalkers-monday.html | Police Will Open Drive On Jaywalkers Monday | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/spring-is-here-on-schedule-as-expected-so-here-is-a-report-on-it.html | Spring Is Here on Schedule, as Expected, So Here Is a Report on It, Also Expected | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/appointed-to-direct-sales-to-distributors.html | Appointed to Direct Sales to Distributors | True | | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/utility-dispute-studied-impartial-chairman-to-decide-on-afl-union.html | UTILITY DISPUTE STUDIED; Impartial Chairman to Decide on AFL Union Demands | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/french-netmen-excel-borotra-bernard-brugnon-win-three-exhibitions.html | FRENCH NETMEN EXCEL; Borotra, Bernard, Brugnon Win Three Exhibitions at Montreal | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/bachs-passion-to-be-sung.html | Bach's Passion to Be Sung | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/puppeteers-perform-tomorrow.html | Puppeteers Perform Tomorrow | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/us-will-ship-wheat-in-may-grain-quota.html | U.S. WILL SHIP WHEAT IN MAY GRAIN QUOTA | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/un-denies-bias-in-salonika-data-lake-success-rebuts-greeks.html | U.N. DENIES 'BIAS IN SALONIKA DATA; Lake Success Rebuts Greeks' Complaint on Ryan -- Balkan Observer Plan Studied | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/chautemps-aided-by-welles-letter-exundersecretary-of-state-says.html | CHAUTEMPS AIDED BY WELLES LETTER; Ex-Under-Secretary of State Says Petain's Envoy Hoped Allies Would Triumph | True | By Lansing Warrenspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/lane-talks-with-truman-confirms-report-he-will-not-return-to-poland.html | LANE TALKS WITH TRUMAN; Confirms Report He Will Not Return to Poland | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/permanent-un-balkan-body-seen.html | Permanent U.N. Balkan Body Seen | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/more-city-trees.html | MORE CITY TREES | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to Tar NiwfoKS times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/the-librarys-year.html | THE LIBRARY'S YEAR | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/jambs-d-lee.html | JAMBS D. LEE | True | Special to the new york times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/john-t-broderick-exofficial-of-ge-i-retired-production.html | JOHN T. BRODERICK, EX-OFFICIAL OF GE i _____; Retired Production Supervisor, Long in Field, Dies at 80u o Associate of Steinmetz | True | Special to Taz NewyojtK Tuns. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/nicaraguan-justices-feted.html | Nicaraguan Justices Feted | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/demands-governors-recall.html | Demands Governor's Recall | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/col-augustus-brindley-former-special-assistant-to-the-attorney.html | COL. AUGUSTUS BRINDLEY; Former Special Assistant to the Attorney General Is Dead | True | Special to the new york Tans. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/hannegan-rests-at-miami-beach.html | Hannegan Rests at Miami Beach | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/stavangerfjord-sails-today.html | Stavangerfjord Sails Today | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/elizabeth-arrives-lashed-by-storms-indian-maharaja-among-2285.html | ELIZABETH ARRIVES LASHED BY STORMS; Indian Maharaja Among 2,285 Passengers on Roughest Crossing of Atlantic | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/offer-by-viet-nam-awaited-in-paris-socialists-hope-peace-move-will.html | OFFER BY VIET NAM AWAITED IN PARIS; Socialists Hope Peace Move Will End Deadlock and Avoid Confidence Vote | True | By Harold Callenderspecial To the New York Times. | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/austrians-invited-to-express-views-on-peace-treaty-marshall-request.html | AUSTRIANS INVITED TO EXPRESS VIEWS ON PEACE TREATY; Marshall Request Is Approved by Big 4 -- Soviet Speeds Visas for Delegation DEPUTIES REPORT SNAGS Clark Says Aides Are Unable to Agree Upon a Definition of German Assets There AUSTRIANS INVITED TO EXPRESS VIEWS | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/enemy-of-the-people.html | Enemy of the People | True | By Brooks Atkinson | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/maritime-board-reports-on-cargo-13196637-tons-of-coal-and-grain.html | MARITIME BOARD REPORTS ON CARGO; 13,196,637 Tons of Coal and Grain Shipped in 6-Month Period in 1,571 Vessels | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/labor-forum-cold-to-arbitration-plan-for-compulsion-is-urged-by-cp.html | LABOR FORUM COLD TO ARBITRATION; Plan for Compulsion Is Urged by C.P. Taft, Brother of Senator, at Yale | True | By A.h. Raskinspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/offer-by-emsco-derrick.html | Offer by Emsco Derrick | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/red-cross-unit-has-120000.html | Red Cross Unit Has $120,000 | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/withdrawal-is-asked-midas-yellowknife-mines-acts-on-registration.html | WITHDRAWAL IS ASKED; Midas Yellowknife Mines Acts on Registration Statement | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/steel-workers-earnings-in-january-set-record.html | Steel Workers' Earnings In January Set Record | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/mrs-james-b-brooks.html | MRS. JAMES B. BROOKS | True | I Special to thi new Yosx Tuns. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/korean-shift-predicted-but-state-department-disagrees-with-rhees.html | KOREAN SHIFT PREDICTED; But State Department Disagrees With Rhee's Forecast | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/salonika-free-port-us-aim-in-policy-to-freeze-borders-salonika-free.html | Salonika Free Port U.S. Aim In Policy to Freeze Borders; Salonika Free Port Reported U.S. Aim | True | By James Restonspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/grain-aid-for-hungary.html | Grain Aid for Hungary | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/tariff-hearing-delayed-knutson-puts-off-start-till-wednesday-to-aid.html | TARIFF HEARING DELAYED; Knutson Puts Off Start Till Wednesday to Aid Clayton | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/drive-on-guerrillas-pushed-athens-says.html | DRIVE ON GUERRILLAS PUSHED, ATHENS SAYS | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/australians-for-bretton-woods.html | Australians for Bretton Woods | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/us-envoy-to-siam-is-elevated.html | U.S. Envoy to Siam Is Elevated | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/furniture-stores-shading-markups-device-adopted-by-retailers-to.html | FURNITURE STORES SHADING MARK-UPS; Device Adopted by Retailers to Bolster Lagging Sales, Trade Sources Say | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/pledges-fair-labor-bill-hartley-house-group-head-says-it-also-will.html | PLEDGES 'FAIR' LABOR BILL; Hartley, House Group Head, Says It Also Will Be Strong | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/named-to-times-appliance-posts.html | NAMED TO TIMES APPLIANCE POSTS | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/fall-fatal-to-educator-port-chester-man-drops-from-ladder-while.html | FALL FATAL TO EDUCATOR; Port Chester Man Drops From Ladder While Painting House | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/childrens-play-this-afternoon.html | Children's Play This Afternoon | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/basic-rights-index-put-in-one-volume-un-scholars-finishing-guide.html | BASIC RIGHTS INDEX PUT IN ONE VOLUME; U.N. Scholars Finishing Guide Taken From Laws on Human Freedom in All Countries | True | By George Barrettspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/long-islanders-resent-russians-changes-in-lavish-pratt-estate-for.html | Long Islanders Resent Russians' Changes In Lavish Pratt Estate for Vacation Center | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/camp-upton-loses-name-now-atomic-study-site.html | Camp Upton Loses Name; Now Atomic Study Site | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/kakl-f-sven5tingson.html | KAKL F. SVEN5TINGSON | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/yale-and-rutgers-take-swim-honors-elis-annex-three-titles-in-league.html | YALE AND RUTGERS TAKE SWIM HONORS; Elis Annex Three Titles in League Meet -- Two Go to Jersey Collegians | True | By James Roachspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/moonves-to-coach-at-yale.html | Moonves to Coach at Yale | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/mr-truman-on-exports.html | MR. TRUMAN ON EXPORTS | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/politics-charged-on-rents.html | Politics Charged on Rents | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/garsson-freeman-deny-guilt.html | Garsson, Freeman Deny Guilt | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/stassen-visits-czechs-fair.html | Stassen Visits Czechs' Fair | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/san-carlo-lists-operas-troupe-will-open-spring-season-at-center.html | SAN CARLO LISTS OPERAS; Troupe Will Open Spring Season at Center Theatre April 23 | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/south-africa-pays-50000000-to-us-check-is-first-of-2-payments-on.html | SOUTH AFRICA PAYS $50,000,000 TO U.S.; Check Is First of 2 Payments on $100,000,000 for the Dominion's Lend-Lease | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/mrs-fh-constantine-has-son.html | Mrs. F.H. Constantine Has Son | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/delegate-out-of-derby.html | Delegate Out of Derby | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/state-banking-affairs-special-to-the-new-york-times.html | STATE BANKING AFFAIRS; Special to THE NEW YORK TIMES. | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/research-group-revised-committee-to-direct-activities-of-ship.html | RESEARCH GROUP REVISED; Committee to Direct Activities of Ship Technicians | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/smuggling-wave-feared-by-durning-dropping-of-740-from-customs.html | SMUGGLING WAVE FEARED BY DURNING; Dropping of 740 From Customs Patrol to Leave Port 'Wide Open,' He Asserts | True | | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/housing-states-planned-new-zealand-to-curb-private-trade-in.html | HOUSING STATES PLANNED; New Zealand to Curb Private Trade in Cooperative Areas | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/note-from-britain-rejected-by-soviet.html | NOTE FROM BRITAIN REJECTED BY SOVIET | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/felon-offers-eye-to-expiate-crimes-judge-leibowitz-delays-ruling.html | FELON OFFERS EYE TO EXPIATE CRIMES; Judge Leibowitz Delays Ruling After Mother of Blind Girl, 14, Shows Letter in Court | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/benefit-for-sanatorium-chi-kappa-club-to-sponsor-fete-for-stony.html | BENEFIT FOR SANATORIUM; Chi Kappa Club to Sponsor Fete for Stony Wold on April 11 | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/navy-presents-pennant-to-mormacwave-signifying-50-of-company-is-in.html | Navy Presents Pennant to Mormacwave, Signifying 50% of Company Is in Reserves | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/chinese-named-to-mit-staff.html | Chinese Named to M.I.T. Staff | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/tense-fray-looms-on-garden-court-ccny-five-seeks-to-snap-21game.html | TENSE FRAY LOOMS ON GARDEN COURT; C.C.N.Y. Five Seeks to Snap 21-Game Holy Cross Streak in Regional Title Test NAVY TO MEET WISCONSIN Efforts to Match Invitation and N.C.A.A. Winners Here Thursday Night Reported | True | By Michael Strauss | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/ss-general-will-die-for-killing-us-fliers.html | SS GENERAL WILL DIE FOR KILLING U.S. FLIERS | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/marshall-and-bevin-offer-plans-for-german-regime-us-proposes-loose.html | Marshall and Bevin Offer Plans for German Regime; U.S. Proposes Loose Federation Assuring Full Freedoms -- British Bar Government by One Party With One Ideology U.S., BRITAIN OFFER PLANS ON GERMANY | True | By Drew Middletonspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/woman-sentenced-in-jewel-theft.html | Woman Sentenced in Jewel Theft | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/son-to-mr-and-mrs-rb-tucker.html | Son to Mr. and Mrs. R.B. Tucker | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/call-for-quality-in-frozen-foods-speakers-at-west-coast-parley-see.html | CALL FOR QUALITY IN FROZEN FOODS; Speakers at West Coast Parley See Many Failures Unless Standards Are Raised | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/the-rockefeller-report.html | THE ROCKEFELLER REPORT | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/federated-europe-urged-in-congress-senate-house-get-resolution-for.html | FEDERATED EUROPE URGED IN CONGRESS; Senate, House Get Resolution for U.S. to Favor Set-Up Within United Nations FEDERATED EUROPE URGED IN CONGRESS | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/cotton-spinning-at-1256.html | Cotton Spinning at 125.6% | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/norway-sweden-and-finland-to-send-yachts-to-oyster-bay-for.html | Norway, Sweden and Finland to Send Yachts To Oyster Bay for Scandinavian Cup Races | True | By James Robbins | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/foxhunting-trials-on-nov-9.html | Foxhunting Trials on Nov. 9 | True | | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/homer-collyer-harlem-recluse-found-dead-at-70-police-require-two.html | HOMER COLLYER, HARLEM RECLUSE, FOUND DEAD AT 70; Police Require Two Hours to Break Into 5th Ave. Home, Booby-Trapped With Junk BROTHER FAILS TO APPEAR Investigators Think, However, He May Be 'Charles Smith' Who Summoned Them HOMER COLLYER FOUND DEAD AT 70 AS POLICE FORCED ENTRANCE INTO HOME OF RECLUSES | True | By Harold Faber | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/ukraines-farmers-shy-at-collectives.html | UKRAINE'S FARMERS SHY AT COLLECTIVES | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/books-authors.html | Books -- Authors | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/13-women-chosen-as-the-best-dressed.html | 13 WOMEN CHOSEN AS THE 'BEST DRESSED' | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/knife-aids-mentally-ill-committee-praises-prefrontal-lobotomies-in.html | KNIFE AIDS MENTALLY ILL; Committee Praises Pre-frontal Lobotomies in Connecticut | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/cotton-market-closings-exchanges-here-and-in-new-orleans-to-keep.html | COTTON MARKET CLOSINGS; Exchanges Here and in New Orleans to Keep Saturdays | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/us-philippines-sign-defense-aid-accord.html | U.S., PHILIPPINES SIGN DEFENSE AID ACCORD | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/union-harmony-move-stalled.html | Union Harmony Move Stalled | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/ama-head-advocates-prepaid-medical-aid.html | AMA HEAD ADVOCATES PREPAID MEDICAL AID | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/ban-on-reds-assailed-plan-unfair-harlem-group-says-show-of-strength.html | BAN ON REDS ASSAILED; Plan Unfair, Harlem Group Says -- Show of Strength Urged | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/cuba-restores-tariff-minimum-levy-tied-to-amounts-purchased-from.html | CUBA RESTORES TARIFF; Minimum Levy Tied to Amounts Purchased From Havana | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/palestine-alert-for-ship-refugee-craft-is-reported-press-bars.html | PALESTINE ALERT FOR SHIP; Refugee Craft Is Reported -- Press Bars Extremist List | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/suspension-period-over-ray-robinson-to-box-miller-in-miami-bout-on.html | SUSPENSION PERIOD OVER; Ray Robinson to Box Miller in Miami Bout on Thursday | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/78-to-wed-78-courted-5-months.html | 78 to Wed 78, Courted 5 Months | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/owners-open-to-mine-pact-southern-operators-ready-for-umw-talks.html | OWNERS OPEN TO MINE PACT; Southern Operators 'Ready' for UMW Talks, Shun U.S. Terms | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/fordham-prep-triumphs-takes-aaps-swimming-meet-sets-new-relay-mark.html | FORDHAM PREP TRIUMPHS; Takes A.A.P.S. Swimming Meet -- Sets New Relay Mark | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/philip-f-whitten-advertising-executive-had-been-with-major-radio.html | PHILIP F. WHITTEN; Advertising Executive Had Been With Major Radio Networks | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/bill-on-greek-aid-gets-un-clause-as-criticism-rises-vandenberg-and.html | BILL ON GREEK AID GETS U.N. CLAUSE AS CRITICISM RISES; Vandenberg and Connally Ask for Preamble Hinting Shift of Responsibility Later ACHESON TESTIFIES AGAIN Says Red Regimes in Near East Would Imperil Us -- Letter to Lie Denied at White House Bill on Greek Aid Gets U.N. Clause As Criticism in Congress Mounts | True | By C.p. Trussellspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/war-with-russia-held-empty-fear-haskell-press-executive-tells.html | WAR WITH RUSSIA HELD EMPTY FEAR; Haskell, Press Executive, Tells School Journalists Jingoism Is Usual at Treaty Time | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/oakland-in-aau-final.html | Oakland in A.A.U. Final | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/original-court-gets-lewis-case.html | Original Court Gets Lewis Case | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/un-sites-transfer-planned-for-tuesday.html | U.N. SITE'S TRANSFER PLANNED FOR TUESDAY | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/plan-urged-to-aid-ussoviet-accord-prof-counts-tells-teachers.html | PLAN URGED TO AID U.S.-SOVIET ACCORD; Prof. Counts Tells Teachers Ignorance of Russia Is One Obstacle to Agreement | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/carpenters-work-disappoints-giants-righthanders-status-as-a-starter.html | CARPENTER'S WORK DISAPPOINTS GIANTS; Righthander's Status as a Starter Doubtful After Showing in Honolulu | True | By James P. Dawsonspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/kramer-mulloy-advance-talbert-also-gains-semifinals-of-miami-tennis.html | KRAMER, MULLOY ADVANCE; Talbert Also Gains Semi-Finals of Miami Tennis Tourney | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/bristol-laboratories-treasurer.html | Bristol Laboratories' Treasurer | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/tito-adds-to-curbs-on-mental-liberty-book-education-controls-to-be.html | TITO ADDS TO CURBS ON MENTAL LIBERTY; Book, Education Controls to Be Tighter, Faculty Purge Asked -- Demoralizing Effect Shown | True | By W.h. Lawrencespecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/school-track-meet-of-nyac-tonight.html | SCHOOL TRACK MEET OF N.Y.A.C. TONIGHT | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/trial-of-col-durant-recessed.html | Trial of Col. Durant Recessed | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/j-m-pefflberton-political-aide-29-democratic-leader-of-the-14th.html | J. M. PEfflBERTON, POLITICAL AIDE, 29; Democratic Leader of the 14th Assembly District DiesuAlly of Vito Mareantonio | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/londoner-has-straw-ferment.html | Londoner Has Straw Ferment | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/preamble-on-loan.html | Preamble on Loan | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/russians-intensify-attack-on-truman-say-us-aspires-to-heritage-of.html | RUSSIANS INTENSIFY ATTACK ON TRUMAN; Say U.S. Aspires to Heritage of Axis Imperialism, Now Openly Seeks World Rule | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/would-retire-unissued-stock.html | Would Retire Unissued Stock | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/sports-bribe-bill-signed-criminals-face-sevenyear-term-under-new.html | SPORTS BRIBE BILL SIGNED; Criminals Face Seven-Year Term Under New Law in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/mrs-adam-jones-of-montclair-dies-leader-in-educational-fields.html | MRS. ADAM JONES OF MONTCLAIR DIES; Leader in Educational Fields, President of Phi Beta Kappa in '46, Alumna of Barnard | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/foreign-service-academy-urged.html | Foreign Service Academy Urged | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/schuschnigg-is-rejected-student-opposition-at-temple-halts-proposed.html | SCHUSCHNIGG IS REJECTED; Student Opposition at Temple Halts Proposed Speech | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/mose-singer-1.html | MOSE SINGER 1 | True | Special to thi new yoxk Tons. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/news-of-food-the-bertolotti-bambini-carry-on-for-ma-also-a-tip-on-a.html | News of Food; The Bertolotti Bambini Carry On for Ma; Also a Tip on a Powerful Danish Potion | True | By Jane Nickerson | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/10-plane-fare-rise-is-approved-set-by-16-major-lines-for-april-1.html | 10% Plane Fare Rise Is Approved; Set by 16 Major Lines for April 1; C.A.B. BACKS A RISE OF 10% IN AIR FARES | True | By Sidney Shalettspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/ship-transfers-laid-to-state-department.html | SHIP TRANSFERS LAID TO STATE DEPARTMENT | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/14-germans-get-away-four-recaptured-after-break-from-salzburg-camp.html | 14 GERMANS GET AWAY; Four Recaptured After Break From Salzburg Camp | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/hightower-is-star-with-ballet-russe-dancer-is-featured-in-pollars.html | HIGHTOWER IS STAR WITH BALLET RUSSE; Dancer Is Featured in Pollar's 'Constantia' and 'Sebastian' by Caton at Metropolitan | True | By John Martin | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/minors-to-mark-babe-ruth-day.html | Minors to Mark Babe Ruth Day | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/aircooled-cruiser-will-be-launched.html | AIR-COOLED CRUISER WILL BE LAUNCHED | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/ban-on-pros-retained-british-plan-to-relax-tennis-rule-defeated-at.html | BAN ON PROS RETAINED; British Plan to Relax Tennis Rule Defeated at Paris | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/magazine-for-blind-poets.html | Magazine for Blind Poets | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/patty-miss-betz-gain-reach-semifinals-in-riviera-title-tennis.html | PATTY, MISS BETZ GAIN; Reach Semi-Finals in Riviera Title Tennis Tournament | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/syrian-member-backs-ryan.html | Syrian Member Backs Ryan | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/red-cross-girl-killed-elsie-olsen-of-minnesota-victim-of-auto.html | RED CROSS GIRL KILLED; Elsie Olsen of Minnesota Victim of Auto Mishap on Okinawa | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/warren-defends-record-he-warns-of-effects-of-cuts-on-conciliation.html | WARREN DEFENDS RECORD; He Warns of Effects of Cuts on Conciliation Service | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/fear-mauna-loa-eruption-volcanologists-see-indications-as-quake.html | FEAR MAUNA LOA ERUPTION; Volcanologists See Indications as Quake Upsets Recorder | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/search-abandoned-for-12-in-pacific.html | SEARCH ABANDONED FOR 12 IN PACIFIC | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/reclamation-hearings-extended.html | Reclamation Hearings Extended | True | | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/hits-teacher-standards-dr-myers-says-lax-licensing-contributed-to.html | HITS TEACHER STANDARDS; Dr. Myers Says Lax Licensing Contributed to Crisis | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/charles-n-french.html | CHARLES N. FRENCH | True | Special to the New york times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/essex-dane-play-to-be-given.html | Essex Dane Play to Be Given | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/us-hiring-of-panamanians-hit.html | U.S. Hiring of Panamanians Hit | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/notice-to-un-expected-us-statement-to-lie-or-council-indicated-by.html | NOTICE TO U.N. EXPECTED; U.S. Statement to Lie or Council Indicated by Officials | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/mrs-felix-j-belair-mother-of-head-of-white-house-correspondents.html | MRS. FELIX J. BELAIR; Mother of Head of White House Correspondents Association | True | Special to T. 3 new yoke-times. - | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/asks-condonwadlin-bill-veto.html | Asks Condon-Wadlin Bill Veto | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/taft-bars-cio-demand-he-rejects-murrays-call-for-committee-ouster.html | TAFT BARS CIO DEMAND; He Rejects Murray's Call for Committee Ouster of Reilly | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/job-surveys-show-declines-in-state-two-agencies-show-idleness-is.html | JOB SURVEYS SHOW DECLINES IN STATE; Two Agencies Show Idleness Is Growing, but Differ in Explaining the Causes | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/senators-favor-freezing-rents-retention-of-controls-without-rise.html | SENATORS FAVOR 'FREEZING RENTS; Retention of Controls Without Rise Through Feb. 29, 1948, Urged on Committee LOCAL AUTONOMY SOUGHT Group Would Ask Suggestions as to Decontrol -- No Plan for OPA Successor | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/state-institutional-jobs-open.html | State Institutional Jobs Open | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/vice-raids-trap-7-in-two-apartments.html | VICE RAIDS TRAP 7 IN TWO APARTMENTS | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/red-cross-leader-sails-secretary-general-of-league-tells-of.html | RED CROSS LEADER SAILS; Secretary General of League Tells of Latin-American Needs | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/rail-men-oppose-truman-say-un-should-handle-greek-and-turkish.html | RAIL MEN OPPOSE TRUMAN; Say U.N. Should Handle Greek and Turkish Situation | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/adjusted-turf-tax-in-jersey-favored-governor-agrees-new-plan-to.html | ADJUSTED TURF TAX IN JERSEY FAVORED; Governor Agrees New Plan to Boost Revenue Might Prove Unfair to Camden Track | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/schoolboy-is-found-slain.html | Schoolboy Is Found Slain | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/army-in-europe-will-limit-liquor-drinking-by-individual-to-three.html | Army in Europe Will Limit Liquor Drinking By Individual to Three Bottles a Month | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/-exiled-for-ten-years-for-attempted-murder.html | ' Exiled for Ten Years For Attempted Murder | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/son-to-mrs-robert-d-zucker.html | Son to Mrs. Robert D. Zucker | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/nathan-farb.html | NATHAN FARB | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/germans-hatreds-reported-rising-us-agents-study-finds-that-60-per.html | GERMANS HATREDS REPORTED RISING; U.S. Agents' Study Finds That 60 Per Cent Are Strongly Anti-Semitic | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/plant-to-retire-at-bucknell.html | Plant to Retire at Bucknell | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/price-of-silver-advanced.html | Price of Silver Advanced | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/irt-motorman-hurt-in-crash.html | IRT Motorman Hurt in Crash | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/filmgoers-to-see-play-rko-coliseum-to-give-mystery-drama-on-stage.html | FILMGOERS TO SEE PLAY; RKO Coliseum to Give Mystery Drama on Stage After Movies | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/fashion-show-aids-fund-city-college-centennial-group-to-see-styles.html | FASHION SHOW AIDS FUND; City College Centennial Group to See Styles at Luncheon | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/new-businesses-up-in-the-state-78000-added-since-vj-day-mostly.html | NEW BUSINESSES UP IN THE STATE; 78,000 Added Since V-J Day, Mostly Small Concerns, Says Commerce Department 35,000 MORE JOBS IN JULY But Lack of Skilled Workers May Cut Considerably Employment Rise | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/-phantom-bomb-returns-to-skies-over-sweden.html | ' Phantom Bomb' Returns To Skies Over Sweden | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/iglehart-trio-victor-1816.html | Iglehart Trio Victor, 18-16 | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/seeks-to-increase-stock-atlas-powder-would-add-250000-shares-of.html | SEEKS TO INCREASE STOCK; Atlas Powder Would Add 250,000 Shares of Common | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/mild-earth-shock-in-california.html | Mild Earth Shock in California | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/kapell-attracts-a-large-audience-pianist-in-a-varied-program-at.html | KAPELL ATTRACTS A LARGE AUDIENCE; Pianist in a Varied Program at Carnegie Hall -- Prokofieff's Sonata Proves Highlight | True | By Noel Straus | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/statements-by-marshall-and-bevin.html | Statements by Marshall and Bevin | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/grave-lack-seen-in-public-health-1200-officers-needed-to-serve.html | GRAVE LACK SEEN IN PUBLIC HEALTH; 1,200 Officers Needed to Serve 41,000,000 in the Nation, National Council Is Told | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/cattle-disease-fund-approved.html | Cattle Disease Fund Approved | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/dr-john-s-niles-sb-.html | DR. JOHN S. NILES SB. | True | Special to the Nrwjoek Tones. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/electrolux-profit-up-3167656-for-1946-compared-with-1615503-year.html | ELECTROLUX PROFIT UP; $3,167,656 for 1946, Compared With $1,615,503 Year Before | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/prices-for-cotton-up-20-to-46-points-futures-market-here-closes.html | PRICES FOR COTTON UP 20 TO 46 POINTS; Futures Market Here Closes Near Best Levels of Day After Opening Lower | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/mens-woolen-suits-for-fall-dropped-manufacturers-blame-shift-in.html | MEN'S WOOLEN SUITS FOR FALL DROPPED; Manufacturers Blame Shift in Demand to Worsteds -- Plan Piece Goods Sale at Loss | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/rocket-view-of-the-earth.html | ROCKET VIEW OF THE EARTH | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/mrs-whitman-bride-of-francis-c-grant.html | MRS. WHITMAN BRIDE OF FRANCIS C. GRANT | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/rebel-plane-attack-attack-futile-asuncion-says.html | REBEL PLANE ATTACK FUTILE, ASUNCION SAYS | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/clarke-adviser-in-germany.html | Clarke Adviser in Germany | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/dodgers-victors-in-panama-finale-down-ge-team-50-as-hatten-and.html | DODGERS VICTORS IN PANAMA FINALE; Down GE Team, 5-0, as Hatten and Taylor Star on Mound -- Vaughan Batting Ace | True | By Roscoe McGowenspecial To The New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/senate-votes-6424-to-ban-portal-suits-curb-wage-claims-18-democrats.html | SENATE VOTES, 64-24, TO BAN PORTAL SUITS, CURB WAGE CLAIMS; 18 Democrats, 46 Republicans Join to Pass Measure, Which Is Due to Go to Conference LUCAS PREDICTS A VETO As Upper Chamber Passes First Labor Proposal, Foes Fail in Attempts to Soften It SENATE APPROVES PORTAL BILL, 64-24 | True | By William S. Whitespecial To The New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/negroes-protest-hospital-plan.html | Negroes Protest Hospital Plan | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/defiance-will-test-sports-ban.html | Defiance Will Test Sports Ban | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/joseph-danneman.html | JOSEPH DANNEMAN | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/nazi-uboat-faster-than-our-submarine-says-admiral-wilkes-telling-of.html | Nazi U-Boat Faster Than Our Submarine, Says Admiral Wilkes, Telling of 'Weakness' | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/new-allis-inquiry-asked-uaw-leader-urges-house-to-investigate.html | NEW ALLIS INQUIRY ASKED; UAW Leader Urges House to Investigate Company Acts | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/new-jersey-boxer-wins-in-ten-rounds-larkin-battles-skillfully-to.html | NEW JERSEY BOXER WINS IN TEN ROUNDS; Larkin Battles Skillfully to Earn Unanimous Decision Against East Side Foe WELSH FIGHTER IS VICTOR Callie Outpoints Giovanelli in the Semi-Final -- Biesca Defeats Jimmy Corti | True | By Joseph C. Nichols | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/parking-ban-cut-hour-on-12-streets-monday.html | Parking Ban Cut Hour On 12 Streets Monday | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/joseph-bmcroft-physiologist-74-british-scientist-who-studied-blood.html | JOSEPH BMCROFT, PHYSIOLOGIST, 74; British Scientist, Who Studied Blood as Oxygen Carrier, Is DeaduWar Gases Expert | True | Special to the mew york times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/industry-in-rumania-nationalization-denied-encouragement-of-private.html | Industry in Rumania; Nationalization Denied, Encouragement of Private Enterprise Stated | True | MIHAIL RALEA, | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/france-studies-plan-to-direct-press-fund.html | FRANCE STUDIES PLAN TO DIRECT PRESS FUND | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/us-to-bare-secrets-of-yalta-potsdam.html | U.S. to Bare Secrets Of Yalta, Potsdam | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/dutch-to-replace-cargo-of-us-ship-will-permit-vessel-to-sail-next.html | DUTCH TO REPLACE CARGO OF U.S. SHIP; Will Permit Vessel to Sail Next Week With Duplicate Load of Seized Goods | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/strangler-kills-girl-in-apartment-wire-believed-used-to-slay-victim.html | STRANGLER KILLS GIRL IN APARTMENT; Wire Believed Used to Slay Victim, 22, About to Quit Astoria Home for Work | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/connolly-annexes-invitation-1000-nips-quinn-in-final-strides-to-win.html | CONNOLLY ANNEXES INVITATION 1,000; Nips Quinn in Final Strides to Win the Feature in Annual Seventh Regiment Meet | True | By John Rendel | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/courtsmartial-role-of-gis-is-weighed.html | COURTS-MARTIAL ROLE OF GI'S IS WEIGHED | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/house-approves-sugar-controls-chamber-votes-286-to-54-to-extend.html | HOUSE APPROVES SUGAR CONTROLS; Chamber Votes, 286 to 54, to Extend Rule on Rationing, Prices Until Oct. 31 | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/six-soccer-stars-here-from-europe-four-polish-players-and-two-from.html | SIX SOCCER STARS HERE FROM EUROPE; Four Polish Players and Two From Scotland to Join the Chicago Maroons | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/exhibitor-shows-them-in-bracelet-form-and-as-hat-and-hair-ornaments.html | Exhibitor Shows Them in Bracelet Form and as Hat and Hair Ornaments -- Ranunculus Dominate Displays of Cuttings | True | By Dorothy H. Jenkins | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/hanover-six-wins-153-routs-buffalo-in-first-round-of-aau-play.html | HANOVER SIX WINS, 15-3; Routs Buffalo in First Round of A.A.U. Play -- Detroit Victor | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/memorial-lor-john-a-hance.html | Memorial l:or John A. Hance | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/tin-dredge-in-cristobal-huge-craft-being-towed-by-tugs-to.html | TIN DREDGE IN CRISTOBAL; Huge Craft Being Towed by Tugs to Netherlands Indies | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/huntington-school-bids-opened.html | Huntington School Bids Opened | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/margin-rule-impairs-securities-schram-says-in-annual-report-us.html | Margin Rule Impairs Securities, Schram Says in Annual Report; U.S. MARGIN RULE DECRIED BY SCHRAM | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/better-program-to-end-bias-urged-conference-group-cites-need-for.html | BETTER PROGRAM TO END BIAS URGED; Conference Group Cites Need for Implementing 'Pious' Organization Policies | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/dublin-moves-healy-to-new-york.html | Dublin Moves Healy to New York | True | | | C1B 67002 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/101st-precinct-five-wins-4845.html | 101st Precinct Five Wins, 48-45 | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/13-policemen-get-lifesaving-awards.html | 13 POLICEMEN GET LIFE-SAVING AWARDS | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/british-crisis-put-15-12-out-of-work-cripps-says-jobless-doubled.html | BRITISH CRISIS PUT 15 1/2% OUT OF WORK; Cripps Says Jobless Doubled Normal Total -- Bad Effects to Linger for Months | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/football-practice-put-off.html | Football Practice Put Off | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/five-ship-survivors-land.html | Five Ship Survivors Land | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/presidency-limit-put-up-to-states.html | Presidency Limit Put Up to States | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 67002 | |
| 1947-03-22 | 1947-03-22 | https://www.nytimes.com/1947/03/22/archives/sec-contemplates-change-in-rules-invites-comments-of-investment.html | SEC CONTEMPLATES CHANGE IN RULES; Invites Comments of Investment Houses Prior to April 10 on Proposed Revisions SEC CONTEMPLATES CHANGE IN RULES | True | Special to THE NEW YORK TIMES. | | C1B 67002 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/better-days-seen-for-the-airlines-operators-think-industry-has.html | BETTER DAYS SEEN FOR THE AIRLINES; Operators Think Industry Has Passed Crisis and Carriers Will Hurdle Barriers | True | By Thomas E. Mullaney | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/high-gasoline-prices-stir-trust-inquiry.html | HIGH GASOLINE PRICES STIR 'TRUST' INQUIRY | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/new-delhi-greets-lord-mountbatten-viceroydesignate-arrives-to-take.html | NEW DELHI GREETS LORD MOUNTBATTEN; Viceroy-Designate Arrives to Take Over His Duties From Wavell Tomorrow | True | By George E. Jonesspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/the-twin-killing-by-george-bagby-218-pp-new-york-crime-club.html | THE TWIN KILLING. By George Bagby. 218 pp. New York: Crime Club- Doubleday & Co. $2. | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/a-chronicle-of-three-wallaces-they-unite-insurgency-puritanism-and.html | A CHRONICLE OF THREE WALLACES; They Unite Insurgency, Puritanism, And a True Scientific Inquisitiveness THE WALLACES OF IOWA. By Russell Lord. Illustrated. 615 pp. Boston, Mass.: Houghton Mifflin Co. $5. The Three Wallaces | True | By Allan Nevins | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/picturing-us-for-yugoslavs.html | Picturing' U.S. for Yugoslavs | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/france-was-never-quite-like-this.html | FRANCE WAS NEVER QUITE LIKE THIS | True | By Vladimir Pozner | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/security-markets-show-improvement-after-five-weeks-of-decline-labor.html | Security Markets Show Improvement After Five Weeks of Decline -- Labor Problems Again to Fore | True | By John G. Forrest Financial Editor | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/605000-gi-home-loans-made.html | 605,000 GI Home Loans Made | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/ed-tyler-behold-a-cry-by-alden-bland-229-pp-new-york-charles.html | Ed Tyler; BEHOLD A CRY. By Alden Bland. 229 pp. "New York: Charles Scribner's Sons. $2.50. | True | THEODORE PRATT. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/persian-lamb-sale-ends-4000000-total-with-turnover-of-skins-of.html | PERSIAN LAMB SALE ENDS; $4,000,000 Total With Turnover of Skins of Record Size | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/philadelphia-87722353.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/gas-industry-hails-bills-clipping-fpc-curb-on-power-is-regarded-as.html | GAS INDUSTRY HAILS BILLS CLIPPING FPC; Curb on Power Is Regarded as Needed by Dealers in the Natural Product | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/cub-scout-show-held-parents-participate-in-crafts-demonstration-in.html | CUB SCOUT SHOW HELD; Parents Participate in Crafts Demonstration in Brooklyn | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/baruch-gets-medal-honored-for-promoting-jewish-and-christian.html | BARUCH GETS MEDAL; Honored for Promoting Jewish and Christian Understanding | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/progressive-mine-pact-extended.html | Progressive Mine Pact Extended | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/canadian-envoy-off-to-oslo.html | Canadian Envoy Off to Oslo | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/nancy-brokaw-wed-to-t-k-hutchinson.html | NANCY BROKAW WED TO T. K. HUTCHINSON | True | Special to the nbwyork ttmes. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/frances-hberking-wed-in-greenwich-graduate-of-nursing-school.html | FRANCES H.BERKING WED IN GREENWICH; Graduate of Nursing School Married to Alan Burnham, an Alumnus of Harvard i | True | Special to the new york times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/joseph-messanas-debut-astoria-pianist-plays-bach-and-beethoven.html | JOSEPH MESSANA'S DEBUT; Astoria Pianist Plays Bach and Beethoven Works at Recital | True | R.P. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/amity-in-palestine-curbed-by-tension-normal-arabzionist-links-are.html | AMITY IN PALESTINE CURBED BY TENSION; Normal Arab-Zionist Links Are Termed Difficult -- Fraternization Scarce | True | By Clifton Danielspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/data-on-greek-aid-are-made-public-report-predicting-an-economic.html | DATA ON GREEK AID ARE MADE PUBLIC; Report Predicting an Economic Crisis Was Submitted for Orienting House Committee HELP FROM U.N. RECOUNTED Papers Filed When Acheson Testified -- Rest of Material to Be Issued Tomorrow | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/new-catalysts-improve-plastics.html | New Catalysts Improve Plastics | True | W.K. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/miss-agatha-doubles-for-death-by-hlv-fletcher-216-pp-new-york.html | MISS AGATHA DOUBLES FOR DEATH. By H.L.V. Fletcher. 216 pp. New York: Julian Messner. $2. | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/says-britain-curbs-reds-leader-of-civil-service-clerks-hits.html | SAYS BRITAIN CURBS REDS; Leader of Civil Service Clerks Hits Exclusion From Jobs | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/un-slav-group-sees-greek-rebel-use-of-testimony-it-obtained-is-in.html | U.N. SLAV GROUP SEES GREEK REBEL; Use of Testimony It Obtained Is in Issue -- Board Bars Leaving Observers, Backs Ryan | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/portland-ore-northwest-is-grimly-facing-realities-of-new-era.html | PORTLAND, ORE.; Northwest Is Grimly Facing Realities of New Era | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/new-york.html | New York | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/bridge-second-bid-when-partner-offers-a-different-suit-question-is.html | BRIDGE: SECOND BID; When Partner Offers a Different Suit, Question Is to Raise or Rebid | True | By Albert H. Morehead | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/mccormick-dubious-of-gop-48-chances.html | MCCORMICK DUBIOUS OF GOP '48 CHANCES | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/a-unified-foreign-policy.html | A UNIFIED FOREIGN POLICY | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/rights-of-communists-freedom-of-expression-held-the-keystone-of.html | Rights of Communists; Freedom of Expression Held the Keystone of Civil Liberties | True | LAURENCE H. ELDREDGE. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/harvard-surgeons-report-success-in-healing-stomach-ulcers-by.html | Harvard Surgeons Report Success in Healing Stomach Ulcers by Cutting Vagus Nerves | True | By Waldemar Kaempffert | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/red-sox-and-cards-favored-to-repeat.html | Red Sox and Cards Favored to Repeat | True | By the United Press | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/yugoslav-officers-called-up.html | Yugoslav Officers Called Up | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/wolf-cries.html | Wolf Cries | True | VIRGINIA J. FORTINER. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/8-seized-in-holdups-rookie-wins-praise.html | 8 SEIZED IN HOLD-UPS; ROOKIE WINS PRAISE | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/nyac-shoot-to-van-gonsic.html | N.Y.A.C. Shoot to Van Gonsic | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/loft-opens-six-new-stores.html | Loft Opens Six New Stores | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/gifford-wins-award-telephone-executive-named-for-aid-to-mankind.html | GIFFORD WINS AWARD; Telephone Executive Named for Aid to Mankind | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/jews-start-center-in-elizabeth-nj.html | JEWS START CENTER IN ELIZABETH, N.J. | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/friction-upsets-guard-unrealistic-policies-and-budget-cuts-also.html | Friction Upsets Guard; Unrealistic Policies and Budget Cuts Also Hamper the Reserve Components | True | By Hanson W. Baldwin | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/school-bus-safety-widened-by-dewey-county-judges-get-salary-rise.html | SCHOOL BUS SAFETY WIDENED BY DEWEY; County Judges Get Salary Rise Under One of Twenty Bills Signed by Governor | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/chicago-opinion-is-sharply-divided-over-our-new-policy.html | CHICAGO; Opinion Is Sharply Divided Over Our New Policy | True | By Louther S. Hornespecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/brazil-looks-to-us-in-inflation-fight-dr-vidiqual-sao-paulo-bank.html | BRAZIL LOOKS TO U.S. IN INFLATION FIGHT; Dr. Vidiqual, Sao Paulo Bank Head, Says Duration Depends on Extent of Capital Aid BRAZIL LOOKS TO U.S. IN INFLATION FIGHT | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/long-cruise-set-by-ny-squadron-event-aug-414-featured-on-tentative.html | LONG CRUISE SET BY N.Y. SQUADRON; Event Aug. 4-14 Featured on Tentative Local District Schedule for Season | True | By Clarence E. Lovejoy. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/jersey-phone-plant-faces-strike-by-1100.html | JERSEY PHONE PLANT FACES STRIKE BY 1,100 | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/denazifying-aide-slain-in-germany-police-doubt-friends-claim-motive.html | DENAZIFYING AIDE SLAIN IN GERMANY; Police Doubt Friends' Claim Motive Was Revenge -- Think Robbery Was Aim | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/guaranteed-wage-due-for-showdown-government-business-labor-plan.html | GUARANTEED WAGE DUE FOR SHOWDOWN; Government, Business, Labor Plan Study -- Unions, Industry For, Against Proposal | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/adventures-in-visual-education-5000-years-of-art-a-pictorial.html | Adventures in Visual Education; 5,000 YEARS OF ART. A Pictorial History from Early Civilization to the Present. By Aline B. Loucheim. Introduction by Francis Henry Taylor. Foreword by Alfred M. Frankfurter. 200 pp. New York: Howell, Soskin. $3.50. | True | By William Germain Dooley | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/echols-urges-aid-to-plane-industry-general-tells-legion-us-is.html | ECHOLS URGES AID TO PLANE INDUSTRY; General Tells Legion U.S. Is Losing 'Know-How in the Same Way as After 1918 | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/stassen-off-to-berlin-today.html | Stassen Off to Berlin Today | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/philadelphia.html | Philadelphia | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/hightimely.html | HIGH-TIMELY | True | DOROTHY W. GOODFELLOW. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/in-the-field-of-travel-credit-cards-c-o-chargeit-plan-proves.html | IN THE FIELD OF TRAVEL: CREDIT CARDS; C. & O. Charge-It Plan Proves Successful -- Effective on Other Lines April 1 | True | By Diana Rice | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/perrault-excels-in-ski-jump-trials-takes-openingday-event-of.html | PERRAULT EXCELS IN SKI JUMP TRIALS; Takes Opening-Day Event of Olympic Tests -- Walter Bietila Is Runner-Up PERRAULT EXCELS IN SKI JUMP TRIALS | True | By Frank Elkinsspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/observes-79th-year-university-of-california-also-honors-robert-lee.html | OBSERVES 79TH YEAR; University of California Also Honors Robert Lee Frost | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/father-of-surrealism-young-cherry-trees-secured-against-hares-by.html | Father of Surrealism; YOUNG CHERRY TREES SECURED AGAINST HARES. By Andre Breton. Translated by Edouard Roditi. Drawings by Arshile Gorky. 48 pp. New York: View Editions. $3.75. | True | By Anna Balakian | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/jh-mack-dead-at-91-theatrical-manager.html | J.H. MACK DEAD AT 91; THEATRICAL MANAGER | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/allocation-notice-strengthens-corn-export-increase-for-april-brings.html | ALLOCATION NOTICE STRENGTHENS CORN; Export Increase for April Brings Gain of 3 1/4-3 3/4 Cents and Other Grains React | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/freight-hearing-ends-icc-examiner-asks-for-briefs-on-great-lakes.html | FREIGHT HEARING ENDS; ICC Examiner Asks for Briefs on Great Lakes Petition | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/hunter-title-goes-to-cliftons-ruler-mahler-entry-gains-rosette-at.html | HUNTER TITLE GOES TO CLIFTON'S RULER; Mahler Entry Gains Rosette at the Camden Horse Show -- Jervis Bay Reserve | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/reds-deal-saves-cabinet-in-france-communists-abstain-from-vote-on.html | REDS DEAL SAVES CABINET IN FRANCE; Communists Abstain From Vote on Credits but Allow Their Ministers to Approve REDS DEAL SAVES CABINET IN FRANCE | True | By Harold Callenderspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/michael-blankforts-theatrical-apostasy-draws-some-angry-comment.html | Michael Blankfort's Theatrical Apostasy Draws Some Angry Comment | True | LOUIS BIRENBAUM. | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/french-royalists-active-outlawed-prewar-group-has-been-trying-to.html | FRENCH ROYALISTS ACTIVE; Outlawed Pre-War Group Has Been Trying to Reorganize | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/fabrics-of-ramie-ignored-by-china-dr-ruth-feng-the-inventor-of-new.html | FABRICS OF RAMIE IGNORED BY CHINA; Dr. Ruth Feng, the Inventor of New Process, Is Unable to Meet Big Demand | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/dohnanyi.html | Dohnanyi | True | EMIL HAVAS. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/news-and-gossip-gathered-on-the-rialto-little-hope-for-american.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Little Hope for American Repertory Theatre Tour -- Other Items | True | By Lewis Funke | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/twa-betters-flight-record.html | TWA Betters Flight Record | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/garment-industry-to-miss-1946-peak-manufacturers-find-circumstances.html | GARMENT INDUSTRY TO MISS 1946 PEAK; Manufacturers Find Circumstances Less Favorable Than Last Year GARMENT INDUSTRY TO MISS 1946 PEAK | True | By Herbert Koshetz | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/talmadge-will-stump-south.html | Talmadge Will Stump South | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/the-world-of-music-operatic-tastes-out-of-town.html | THE WORLD OF MUSIC; OPERATIC TASTES OUT OF TOWN | True | By Ross Parmenter | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/holy-cross-downs-city-college-five-in-garden-6045-crusaders-capture.html | HOLY CROSS DOWNS CITY COLLEGE FIVE IN GARDEN, 60-45; Crusaders Capture Eastern Regional N.C.A.A. Honors on Last-Period Drive WISCONSIN VICTOR, 50-49 Badgers Turn Back the Navy in Tense Struggle, Cook Registering 21 Points HOLY CROSS DOWNS CITY COLLEGE FIVE | True | By Louis Effrat | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/elmira-college-club-reception.html | Elmira College Club Reception | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/7000-file-ge-portal-claim.html | 7,000 File GE Portal Claim | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/society-members-to-act-as-salesladies-at-childrens-village-benefit.html | Society Members to Act as 'Salesladies' At Children's Village Benefit Tuesday | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/news-of-the-world-of-stamps-chopin-curie-and-other-famous-poles.html | NEWS OF THE WORLD OF STAMPS; Chopin, Curie and Other Famous Poles Honored In New Series | True | By Kent B. Stiles | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/dewey-gains-strength-his-advisers-assert-opponents-believe-however.html | DEWEY GAINS STRENGTH, HIS ADVISERS ASSERT; Opponents Believe, However, That His Albany Record Has Harmed Chances HEADING FOR '48? | True | By Leo Eganspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/economics-and-britain-international-implications-of-full-employment.html | Economics and Britain; INTERNATIONAL IMPLICATIONS OF FULL EMPLOYMENT IN GREAT BRITAIN. By Allan G.B. Fisher. 200 pp. New York: Royal Institute of International Affairs. $3. | True | By C. Hartley Grattan | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/segregation-exhibits-planned.html | Segregation Exhibits Planned | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/audrey-jupps-nuptials-she-is-wed-in-plainfield-home-to-john-russell.html | AUDREY JUPP'S NUPTIALS; She Is Wed in Plainfield Home to John Russell Van Home Jr. | True | o Special to the new york times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/moscows-aim-a-germany-bound-to-russia-the-soviet-union-seeks.html | Moscow's Aim: A Germany Bound to Russia; The Soviet Union seeks political mastery of the country and the use of its technical resources. Moscow's Aim in Germany Moscow's Aim in Germany Moscow's Aim In Germany | True | By Drew Middleton | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/automobiles-checkup-thorough-spring-overhauling-of-the-car-is-on.html | AUTOMOBILES: CHECK-UP; Thorough Spring Overhauling of the Car Is on Driver's Must List This Year | True | By Bert Pierce | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/atlanta-anticommunist-policy-wins-general-public-approval.html | ATLANTA; Anti-Communist Policy Wins General Public Approval | True | By George Hatcherspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/anticommunist-drive-speeds-up-but-hitherto-courts-have-barred.html | ANTI-COMMUNIST DRIVE SPEEDS UP; But Hitherto Courts Have Barred Efforts To Outlaw Party | True | By Anthony Levierospecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/wide-democratic-split-continues-in-georgia-thompson-is-governor-but.html | WIDE DEMOCRATIC SPLIT CONTINUES IN GEORGIA; Thompson Is Governor but Ousted Talmadge Maps Drive for '48 | True | By George Hatcherspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/rumanian-liturgy-heard-spellman-presides-at-service-in-st-patricks.html | RUMANIAN LITURGY HEARD; Spellman Presides at Service in St. Patrick's Cathedral | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/dominican-exports-rise-republic-reports-increase-of-49-over-the.html | DOMINICAN EXPORTS RISE; Republic Reports Increase of 49% Over Previous Year | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/mrs-w-r-warner-diesintarsytown-patron-of-arts-87-widow-of-cleveland.html | MRS. W. R. WARNER DIESINTARSYTOWN; Patron of Arts, 87, Widow of Cleveland Manufacturer, Was Co-Donor of Village Library | True | Special to the new yozjc tzmss. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/taffy-and-joe-by-earl-and-linette-burton-illustrated-by-helen-stone.html | TAFFY AND JOE. By Earl and Linette Burton. Illustrated by Helen Stone. 65 pp. New York: Whittlesey House. $2. | True | E.L.B. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/helicopter-saves-6-from-sea-death-one-rescue-in-fleet-maneuvers.html | HELICOPTER SAVES 6 FROM SEA DEATH; One Rescue in Fleet Maneuvers Involves Dipping Wheel in Stormy Caribbean | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/plan-on-germany-offered-by-bevin-he-submits-proposal-to-raise-level.html | PLAN ON GERMANY OFFERED BY BEVIN; He Submits Proposal to Raise Level of Industry and Fix Extent of Removals | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/ford-cuts-prices-in-canada.html | Ford Cuts Prices in Canada | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/detroit-public-opinion-is-slow-to-crystallize-in-michigan.html | DETROIT; Public Opinion Is Slow to Crystallize in Michigan | True | By Frank B. Woodfordspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/eam-appeals-to-big-four.html | EAM Appeals to Big Four | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/negro-assimilation-in-uruguay-studied.html | NEGRO ASSIMILATION IN URUGUAY STUDIED | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/archives/liberals-demand-broad-action.html | Liberals Demand Broad Action | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/perry-awards-will-honor-outstanding-contributions-to-the-arts-of.html | PERRY AWARDS; Will Honor Outstanding Contributions To the Arts of the Theatre | True | By Brock Pemberton | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/knick-five-wins-6863-new-yorkers-snap-washington-streak-at-fifteen.html | KNICK FIVE WINS, 68-63; New Yorkers Snap Washington Streak at Fifteen Games | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/germans-illness-rises-public-health-authorities-in-westphalia-are.html | GERMANS ILLNESS RISES; Public Health Authorities in Westphalia Are Worried | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/latinamerican-log-an-exnew-yorker-helps-to-make-oaxaca-a-delightful.html | LATIN-AMERICAN LOG; An Ex-New Yorker Helps to Make Oaxaca A Delightful Place to Visit | True | By Arthur Goodfriend | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/black-hawks-top-canadiens-5-to-4-max-bentley-retains-scoring-lead.html | BLACK HAWKS TOP CANADIENS, 5 TO 4; Max Bentley Retains Scoring Lead With Two Assists in Montreal Hockey Game | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/trade-group-lags-in-red-cross-drive.html | TRADE GROUP LAGS IN RED CROSS DRIVE | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/soviet-is-molding-labor-in-germany-trud-article-shows-workers-in.html | SOVIET IS MOLDING LABOR IN GERMANY; Trud Article Shows Workers in Zone Are Assuming Status Like That in Russia | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/hayes-named-by-smu.html | Hayes Named by S.M.U. | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/sculpture-in-the-home.html | Sculpture in the Home | True | MARY ROCHE. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/elizabeth-hunter-becomes-a-bride-wears-princess-gown-at-her.html | ELIZABETH HUNTER BECOMES A BRIDE; Wears Princess Gown at Her Marriage in Calvary Church to Sandor Podmaniczky | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/opposes-political-bill-citizens-union-asks-veto-in-plan-involving.html | OPPOSES POLITICAL BILL; Citizens Union Asks Veto in Plan Involving Nominations | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/from-the-coachs-box-baseball-by-jack-coombs-health-and-sports.html | From the Coach's Box; BASEBALL By Jack Coombs. Health and Sports Series. Illustrated. 340 pp. New York: Prentice-Hall. $3.50. | True | By Harold Kaese | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/care-for-homeless-expanding.html | Care for Homeless Expanding | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/coop-retailing-gets-new-impetus-department-store-enters-field.html | CO-OP RETAILING GETS NEW IMPETUS; Department Store Enters Field -- Movement May Be Speeded Up Decade or More | True | By Thomas F. Conroy | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/bill-dickeys-hit-wins-54.html | Bill Dickey's Hit Wins, 5-4 | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/a-last-look-at-the-sunny-south.html | A Last Look at the Sunny (?) South | True | By Arthur Daley | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/squeeze-on-french-laid-to-us-britain-zone-official-says-refusal-to.html | SQUEEZE ON FRENCH LAID TO U.S., BRITAIN; Zone Official Says Refusal to Merge Slowed Flow of Grain and Electric Power | True | By Delbert Clarkspecial To The New York Times. | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/the-bandaged-nude-by-robert-finnegan-242-pp-new-york-simon-schuster.html | THE BANDAGED NUDE. By Robert Finnegan. 242 pp. New York: Simon & Schuster. $2. | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/miss-c-robertson-married-at-home-becomes-bride-in-bronxville-of.html | MISS C. ROBERTSON MARRIED AT HOME; Becomes Bride in Bronxville of Thomas Lewis, Who Served as a Naval Air Pilot | | Special to thb new york times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/treasure-chest.html | Treasure Chest | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/at-the-white-house-switchboard-chief-operator-hackie-who-has.html | At the White House Switchboard; Chief operator "Hackie," who has handled many telephone messages for Presidents Roosevelt and Truman, recalls moments off high drama. White House Switchboard At the White House Switchboard At the White House Switchboard | True | By Meyer Berger | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/the-openings.html | THE OPENINGS | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/symbols-of-spring-interesting-flower-arrangements-inspired-by.html | SYMBOLS OF SPRING; Interesting Flower Arrangements Inspired By Exhibits at the Flower Shows | True | By Marget Cochrane Cole | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/fire-group-names-eberhardt.html | Fire Group Names Eberhardt | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/bad-years.html | BAD YEARS | True | L.T. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/war-fever-and-a-cure-the-philosophy-of-war-and-peace-by-albert-c.html | War Fever, and a Cure; THE PHILOSOPHY OF WAR AND PEACE. By Albert C. Knudson. 221 pp. Nashville, Tenn.: Abingdon- Cokesbury Press. $2. | True | By Stephen Fry | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/barbara-h-alien-i-exofficers-bride-has-7-attendants-at-marriage-to.html | BARBARA H. ALIEN I EX-OFFICER'S BRIDE; Has 7 Attendants at Marriage! to William Stuart Hench Jr., a Veteran of the Army | True | ! Special to thi Niiv JfosK toies I | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/to-honor-fare-credits-new-york-central-will-accept-c-o-cards.html | TO HONOR FARE CREDITS; New York Central Will Accept C. & O. Cards Starting April 1 | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/events-of-interest-in-shipping-world-marine-section-of-national.html | EVENTS OF INTEREST IN SHIPPING WORLD; Marine Section of National Safety Council to Be Held Here This Week | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/ruhr-trusteeship-urged-by-thomas-senator-suggests-same-status-for.html | RUHR TRUSTEESHIP URGED BY THOMAS; Senator Suggests Same Status for Trieste -- He and Sayre Back Pacific Proposal | He | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/venezuelan-cabinet-resigns.html | Venezuelan Cabinet Resigns | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/curb-head-warns-on-wall-st-strike-tells-workers-of-gravity-of.html | CURB HEAD WARNS ON WALL ST. STRIKE; Tells Workers of Gravity of Walkout, Says They Would Be Welcomed Back | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/new-financing-in-1946-put-at-6500000000.html | New Financing in 1946 Put at $6,500,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/how-to-win-a-prize-father-kieffer-explains-his-successful-method.html | HOW TO WIN A PRIZE; Father Kieffer Explains His Successful Method | True | By Jacob Deschin | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/sword-letters.html | SWORD; Letters | True | HERBERT GRAF, | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/lucille-stark-affianced-i_____-pembroke-alumna-will-be-wed-to-dr.html | LUCILLE STARK AFFIANCED i_____; Pembroke Alumna Will Be Wed to Dr. Joseph J. Smith | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/un-discussed-by-rabbis-bill-of-rights-and-greek-crisis-are-sermon.html | U.N. DISCUSSED BY RABBIS; Bill of Rights and Greek Crisis Are Sermon Topics | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/otts-team-loses-in-honolulu-by-95-thompson-yields-3-homers-to-seals.html | OTT'S TEAM LOSES IN HONOLULU BY 9-5; Thompson Yields 3 Homers to Seals, Who Halt Giants for the First Time CIRCUIT BLOW BY HARTUNG He Drives His Second in Two Days for Major Leaguers -- Bats Across 3 Runs | True | By James P. Dawsonspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/slain-by-a-policeman-assailant-shot-after-grabbing-patrolmans.html | SLAIN BY A POLICEMAN; Assailant Shot After Grabbing Patrolman's Nightstick | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/salvation-army-to-aid-in-japan.html | Salvation Army to Aid in Japan | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/world-bank-delay-disturbs-britons-industrial-crisis-heightens.html | WORLD BANK DELAY DISTURBS BRITONS; Industrial Crisis Heightens Concern Over Slowness in Granting Loans | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/human-flotsam-someday-the-dream-by-magdalena-mondragon-translated.html | Human Flotsam; SOMEDAY THE DREAM. By Magdalena Mondragon. Translated by Samuel Putnam. 24O pp. New York: The Dial Press. $3. | True | MILDRED ADAMS. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/janet-kennedys-troth-phoenix-teacher-is-brideelect-of-john-b.html | JANET KENNEDY'S TROTH; Phoenix Teacher Is Bride-Elect of John B. Murdock | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/protestants-obtain-paper-for-tracts.html | PROTESTANTS OBTAIN PAPER FOR TRACTS | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/commanded-by-spirits-the-portable-blake-selected-and-arranged-with.html | Commanded by Spirits; THE PORTABLE BLAKE. Selected and Arranged, with an Introduction by Alfred Kazin. 713 pp. New York: The Viking Press. $2. | True | By Lloyd Frankenberg | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/mss-f-l-christensen-is-married-in-jersey.html | MSS F. L. CHRISTENSEN IS MARRIED IN JERSEY | True | Special to the new york times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/blind-man-rescued-brother-of-philadelphia-judge-led-from-burning.html | BLIND MAN RESCUED; Brother of Philadelphia Judge Led From Burning Home | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/warns-on-closing-of-child-centers-dr-lane-of-new-york-university.html | WARNS ON CLOSING OF CHILD CENTERS; Dr. Lane of New York University Says Disregard of Young Is 'Saddest Thing in World' | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/about-.html | About -- | True | L.H.R. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/new-music-unit-formed-scherman-will-conduct-group-in-8-instrumental.html | NEW MUSIC UNIT FORMED; Scherman Will Conduct Group in 8 Instrumental Programs | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/el-salvador-reports-on-sugar.html | El Salvador Reports on Sugar | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/sugar-beet-home-first-defeats-favored-bymeabond-in-oaklawn-handicap.html | SUGAR BEET HOME FIRST; Defeats Favored Bymeabond in Oaklawn Handicap | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/fahrenholzuwalborn.html | FahrenholzuWalborn | True | Special to the new yoek times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/experiment-in-democracy-hawaiis-japanese-by-andrew-w-lind.html | Experiment in Democracy; HAWAII'S JAPANESE. By Andrew W. Lind. Photographs. 264 pp. Published in Cooperation With American Council, Institute of Pacific Relations, Inc. Princeton, N.J.: Princeton University Press. $3. | True | By N.b. Beck | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/flow-on-fair-elixir.html | Flow On, Fair Elixir | True | By George McMillan | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/pipeline-lease-approved-texas-concern-empowered-to-run-big-and.html | PIPELINE LEASE APPROVED; Texas Concern Empowered to Run Big and Little Inch Systems | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/dodger-b-squad-bows.html | Dodger B Squad Bows | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/by-way-of-report-marcel-carne-french-director-to-come-here-new.html | BY WAY OF REPORT; Marcel Carne, French Director, to Come Here -- New International Newsreel | True | By A.h. Weiler | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/dr-ej-walsh-69-educator-is-dead-exhead-of-st-johns-u-and-niagara-u.html | DR. E.J. WALSH, 69, EDUCATOR, IS DEAD; Ex-Head of St. John's U. and Niagara U., Youngest U.S. University President at 31 | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/truman-proclaims-april-cancer-control-month.html | Truman Proclaims April 'Cancer Control Month' | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/kennedyvega-fight-tuesday.html | Kennedy-Vega Fight Tuesday | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/the-story-of-the-little-red-engine-by-diana-ross-illustrated-by.html | THE STORY OF THE LITTLE RED ENGINE. By Diana Ross. Illustrated by Leslie Wood. Unpaged. Forest Hills, N.Y.: Transatlantic Arts. $1.80. | True | ELLEN LEWIS BUELL. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/widower-indicted-in-torture-slaying-2d-wife-of-wealthy-detroit-auto.html | WIDOWER INDICTED IN TORTURE SLAYING; 2d Wife of Wealthy Detroit Auto Dealer Also Accused in LydiaThompson Murder | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/maestro-at-eighty-toscanini-after-61-years-as-a-conductor-at-his.html | MAESTRO AT EIGHTY; Toscanini, After 61 Years as a Conductor, At His Peak as Interpreter | True | By Olin Downes | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/scholastic-press-confers-keys-on-8-highest-awards-announced-as.html | SCHOLASTIC PRESS CONFERS KEYS ON 8; Highest Awards Announced as Convention Ends -- Delegates Told They Face Challenge | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/property-valuation-dips-philadelphia-drop-is-due-to-corporate-stock.html | PROPERTY VALUATION DIPS; Philadelphia Drop Is Due to Corporate Stock Exemption | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/two-opinions.html | TWO OPINIONS | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/bronx-five-victor-at-garden-4944-clinton-vanquishes-lincoln-team-in.html | BRONX FIVE VICTOR AT GARDEN, 49-44; Clinton Vanquishes Lincoln Team in City Final -- Freed Is Hero of the Triumph WILSON WINNER BY 50-35 Annexes Vocational Laurels, Defeating East New York -- Commerce Tops Taft | True | By William D. Richardson | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/toujours-marianne-france-lives-wtth-a-foreword-by-leonpaul-forgue.html | Toujours Marianne; FRANCE LIVES. Wtth a Foreword by Leon-Paul Forgue. 120 pp. New York; Crown Publishers. $5. | True | By Harry E. Wedeck | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/cd-warfield-dies-in-12floor-plunge-publisher-of-baltimore-news-post.html | C.D. WARFIELD DIES IN 12-FLOOR PLUNGE; Publisher of Baltimore News- Post, Who Was 49, Falls From His Apartment Home | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/phebe-stevens-fiancee-bryn-mawr-alumna-engaged-to-joshua-miner-jr.html | PHEBE STEVENS FIANCEE; Bryn Mawr Alumna Engaged to Joshua Miner Jr. of Princeton | True | Special to the new york times. I | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/thanks-issued-for-aid-to-child.html | Thanks Issued for Aid to Child | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/3d-army-generals-in-portrait-show-paintings-by-polish-artist-now.html | 3D ARMY GENERALS IN PORTRAIT SHOW; Paintings by Polish Artist Now Are on Display at the Kosciusko Foundation | True | By Sanka Knox | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/maryelizabeth-ladue-engaged.html | Mary-Elizabeth Ladue Engaged | True | . Special to the new york times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/martial-law-put-over-south-greece-athens-acts-to-control-rightists.html | MARTIAL LAW PUT OVER SOUTH GREECE; Athens Acts to Control Rightists in Laconia -- Fighting Spreads in North Toward Bulgaria | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/farmers-want-power-lack-of-materials-in-manitoba-slows.html | FARMERS WANT POWER; Lack of Materials in Manitoba Slows Electrification | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/no-complaint.html | No Complaint | True | ALICE McFARLANE. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/miss-lulu-m-fiedler.html | MISS LULU M. FIEDLER | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/rush-of-orders-marks-coats-suits-development-traced-to-stores.html | RUSH OF ORDERS MARKS COATS, SUITS; Development Traced to Stores Anxious to Fill Stocks for Easter Demand | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/2-die-in-plane-crash-flier-21-girl-18-are-victims-in-connecticut.html | 2 DIE IN PLANE CRASH; Flier, 21, Girl, 18, Are Victims in Connecticut Accident | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/the-good-news-of-the-messiah-according-to-thomas-by-gladys-malvern.html | The Good News of the Messiah; ACCORDING TO THOMAS. By Gladys Malvern. 272 pp. New York: Robert M. McBride. $2.75. | True | NASH K. BURGER | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/rail-strike-grips-london-24hour-suburban-halt-keeps-thousands-from.html | RAIL STRIKE GRIPS LONDON; 24-Hour Suburban Halt Keeps Thousands From Work | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/great-debate.html | Great Debate | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/as-beck-holds-election.html | A.S. Beck Holds Election | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/sound-skippers-debate-rules.html | Sound Skippers Debate Rules | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/to-manage-new-resort-hotel.html | To Manage New Resort Hotel | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/prokofieff-piece-played-by-stern-violinist-offers-praiseworthy.html | PROKOFIEFF PIECE PLAYED BY STERN; Violinist Offers Praiseworthy Performance of Concerto -- Kurtz Leads Philharmonic | True | By Noel Straus | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/best-promotions-in-week-handsewn-cotton-glove-called-leader-by.html | BEST PROMOTIONS IN WEEK; Handsewn Cotton Glove Called Leader by Meyer Both | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/open-letter.html | Open Letter | True | LOUIS C. ADELMAN. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/nanking-renews-bid-to-peace-talk-but-kuomintang-chiefs-doubt-that.html | NANKING RENEWS BID TO PEACE TALK; But Kuomintang Chiefs Doubt That Communists Will Agree to Their Terms for Parley | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/appeal-for-seeds-for-childrens-gardens-forsythia-day.html | APPEAL FOR SEEDS; For Children's Gardens -- Forsythia Day | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/unbreakable-love-recording-marriages-on-breakproof-disks-is-one-way.html | Unbreakable Love; Recording marriages on breakproof disks is one way of getting 'I do' down on the record. | True | By Maynard Nichols | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/presidents-order-on-loyalty-hailed-but-congressmen-warn-that.html | PRESIDENT'S ORDER ON LOYALTY HAILED; But Congressmen Warn That Effectiveness of Execution Will Determine Its Worth | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/dominicans-rename-trujillo.html | Dominicans Rename Trujillo | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/thirtytwo-by-schorer-the-state-of-mind-thirtytwo-stories-by-mark.html | Thirty-Two By Schorer; THE STATE OF MIND. Thirty-two Stories. By Mark Schorer. 346 pp. Boston: Houghton Mifflin Company. $2.75. | True | By Robert Gorham Davis | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/50-per-cent.html | 50 PER CENT | True | IRVING KATZ. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/aviation-seaplanes-small-towns-near-new-york-interested-in.html | AVIATION: SEAPLANES; Small Towns Near New York Interested In Amphibians for City Commuting | True | BY John Stuart | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/the-nation.html | THE NATION | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/trumans-policies-gain-popularity-rather-phenomenal-climb-ls-laid-to.html | TRUMAN'S POLICIES GAIN POPULARITY; ' Rather Phenomenal' Climb Is Laid to Decisions on Lewis, Russia, Poll Editor Says | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/mohamed-azizul-huque.html | MOHAMED AZIZUL HUQUE | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/world-of-solitude-and-silence-the-white-rock-by-denys-val-baker-216.html | World of Solitude and Silence; THE WHITE ROCK. By Denys Val Baker. 216 pp. New York: D. Appleton -Century Company. $2.50. | True | PATRICIA PAGE. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/mrs-william-chidester.html | MRS. WILLIAM CHIDESTER | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/stake-list-topped-by-1000-allage-field-meet-program-of-five-events.html | STAKE LIST TOPPED BY $1,000 ALL-AGE; Field Meet Program of Five Events Slated at Clinton Course in New Jersey QUALITY ARRAY INDICATED Jockey Hollow Tests Attract Leading Pointers, Setters -- Retriever Fixture Set | True | By John Rendel | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/byrd-ships-return-set-within-month-cruzen-issues-schedule-of.html | BYRD SHIPS' RETURN SET WITHIN MONTH; Cruzen Issues Schedule of Arrival of 11 Vessels at East or West Coast Ports | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/kyrous-charges-dismissed.html | Kyrou's Charges Dismissed | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/congress-parley-ends-in-deadlock-on-cuts-in-budget-conference.html | CONGRESS PARLEY ENDS IN DEADLOCK ON CUTS IN BUDGET; Conference Committee Splits as House Group Insists on Reduction of Six Billion $5,250,000,000 IS REJECTED Democrats Charge Republicans Plan to Shelve Problem Till Foreign Situation Clears Up CONGRESS PARLEY SPLITS ON BUDGET | True | By John D. Morrisspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/mrs-charles-blundell.html | MRS. CHARLES BLUNDELL | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/nativity-church-robbed-of-jewelry-and-ikons.html | Nativity Church Robbed Of Jewelry and Ikons | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/the-eagle-and-the-lion.html | THE EAGLE AND THE LION" | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/no-easing-is-seen-in-sisal-shortage-twine-industry-spokesman.html | NO EASING IS SEEN IN SISAL SHORT AGE; Twine Industry Spokesman Declares Scarcity May Last Several Years More | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/culpable-couple.html | CULPABLE COUPLE | True | LAMBERT FAIRCHILD. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/country-fair-here-will-assist-deaf-league-for-hard-of-hearing-to-be.html | COUNTRY FAIR HERE WILL ASSIST DEAF; League for Hard of Hearing to Be Beneficiary of Fete at Headquarters Friday | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/captain-grays-fancy-the-empire-builders-by-robert-ormond-case-new.html | Captain Gray's Fancy; THE EMPIRE BUILDERS. By Robert Ormond Case. New York: Doubleday & Co. $3. | True | By Hoffman Birney | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/ten-milestones-in-the-march-of-liberty.html | Ten Milestones in the March of Liberty | True | By Luther H. Evans Librarian of Congress. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/borotra-bernard-to-play-in-benefit-will-meet-shields-and-mcneill-at.html | BOROTRA, BERNARD TO PLAY IN BENEFIT; Will Meet Shields and McNeill at Seventh Armory Courts -- Brugnon Team Captain THREE MATCHES PLANNED Proceeds Will Help to Rebuild Stade de Coubertin Area, Destroyed in the War | True | By Allison Danzig | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/conference-to-study-near-east-conflicts.html | CONFERENCE TO STUDY NEAR EAST CONFLICTS | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/argentina-buys-us-vessel.html | Argentina Buys U.S. Vessel | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/red-wings-to-honor-lindsay.html | Red Wings to Honor Lindsay | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/thelma-e-sussman-wed-bride-of-john-frank-blazier-in-little-church.html | THELMA E. SUSSMAN WED; Bride of John Frank Blazier in Little Church Around Corner | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/lewis-faces-fight-on-welfare-fund-mine-owners-appear-to-hold.html | LEWIS FACES FIGHT ON WELFARE FUND; Mine Owners Appear to Hold Tactical Advantage in Pay Parleys Arranged by Krug | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/racing-in-britain-to-start-tuesday-americanbred-whistling-wind.html | RACING IN BRITAIN TO START TUESDAY; American-Bred Whistling Wind Third Choice Wednesday in Lincolnshire Handicap | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/children-at-forum-here-divided-equally-on-should-we-get-tough-with.html | Children at Forum Here Divided Equally On 'Should We Get Tough With Argentina?' | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/college-fives-end-season-this-week-three-programs-are-set-for.html | COLLEGE FIVES END SEASON THIS WEEK; Three Programs Are Set for Garden -- N.C.A.A. Final to Be Played Tuesday | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/one-crew-is-safe.html | One Crew Is Safe | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/alva-may-auth-engaged.html | Alva May Auth Engaged | True | Special to thx newToxx Tons. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/frances-p-barton-to-be-wed-june-20-ruxton-md-girl-brideelect-of.html | FRANCES P. BARTON TO BE WED JUNE 20; Ruxton, Md., Girl Bride-Elect of Edmund Nash German, Former Officer in AAF | True | Special to Tax new yokk times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/afl-union-expels-3-as-communists.html | AFL UNION EXPELS 3 AS COMMUNISTS | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/us-seeks-palestine-move-by-british-before-un-acts-presentation-of.html | U.S. Seeks Palestine Move By British Before U.N. Acts; Presentation of Final Proposal to Arabs and Zionists Reported Pressed -- Attitude of Jewish Agency Held Vital U.S. BIDS BRITAIN ACT ON PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/army-nine-victor-91-cadets-rout-rutgers-of-newark-in-season-opener.html | ARMY NINE VICTOR, 9-1; Cadets Rout Rutgers of Newark in Season Opener | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/a-new-opera.html | A NEW OPERA | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/new-treasurer-named-by-mission-society.html | New Treasurer Named By Mission Society | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/arraign-girl-youth-in-deaths-on-yacht.html | ARRAIGN GIRL, YOUTH IN DEATHS ON YACHT | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/us-plane-crashes-in-ethiopia-6-dead-2-state-department-officers.html | U.S. PLANE CRASHES IN ETHIOPIA; 6 DEAD; 2 State Department Officers Aboard -- Word Brought In to Dessye by Runners | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/army-beats-yale-in-polo-final-108-3-pony-goals-help-cadets-win.html | ARMY BEATS YALE IN POLO FINAL, 10-8; 3 Pony Goals Help Cadets Win First Intercollegiate Indoor Event Since Before War | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/replies-on-greece-sped-for-congress-dewey-backs-truman-program-for.html | REPLIES ON GREECE SPED FOR CONGRESS; Dewey Backs Truman Program for Aid -- Barkley Doubts Deadline Will Be Met REPLIES ON GREECE SPED FOR CONGRESS | True | By Anthony Levierospecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/reuther-demands-removal-of-leftist.html | REUTHER DEMANDS REMOVAL OF 'LEFTIST' | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/herkner-sets-back-dodge-wells-tops-tower-also-gains-national-senior.html | HERKNER SETS BACK DODGE; Wells Tops Tower, Also Gains National Senior Golf Final | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/repairing-arteries-by-surgery-tungsten-carbide-drills.html | Repairing Arteries by Surgery -- Tungsten Carbide Drills | True | W.K. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/australians-help-victims.html | Australians Help Victims | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Charles F. Hughes | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/italy-is-declared-a-democratic-republic-as-assembly-adopts-article.html | Italy Is Declared 'a Democratic Republic,' As Assembly Adopts Article I of Charter | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/agreement-in-indonesia.html | AGREEMENT IN INDONESIA | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/exmayor-g-meyer-of-westwood-dead-owner-of-warner-brush-co-here-had.html | EX-MAYOR G. MEYER OF WESTWOOD DEAD; Owner of Warner Brush Co. Here Had Been on Council in Jersey Community | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/hollywood-awards-major-studios-lick-wounds-as-goldwyn-reaps-oscar.html | HOLLYWOOD AWARDS; Major Studios Lick Wounds as Goldwyn Reaps 'Oscar' Harvest -- Other Items | True | By Thomas F. Brady | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/cotton-exchange-closing-voted.html | Cotton Exchange Closing Voted | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/college-seniors-pick-favorites.html | College Seniors Pick Favorites | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/memoirs-of-a-dublin-litterateur-life-and-the-dream-by-mary-colum.html | Memoirs of a Dublin Litterateur; LIFE AND THE DREAM. By Mary Colum. 460 pp. New York: Doubleday & Co. $3.50. Litterateur | | By James Johnson Sweeney | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/more-intense-fighting-is-expected-in-greece-under-present-regime.html | MORE INTENSE FIGHTING IS EXPECTED IN GREECE; Under Present Regime, Little Hope Is Seen for Peaceful Settlement | True | By W.h. Lawrencespecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/nanking-censures-formosa-governor-party-committee-approves-a.html | NANKING CENSURES FORMOSA GOVERNOR; Party Committee Approves a Resolution Demanding His Dismissal From Office | True | By Tillman Durdinspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/louise-ffl-windels-bride-in-brooklyn-married-to-paul-manning-war.html | LOUISE ffl. WINDELS BRIDE IN BROOKLYN; Married to Paul Manning, War Correspondent, in the First Presbyterian Church | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/griswoldurichardson.html | GriswolduRichardson | True | Special to the Nrw yokk times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/riggs-triumphs-over-budge-by-618663-in-final-for-world-indoor-pro.html | Riggs Triumphs Over Budge by 6-1,8-6,6-3 In Final for World Indoor Pro Net Title; RIGGS BEATS BUDGE FOR PRO NET TITLE | True | By the United Press. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/650-paid-for-dresser-set.html | $650 Paid for Dresser Set | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/professor-and-god-mr-whittle-and-the-morning-star-by-robert-nathan.html | Professor and God; MR. WHITTLE AND THE MORNING STAR. By Robert Nathan. 175 pp. New York: Alfred A. Knopf. $2. A Professor in Search of God | | By Isabelle Mallet | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/managerial-problem-holland-initiates-action-to-fight-impresarios.html | MANAGERIAL PROBLEM; Holland Initiates Action to Fight Impresarios | True | By Daniel L. Schorr | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/4-new-mexico-miners-killed.html | 4 New Mexico Miners Killed | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/recording-bostons-better-days-boston-cradle-of-liberty-1630-1776-by.html | Recording Boston's Better Days; BOSTON: Cradle of Liberty, 1630- 1776. By John Jennings. Illustrated. 315 pp. New York: Doubleday & Co. $3.50. | True | By George F. Willison | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/color-draftsmanship-tension-the-etchings-of-the-french.html | Color, Draftsmanship, Tension; THE ETCHINGS OF THE FRENCH IMPRESSIONISTS AND THEIR CONTEMPORARIES. Selected and with an introduction by Edward T. Chase. 6 pp. and 71 plates. A Hyperion Press Book. New York: Crown Publishers. $7.50. | True | By Clement Greenberg | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/rev-dr-william-j-glynn-pastor-of-church-in-syracuse-ordained-in.html | REV. DR. WILLIAM J. GLYNN; Pastor of Church in Syracuse, Ordained in Rome in 1897 | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/german-data-sought-in-33000000-estate.html | GERMAN DATA SOUGHT IN $33,000,000 ESTATE | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/suggestion.html | Suggestion | True | HANS TISCHLER. | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/yugoslavs-ask-aid-for-foes-of-tito-us-support-urged-to-prevent.html | YUGOSLAVS ASK AID FOR FOES OF TITO; U.S. Support Urged to Prevent Forced Repatriation of Ex-Prisoners, Refugees | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/programs-in-review-the-berle-show-beulah-and-local-offerings.html | PROGRAMS IN REVIEW; The Berle Show, 'Beulah' and Local Offerings | True | By Jack Gould | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/another-playwright.html | Another Playwright | True | ALFRED PALCA. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/baileyubingham.html | BaileyuBingham | True | I Special to thi new*oek Tints. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/neighborhood-houses-meeting.html | Neighborhood Houses Meeting | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/amherst-plans-smallcollege-role.html | Amherst Plans Small-College Role | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/may-day-action-upheld-court-affirms-sentence-of-five-in-use-of.html | MAY DAY ACTION UPHELD; Court Affirms Sentence of Five in Use of American Flag | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/byrd-honors-banks-names-8000foot-peak-in-the-antarctic-for-author.html | BYRD HONORS BANKS; Names 8,000-Foot Peak in the Antarctic for Author | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/workers-human-industry-is-told-treatment-as-individuals-not-as.html | WORKERS 'HUMAN,' INDUSTRY IS TOLD; Treatment as Individuals, Not as Machines, Is Stressed at Convention of Executives | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/joan-mary-hammond-betrothed.html | Joan Mary Hammond Betrothed! | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/dodgers-setback-allstars-by-52-branca-hurls-six-innings-and-allows.html | DODGERS SETBACK ALL-STARS BY 5-2; Branca Hurls Six Innings and Allows One Hit as Cubans Bow in Havana Game DODGERS SET BACK ALL-STARS BY 5-2 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/academy-by-itself-second-half-of-annual-devoted-to-work-by-members.html | ACADEMY BY ITSELF; Second Half of Annual Devoted to Work By Members -- Diverse Modernism | True | By Edward Alden Jewell | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/australian-net-aces-off-bromwich-and-brown-sail-for-england-and.html | AUSTRALIAN NET ACES OFF; Bromwich and Brown Sail for England and 6-Month Tour | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/life-along-the-comstock-lode-the-big-bonanza-by-dan-de-quille.html | Life Along the Comstock Lode; THE BIG BONANZA. By Dan De Quille (William Wright). Introduction by Oscar Lewis. 439 pp. New York: Alfred A. Knopf. $5. | True | By Richard G. Lillard | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/riviera-love-and-its-aftermath-miss-condon-by-aline-bernstein-244.html | Riviera Love, and Its Aftermath; MISS CONDON. By Aline Bernstein. 244 pp. New York: Alfred A. Knopf. $2.50. | True | By Florence Crowther | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/planning-for-fruit-trees-and-bushes-grouped-together-in-one-place.html | PLANNING FOR FRUIT; Trees and Bushes Grouped Together in One Place Give the Best Results | True | By Mary Deputy Lamson | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/dr-jean-j-de-grave-french-language-expert-once-taught-queen.html | DR. JEAN J. DE GRAVE; French Language Expert Once Taught Queen Wilhelmina | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/senators-down-reds-4-1.html | Senators Down Reds, 4 -- 1 | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/pirates-lose-to-orioles-4-1.html | Pirates Lose to Orioles, 4 -- 1 | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/bredin-heads-michigan-racing.html | Bredin Heads Michigan Racing | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/hukbalahap-town-captured.html | Hukbalahap Town Captured | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/contempt-citation-set-for-josephson-man-named-at-house-inquiry-as.html | CONTEMPT CITATION SET FOR JOSEPHSON; Man Named at House Inquiry as in Russian Secret Police Had Refused to Testify | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/justice-perverted-the-trial-of-soren-qvist-by-janet-lewis-256-pp.html | Justice, Perverted; THE TRIAL OF SOREN QVIST. By Janet Lewis. 256 pp. New York: Doubleday & Co. $2.50. | True | BY Eugene Gay-Tifft | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/veteran-chaplain-accepts-muhlenberg-college-call.html | Veteran Chaplain Accepts Muhlenberg College Call | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/his-masters-voiceuturkish-view.html | HIS MASTER'S VOICE"uTURKISH VIEW | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/dallas-intervention-now-is-called-leading-southwest-view.html | DALLAS; Intervention Now Is Called Leading Southwest View | True | JOHN E. KING JR.Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/frenchspeaking-canada-the-french-canadian-outlook-by-mason-wade-182.html | French-Speaking Canada; THE FRENCH CANADIAN OUTLOOK. By Mason Wade. 182 pp. New York: The Viking Press. $9. | True | By P.j. Philip | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/hollywood-invades-mexico-hollywood-invades-mexico.html | Hollywood Invades Mexico; Hollywood Invades Mexico | True | By Frank S. Nugent | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/to-aid-foreign-teachers-parentteachers-group-plans-to-ship-3000.html | TO AID FOREIGN TEACHERS; Parent-Teachers Group Plans to Ship 3,000 Supply Kits | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/mat-title-to-edelman-he-defeats-collins-in-135pound-metropolitan.html | MAT TITLE TO EDELMAN; He Defeats Collins in 135-Pound Metropolitan A.A.U. Match | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/rangers-in-finale-at-garden-tonight-will-oppose-black-hawk-six.html | RANGERS IN FINALE AT GARDEN TONIGHT; Will Oppose Black Hawk Six -- Goalie Rayner Will Strive for Calder Trophy | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/yousuf-karsh-faces-of-destiny-portraits-by-karsh-158-pp-75.html | Yousuf Karsh; FACES OF DESTINY. Portraits by Karsh. 158 pp. 75 Photograph. New York: Ziff-Davis. $5. | True | T.L. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/john-a-shimer-to-wed-alumnus-of-harvard-is-fiance-of-miss-g.html | JOHN A. SHIMER TO WED; Alumnus of Harvard Is Fiance of Miss G. Vaughan-Jackson | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/plastic-show-planned-convention-for-industry-also-to-be-held-here.html | PLASTIC SHOW PLANNED; Convention for Industry Also to Be Held Here May 6-10 | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/uruguayan-envoy-is-speaker.html | Uruguayan Envoy Is Speaker | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/the-young-barbarians-by-helen-r-sattley-212-pp-new-york-william.html | THE YOUNG BARBARIANS. By Helen R. Sattley. 212 pp. New York: William Morrow & Co. $2. | True | VIRGINIA H. MATHEWS. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/football-dodgers-sign-ruby.html | Football Dodgers Sign Ruby | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/obituary.html | OBITUARY | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/mrs-amos-d-carver.html | MRS. AMOS D. CARVER | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/un-site-clearing-set-to-begin-july-1.html | U.N. SITE CLEARING SET TO BEGIN JULY 1 | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/steinerprag-memorial.html | STEINER-PRAG MEMORIAL | True | E.A.J. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/german-leaders-ask-us-to-stay-10-years.html | GERMAN LEADERS ASK U.S. TO STAY 10 YEARS | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/5-terrorists-held-in-palestine-raids-british-list-2-as-big-boys.html | 5 TERRORISTS HELD IN PALESTINE RAIDS; British List 2 as 'Big Boys' -- Arms Cache Is Uncovered in Northern Jerusalem | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/named-by-actors-equity-association-elects-six-members-to-its.html | NAMED BY ACTORS EQUITY; Association Elects Six Members to Its Nominating Committee | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/trieste-boundary-group-fired-on.html | Trieste Boundary Group Fired On | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/hissmaryw-clay-1-wed-to-physician-fshe-wears-white-satin-gown-f-at.html | HISSMARYW. CLAY 1 WED TO PHYSICIAN; fShe Wears White Satin Gown f at Marriage in Plainfield to v Dr. Dabney von K. Moon | True | Z Special to thz NzwyOEK tvO, I | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/jarrett-displays-talent-as-pianist-hawaiian-shows-real-gifts-as.html | JARRETT DISPLAYS TALENT AS PIANIST; Hawaiian Shows Real Gifts as Artist in Making His Debut Before Town Hall Audience | True | R.P. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/fbi-will-aid-study-in-unprecedented-step-heads-of-departments-must.html | FBI WILL AID STUDY; In Unprecedented Step Heads of Departments Must Back 'Purge' REVIEW BOARD IS CREATED It Will Hear Final Appeals of All Workers or Applicants Marked For Job Elimination President Orders Investigations To Remove All Disloyal Employes | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/gum-poppers-stop-movie-give-up-wads-to-see-film.html | Gum Poppers Stop Movie ; Give Up Wads to See Film | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/los-angeles-imposes-a-curfew.html | Los Angeles Imposes a Curfew | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/program-of-asia-institutes-is-expanding-to-tell-americans-about.html | Program of Asia Institutes Is Expanding to Tell Americans About Peoples of the East | True | By Benjamin Fine | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/england-registers-265-trails-new-zealand-cricketers-by-80-runs-at.html | ENGLAND REGISTERS 265; Trails New Zealand Cricketers by 80 Runs at Christchurch | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/idaho-college-has-room-for-thousand-students.html | Idaho College Has Room For Thousand Students | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/greeneyed-monster-jealousy-a-psychiatric-study-by-boris-sokoloff.html | Green-Eyed Monster; JEALOUSY: A Psychiatric Study. By Boris Sokoloff. 263 pp. New York: Howell, Soskin. $2.50. | True | By Frank G. Slaughter | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/us-world-policy-is-widely-debated-president-supported-on-coasts-and.html | U.S. WORLD POLICY IS WIDELY DEBATED; President Supported on Coasts and in South, But Midwest Is More Cautious FEAR OF RUSSIANS IS DOMINANT NOTE Isolationism Giving Way, as Opinions Differ on New Course to Be Taken | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/tidbits-in-acid-the-museum-of-cheats-by-sylvia-townsend-warner-249.html | Tidbits in Acid; THE MUSEUM OF CHEATS. By Sylvia Townsend Warner. 249 pp. New York: The Viking Press. $2.50. | True | EUNICE S. HOLSAERT. | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/nancy-mnachman-prospective-bride-uuuuu-1-senior-at-barnard.html | NANCY M.NACHMAN] PROSPECTIVE BRIDE; uuuuu 1 Senior at Barnard Affianced to Daniel Waldemar Kops, Ex-Officer, Cornell Alumnus | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/cotton-stronger-in-active-buying-market-closes-25-to-43-points.html | COTTON STRONGER IN ACTIVE BUYING; Market Closes 25 to 43 Points Higher -- Interest Increases in Forward Months | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/radio-under-franco-broadcasting-in-spain-is-rigidly-controlled.html | RADIO UNDER FRANCO; Broadcasting in Spain Is Rigidly Controlled | | By Paul P. Kennedy | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/various-activities-on-the-campus-and-in-the-classroom.html | Various Activities on the Campus And in the Classroom | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/army-chief-predicts-victory-in-paraguay.html | ARMY CHIEF PREDICTS VICTORY IN PARAGUAY | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/local-artist-wins-corcoran-award-sigmund-menkes-receives-top-prize.html | LOCAL ARTIST WINS CORCORAN AWARD; Sigmund Menkes Receives Top Prize at the 20th Biennial Display in Washington | | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/gi-physicians-to-get-surplus.html | GI Physicians to Get Surplus | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/the-balkans-through-red-glasses-european-crossroad-by-ilya.html | The Balkans Through Red Glasses; EUROPEAN CROSSROAD. By Ilya Ehrenburg. 177 pp. New York: Alfred A. Knopf. $2. The Balkans Through Red Glasses | True | By Frank Gervasi | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/mary-schirmer-engaged-graduate-of-teachers-college-will-be-wed-to.html | MARY SCHIRMER ENGAGED; Graduate of Teachers College Will Be Wed to John F. Howe | | uuuuuuuuu I I Special to the new york times. I | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/yugoslavs-incite-austrian-slovenes-start-cries-of-persecution-by.html | YUGOSLAVS INCITE AUSTRIAN SLOVENES; Start Cries of Persecution by British in Promoting Claims for Carinthia | True | By Albion Rossspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/big-4-have-four-plans-for-remaking-germany-france-desires-weak.html | BIG 4 HAVE FOUR PLANS FOR REMAKING GERMANY; France Desires Weak Reich; Others Gamble on German Character | True | By Drew Middletonspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/king-gustav-back-on-riviera.html | King Gustav Back on Riviera | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/miss-ffl-a-williams-iswedinscranton-uuuuuuuuuuu-bennett-graduate.html | MISS ffl. A. WILLIAMS ISWEDINSCRANTON; uuuuuuuuuuu Bennett Graduate Married to George Rowbottom 2d in the Westminster Church | | Special to the new york times. I | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/new-army-bomber-has-subway.html | New Army Bomber Has 'Subway' | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/democracy-town-meeting-style-those-who-have-doubts-about-how.html | Democracy, Town Meeting Style; Those who have doubts about how democracy works should look to New England villages, where citizens keep their eyes on everything. Democracy, Town Meeting Style Democracy, Town-Meeting Style | True | By L.h. Robbins | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/alaska-airway-to-use-radar.html | Alaska Airway to Use Radar | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/spring.html | SPRING | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/richmond-opinion-is-cautious-among-many-in-upper-south.html | RICHMOND; Opinion Is Cautious Among Many in Upper South | True | By Virginius Dabneyspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/election-teams-set-in-japan.html | Election Teams Set in Japan | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration /Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/corporation-reports.html | CORPORATION REPORTS | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/migration-seen-as-dps-only-hope-many-in-europe-have-talents-needed.html | MIGRATION SEEN AS DP'S ONLY HOPE; Many in Europe Have Talents Needed by Other Nations, Relief Aide Declares | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/-must-is-the-key-word-in-new-foreign-policy-other-nations-should.html | ' MUST' IS THE KEY WORD IN NEW FOREIGN POLICY; Other Nations Should Note, It Is Held, That the President's Doctrine Is Global and Without Reservations THE DECLARATION IS HIS OWN | True | By Arthur Krock | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/heads-brush-association-folk-is-elected-president-at-atlantic-city.html | HEADS BRUSH ASSOCIATION; Folk Is Elected President at Atlantic City Convention | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/seaboard-train-derailed-20-hurt-in-mishap-to-miaminew-york-sun.html | SEABOARD TRAIN DERAILED; 20 Hurt in Mishap to Miami-New York Sun Queen | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/miss-emma-c-orr-expilots-fiancee-_____-i-she-will-be-wed-to.html | MISS EMMA C. ORR EX-PILOT'S FIANCEE _____ i; She Will Be Wed to William B. Glenn Who Served With the Air Forces in the Pacific | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/dodds-in-mile-run-of-last-3-meets-will-strive-for-new-records-in.html | DODDS IN MILE RUN OF LAST 3 MEETS; Will Strive for New Records in Montreal, Cleveland and Chicago This Week | True | By Joseph M. Sheehan | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/oscar-t-bittle.html | OSCAR T. BITTLE | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/optimism-of-big-four-increases-committee-named-to-speed-work-big-4.html | Optimism of Big Four Increases; Committee Named to Speed Work; BIG 4 NAMES GROUP TO SPEED PARLEY | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/patricia-proctor-montclair-bride-grace-presbyterian-church-is.html | PATRICIA PROCTOR MONTCLAIR BRIDE; Grace Presbyterian Church Is Setting for Her Marriage to George Henry Pullan | True | Special to the new yobk times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/food-expert-asks-aid-for-displaced-gm-mardikian-back-from-army-tour.html | FOOD EXPERT ASKS AID FOR DISPLACED; G.M. Mardikian, Back From Army Tour, Supports Plea for Soup Kitchens | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/guilty-bystander-by-wade-miller-205-pp-new-york-farrar-straus-250.html | GUILTY BYSTANDER. By Wade Miller. 205 pp. New York: Farrar & Straus. $2.50. | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/kaiserfrazer-plans-new-luxury-model.html | KAISER-FRAZER PLANS NEW LUXURY MODEL | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/changes-in-the-travel-tax.html | CHANGES IN THE TRAVEL TAX | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/armed-man-causes-terror-in-subway-knife-wielder-seized-after-100.html | ARMED MAN CAUSES TERROR IN SUBWAY; Knife Wielder Seized After 100 Flee Car and Train Speeds to Get the Police | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/george-s-denzler.html | GEORGE S. DENZLER | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/sweet-peas-need-care-simple-rules-for-success-with-difficult-plants.html | SWEET PEAS NEED CARE; Simple Rules for Success With Difficult Plants | True | By Ruth Gannon | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/750-discuss-plans-for-may-day-parade.html | 750 DISCUSS PLANS FOR MAY DAY PARADE | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/jockey-atkinson-scores-a-triple-contract-rider-wins-astride-witch.html | JOCKEY ATKINSON SCORES A TRIPLE; Contract Rider Wins Astride Witch Hunt, Pinnace and Mefly for Greentree RUDDY GLOW HOME FIRST Brookmeade's Inseparable and Mrs. Iselin's Shimmer Take Dashes for 2-Year-Olds | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/food-handlers-trained-14week-brooklyn-course-begun-by-health.html | FOOD HANDLERS TRAINED; 14-Week Brooklyn Course Begun by Health Commissioner | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/cio-asks-tax-cuts-on-incomes-to-5000.html | CIO ASKS TAX CUTS ON INCOMES TO $5,000 | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/variations-on-chiffon-pie.html | Variations on Chiffon Pie | True | By Jane Nickerson | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/rachel-diana-thies-to-be-wed.html | Rachel Diana Thies to Be Wed | True | Special to the new Antic times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/as-india-pauses-on-the-threshold-of-selfgovernment-indian-route.html | As India Pauses on the Threshold of Self-Government; INDIAN ROUTE MARCH. By Louis Hagen. Illustrated. 192 pp. New York: Pilot Press. $250. | True | By Herbert L Matthews | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/warburg-warns-of-aid-to-greece-asserts-the-people-must-know-all.html | WARBURG WARNS OF AID TO GREECE; Asserts the People Must Know All Facts Before Supporting Truman's Program | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/oil-sought-12000-feet-down.html | Oil Sought 12,000 Feet Down | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/warns-of-discord-in-punitive-laws-senator-morse-tells-session-at.html | WARNS OF DISCORD IN PUNITIVE LAWS; Senator Morse Tells Session at New Haven That Industrial Harmony Would Suffer | True | By A.h. Raskinspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/our-national-debt.html | OUR NATIONAL DEBT | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/us-press-perverts-news-russian-says.html | U.S. PRESS PERVERTS NEWS, RUSSIAN SAYS | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/rare-autographs-to-go-at-auction-signatures-of-famous-british.html | RARE AUTOGRAPHS TO GO AT AUCTION; Signatures of Famous British Queens and MSS. of Bach, Brahms, Wagner Listed | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/newsprint-industry-krug-aim-in-alaska.html | NEWSPRINT INDUSTRY KRUG AIM IN ALASKA | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/senators-rule-out-high-court-inquiry-judiciary-group-says-congress.html | SENATORS RULE OUT HIGH COURT INQUIRY; Judiciary Group Says Congress Lacks Power of Removal Except by Impeachment SENATORS RULE OUT HIGH COURT INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/falange-hails-de-rivera-terms-late-dictator-a-national-hero-cabinet.html | FALANGE HAILS DE RIVERA; Terms Late Dictator a National Hero -- Cabinet Honors Him | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/dewey-endorses-greek-aid-project-backs-truman-plan-in-setting.html | DEWEY ENDORSES GREEK AID PROJECT; Backs Truman Plan in Setting Tuesday as War Relief Day for Stricken Nation | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/missellenf.diggs-will-be-married-smith-graduate-betrothed-to-herbert.html | MISSELLEN-F.DIGGS WILL BE MARRIED,; Smith Graduate Betrothed to Herbert L. Bodman Jr.uBoth at U. of North Carolina | True | Special to the new yokk times. l | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/1-hallufoss.html | 1 HalluFoss | True | Special to the new york times. i | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/new-floods-ruin-fenlands-farms-troops-and-german-prisoners-still.html | NEW FLOODS RUIN FENLANDS FARMS; Troops and German Prisoners Still Trying to Plug Dikes -- Australians Give Help | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/frank-b-meade-dies-an-ohio-architect-80.html | FRANK B. MEADE DIES, AN OHIO ARCHITECT, 80 | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/marriage-at-home-for-miss-joan-leeb.html | MARRIAGE AT HOME FOR MISS JOAN LEEB | True | Special to the new york times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/move-by-congress-to-curb-labor-due-3-representatives-hear-how.html | MOVE BY CONGRESS TO CURB LABOR DUE; 3 Representatives Hear How Jurisdictional Rows Tied Up Jersey Building | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/steel-men-irked-by-gray-market-group-of-smaller-concerns-fn.html | STEEL MEN IRKED BY 'GRAY MARKET'; Group of Smaller Concerns fn Pittsburgh Lays Case Before Big Companies | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/currys-america-strong-bold-lush-his-pointings-to-be-shown-here.html | Curry's America: Strong, Bold, Lush; His pointings, to be shown here tomorrow, reflect the spirit of the land he loved. | True | By Hal Borland | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/operation-homicide-by-elihu-adams-245-pp-new-york-ms-mill-company.html | OPERATION HOMICIDE. By Elihu Adams. 245 pp. New York: M.S. Mill Company. $2.50. | True | By Isaac Anderson | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/verdeur-clips-world-swim-record-with-second-victory-in-yale-pool-la.html | Verdeur Clips World Swim Record With Second Victory in Yale Pool; La Salle Breast-Stroker Races 200 Yards in 2:16.4 After He Annexes Medley -- Elis Win Five Eastern Titles VERDEUR ECLIPSES WORLD SWIM MARK | True | By James RoachSpecial To The New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/farley-visits-in-nicaragua.html | Farley Visits in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/barbara-mgiffert-i-prospective-bride.html | BARBARA M'GIFFERT I PROSPECTIVE BRIDE | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/lumber-congress-june-1618.html | Lumber Congress June 16-18 | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/rail-expansion-outlined.html | Rail Expansion Outlined | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/colombia-to-admit-europeans.html | Colombia to Admit Europeans | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/9-exbig-leaguers-unsigned-in-mexico-but-14-others-are-ready-for.html | 9 EX-BIG LEAGUERS UNSIGNED IN MEXICO; But 14 Others Are Ready for Opening of the Six-Team Circuit on Thursday | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/austin-voices-faithin-un-as-it-nears-anniversary.html | Austin Voices Faithin U.N. As It Nears Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/tennis-play-rained-out-bermuda-final-may-not-be-held-as-mcneill.html | TENNIS PLAY RAINED OUT; Bermuda Final May Not Be Held as McNeill Leaves Today | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/kaiserfrazer-introduce-their-new-manhattan-model.html | KAISER-FRAZER INTRODUCE THEIR NEW MANHATTAN MODEL | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/cio-charges-nlrb-favors-craft-unit-article-in-union-organ-says.html | CIO CHARGES NLRB FAVORS CRAFT UNIT; Article in Union Organ Says Board Shifts Doctrine and Courts 'Industrial Chaos' | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/salvation-army-picks-shrine.html | Salvation Army Picks Shrine | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/production-basic-problem-of-world-as-greece-shows-free-enterprise.html | Production Basic Problem Of World, as Greece Shows; Free Enterprise System Proved Most Efficient -- Foundation of Truman's Policy PRODUCTION BASIS OF WORLD'S GAINS | True | By Russell Porter | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/in-brief.html | IN BRIEF | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/miss-barbara-v-dey-wed-in-short-hills.html | MISS BARBARA V. DEY WED IN SHORT HILLS | True | Special to the new york times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/richard-roe-pays-tax-he-has-done-so-for-yeart-says-buffalo-revenue.html | RICHARD ROE' PAYS TAX; He Has Done So for Yeart, Says Buffalo Revenue Collector | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/case-history-the-echo-by-lilla-van-saher-255-pp-new-york-ep-dutton.html | Case History; THE ECHO. By Lilla Van Saher. 255 pp. New York: E.P. Dutton & Co. $2.75. | True | T.P. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/denker-challenge-in-chess-rejected-terms-for-a-us-title-match-this.html | DENKER CHALLENGE IN CHESS REJECTED; Terms for a U.S. Title Match This Year Not Acceptable to Champion Reshevsky | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/miniature-arsenal-found.html | Miniature Arsenal Found | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/us-pay-day.html | U.S. Pay Day | True | LAFAYETTE LOCKE. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/nyac-poloists-rally-to-win-1512-reach-semifinals-in-national-play.html | N.Y.A.C. POLOISTS RALLY TO WIN, 15-12; Reach Semi-Finals in National Play by Beating Turtles -- Ramapo Takes Trophy | True | By William J. Briordy | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/last-pola-refugees-are-in-italy.html | Last Pola Refugees Are in Italy | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/dutch-call-in-gold-silver-and-foreign-currency-included-in-may-1.html | DUTCH CALL IN GOLD; Silver and Foreign Currency Included in May 1 Order | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/airlines-workers-get-pay-rise.html | Airlines Workers Get Pay Rise | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/boston-poll-shows-new-england-strongly-behind-truman.html | BOSTON; Poll Shows New England Strongly Behind Truman | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/art-display-to-assist-infirmary.html | Art Display to Assist Infirmary | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/palestine-jews-upset-by-underground-crime-gangsters-without.html | PALESTINE JEWS UPSET BY UNDERGROUND CRIME; Gangsters Without Political Interests Prey on Orderly Communities | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/plane-lands-on-mountain-uses-skis-in-alighting-at-point-near.html | PLANE LANDS ON MOUNTAIN; Uses Skis in Alighting at Point Near Washington Summit | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/quaker-oats-strike-is-settled.html | Quaker Oats Strike Is Settled | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/fredbo-ski-star-dies-in-accident-great-stylist-of-snow-jumps-is.html | FREDBO, SKI STAR, DIES IN ACCIDENT; Great Stylist of Snow Jumps Is Electrocuted at His Work as Lineman in Utah | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/yankees-15-blows-rout-red-sox-135-at-st-petersburg-berra-henrich.html | YANKEES 15 BLOWS ROUT RED SOX, 13-5, AT ST. PETERSBURG; Berra, Henrich, Robinson Are Top Hitters -- Bombers Get 6 in Third and 5 in Fourth DON JOHNSON STAR IN BOX Goes Six Innings and Allows Only 4 Singles and a Run -- Wight Yields Two Homers 15 HITS BY YANKEES ROUT RED SOX, 13-5 SLIDING TO THE PLATE ON AN INSIDE-THE-PARK HOMER | | By John Drebingerspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/margin-of-victory-in-meet-1-12-points-loughlin-scores-21-12-to-boys.html | MARGIN OF VICTORY IN MEET 1 1/2 POINTS; Loughlin Scores 21 1/2 to Boys High's 20 To Take Annual New York A.C. Games FINAL EVENT DECIDES ISSUE Four Marks Broken and Two Tied -- Effinger Does 1:56.7 Half in Relay Leg | | By Michael Strauss | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/phils-win-on-squeeze-play.html | Phils Win on Squeeze Play | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/paper-ratio-higher-in-week.html | Paper Ratio Higher in Week | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/hockey-groups-are-hit-us-official-criticizes-them-for-using-name.html | HOCKEY GROUPS ARE HIT; U.S. Official Criticizes Them for Using Name 'Amateur' | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/sees-system-lost-as-private-utility-head-of-puget-sound-power-light.html | SEES SYSTEM LOST AS PRIVATE UTILITY; Head of Puget Sound Power & Light Expects It to Become Public Enterprise CASE NOW BEFORE COURT Rivalry of Federal Projects Too Strong, McLaughlin Says -- Wants Laws Changed SEES SYSTEM LOST AS PRIVATE UTILITY | True | By John P. Callahan | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/barkley-is-named-again-senator-reelected-as-president-of.html | BARKLEY IS NAMED AGAIN; Senator Re-elected as President of Interparliamentary Union | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/hartfordwedding-for-miss-rockwell-she-has-five-attendants-at.html | HARTFORDWEDDING FOR MISS ROCKWELL; She Has Five Attendants at Marriage to Robert S. Cross, Kin of Former Governor | | Special to thz new yoek times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/46-cavalier-award-is-given-to-behrens.html | 46 CAVALIER AWARD IS GIVEN TO BEHRENS | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/ruth-do-pont-wed-to-george-lord-jr-wears-white-tulle-gown-at.html | RUTH DO PONT WED TO GEORGE LORD JR.; Wears White Tulle Gown at Marriage in Greenville, Del., to Marine Corps Ex-Pilot | True | Special to Tsz new yoek ttmts. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/herbert-r-graves.html | HERBERT R. GRAVES | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/austrian-treaty-key-for-eastern-europe-would-pledge-russians-to.html | AUSTRIAN TREATY KEY FOR EASTERN EUROPE; Would Pledge Russians to Withdraw Armies From Hungary, Rumania and Bulgaria Within Short Period HENCE IT'S POLITICAL IMPORT | True | By Edwin L. James | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/cards-15-blows-crush-tigers-90-sisler-and-wilber-mark-attack-with.html | CARDS' 15 BLOWS CRUSH TIGERS, 9-0; Sisler and Wilber Mark Attack With Homers -- Phils Trip Athletics in 9th, 2-1 | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/the-new-atlas.html | THE NEW ATLAS' | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/kindergarten-juniors-tea-dance.html | Kindergarten Juniors Tea Dance | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/trotter-sold-for-15000.html | Trotter Sold for $15,000 | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/us-asks-china-to-pay-lendlease.html | U.S. ASKS CHINA TO PAY LEND-LEASE | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/camera-notes-overnight-color-service-movie-on-lighting.html | CAMERA NOTES; Overnight Color Service -- Movie on Lighting | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/would-resume-service-detroit-cleveland-navigation-company-reports.html | WOULD RESUME SERVICE; Detroit & Cleveland Navigation Company Reports for 1946 | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/williamsureid-j.html | WilliamsuReid j | True | Special to thz new york times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/the-truman-doctrine.html | THE 'TRUMAN DOCTRINE' | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/us-denies-any-cut-in-steel-to-soviet-repudiation-of-zone-report.html | U.S. DENIES ANY CUT IN STEEL TO SOVIET; Repudiation of Zone Report Allays Anxiety in Moscow -- Error Laid to Routine Note | | By Jack Raymondspecial To The New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/valaer-takes-ski-race-wins-downmountain-at-reno-in-1566-swiss-team.html | VALAER TAKES SKI RACE; Wins Down-Mountain at Reno in 1:56.6 -- Swiss Team Excels | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/carolinas-attract-sandhills-country-holds-variety-of-interest.html | CAROLINAS ATTRACT; Sandhills Country Holds Variety of Interest | | By Gbanbery Dickson | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/seesawu-british-viewpoint_____.html | " SEESAW"uA BRITISH VIEWPOINT_____ | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/palestine-group-to-meet-hebrew-university-board-will-discuss-its.html | PALESTINE GROUP TO MEET; Hebrew University Board Will Discuss Its Needs | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/cripps-plan-accepted-british-cotton-workers-agree-to-staggered.html | CRIPPS PLAN ACCEPTED; British Cotton Workers Agree to Staggered Shifts Proposal | | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/dissension-is-apparent.html | Dissension Is Apparent | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/champion-rip-of-blue-bar-is-best-of-621-dogs-in-harrisburg-show.html | Champion Rip of Blue Bar Is Best Of 621 Dogs in Harrisburg Show; Myers' English Setter Gains His Sixth Top Prize -- Afghan Zenobia of Elcoza Heads Hounds in 12th Annual Exhibition | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/senator-aiken-warns-his-party-he-holds-that-the-republicans-cannot.html | Senator Aiken Warns His Party; He holds that the Republicans cannot win in 1948 if they ignore the facts behind their 1945 victory and pursue a program of reaction. Senator Aiken Warns His Party | True | By George D. Aiken | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/hunt-for-collyer-set-for-tomorrow-police-to-enter-home-again-if.html | HUNT FOR COLLYER SET FOR TOMORROW; Police to Enter Home Again if Surviving Brother Fails to Make an Appearance HUNT FOR COLLYER SET FOR TOMORROW RELATIVES INSPECT RECLUSES HOME | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/named-jewish-appeal-aide.html | Named Jewish Appeal Aide | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/special-board-insists-posts-go-only-to-loyal-citizens-report.html | Special Board Insists Posts Go Only to Loyal Citizens; Report, Released by President, Declares This Must Be a Governing Factor in Determining an Employe's Fitness BOARD ASKS GUARD ON FEDERAL JOBS | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/united-states-of-amnesia-this-world-is-mine-by-luigi-creatore-245.html | United States of Amnesia; THIS WORLD IS MINE. By Luigi Creatore. 245 pp. New York: Rinehart & Co. $2.50. | True | By Helen B. Parker | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/paper-union-accepts-offer.html | Paper Union Accepts Offer | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/sandhogs-extend-strike-to-subway-platform-lengthening-work-is.html | SANDHOGS EXTEND STRIKE TO SUBWAY; Platform Lengthening Work Is Halted in Several Places by Wildcat Walkout | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/soviet-press-backs-tito.html | Soviet Press Backs Tito | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/to-counter-union-action-states-attorneys-expect-fight-on-banning.html | TO COUNTER UNION ACTION; States' Attorneys Expect Fight on Banning Closed Shop | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/grandson-scraps-fords-projects-also-gets-rid-of-aides-of-the.html | GRANDSON SCRAPS FORD'S PROJECTS; Also Gets Rid of Aides of the Founder in Reorganization of Automotive Empire | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/latin-root.html | LATIN ROOT | True | SISTER MIRIAM, O.S.B. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/mrs-calvin-kiessling-architects-wife-descendant-of-gurdon.html | MRS. CALVIN KIESSLING; Architect's Wife, Descendant of Gurdon Saltonstall, Dies at 73 | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/national-society-sets-up-wide-program-for-crippled-legislation-to.html | National Society Sets Up Wide Program for Crippled; Legislation to Aid Handicapped, Research, Special Education, Training and Vocational Guidance Planned | True | By Howard A. Rusk, M.d. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/falls-plunge-reported-man-disappears-over-wall-on-canadian-side-of.html | FALLS PLUNGE REPORTED; Man Disappears Over Wall on Canadian Side of Niagara | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/indoor-plants-for-outdoor-bloom.html | INDOOR PLANTS FOR OUTDOOR BLOOM | True | By Eva Beard | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/italy-will-appeal-to-spain.html | Italy Will Appeal to Spain | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/card-party-april-8-to-aid-youth-service.html | CARD PARTY APRIL 8 TO AID YOUTH SERVICE | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/arab-leagues-help-to-egypt-to-be-asked-special-to-the-new-york.html | ARAB LEAGUE'S HELP TO EGYPT TO BE ASKED; Special to THE NEW YORK TIMES. | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/oriental-overtones-a-pepperpod-translations-of-classic-japanese.html | Oriental Overtones; A PEPPER-POD. Translations of Classic Japanese "Haiku" Poems, Together With Original "Haiku" in English by Shoson (Kenneth Yasuda). 125 pp. New York: Alfred A. Knopf. $2.75. | True | By Richard McLaughlin | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/an-americans-paris-the-visitor-today-finds-great-changes-in-living.html | AN AMERICAN'S PARIS; The Visitor Today Finds Great Changes In Living and Traveling Conditions | True | By Don Dresden | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/seamen-protest-ritchie-transfer-maritime-offices-picketed-in-new.html | SEAMEN PROTEST RITCHIE 'TRANSFER; Maritime Offices Picketed in New Orleans -- Registry Shift and 'Shanghaiing' Charged | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/synagogue-to-be-erected.html | Synagogue to Be Erected | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/campbell-soup-firm-ends-union-contract.html | CAMPBELL SOUP FIRM ENDS UNION CONTRACT | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/windowdressing.html | WINDOW-DRESSING | True | ARTHUR H. BRINTON. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/brigadoon-arrives-drama-music-and-dance-create-unified-fantasy.html | BRIGADOON' ARRIVES; Drama, Music and Dance Create Unified Fantasy | True | By Brooks Atkinson | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/turks-take-over-minesweepers.html | Turks Take Over Minesweepers | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/sheehan-named-tennis-coach.html | Sheehan Named Tennis Coach | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/3-musicians-offer-town-hall-concert.html | 3 MUSICIANS OFFER TOWN HALL CONCERT | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/ftc-pushes-blouse-case-effort-made-to-tie-in-union-with-association.html | FTC PUSHES BLOUSE CASE; Effort Made to Tie In Union With Association Practices | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/proposals-by-marshall-and-molotov.html | Proposals by Marshall and Molotov | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/cio-radio-delegates-support-labor-unity.html | CIO RADIO DELEGATES SUPPORT LABOR UNITY | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/chinese-in-siam-appeal-to-big-4.html | Chinese in Siam Appeal to Big 4 | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/navy-uses-new-lights-as-air-landing-guide.html | NAVY USES NEW LIGHTS AS AIR LANDING GUIDE | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/community-recreation.html | Community Recreation | True | By Catherine MacKenzie | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/lewis-local-helps-pay-fines.html | Lewis' Local Helps Pay Fines | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/2-dangers-to-us-seen-fd-roosevelt-jr-gives-views-on-communism-and.html | 2 DANGERS TO U.S. SEEN; F.D. Roosevelt Jr. Gives Views on Communism and Fascism | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/a-season-in-the-sun-summer-stranger-by-louise-field-cooper-261-pp.html | A Season in the Sun; SUMMER STRANGER. By Louise Field Cooper. 261 pp. New York: Harper & Bros. $2.75. | True | By B.v. Winebaum | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/germans-demand-their-homes.html | Germans Demand Their Homes | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/mrs-henry-a-johnston.html | MRS. HENRY A. JOHNSTON | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/curbs-seen-nearer-on-hodgkins-disease.html | CURBS SEEN NEARER ON HODGKINS DISEASE | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/video-ruling-fcc-holds-color-television-is-not-ready-for-public.html | Video Ruling; FCC Holds Color Television Is Not Ready for Public | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/young-gop-slate-issued-cs-hamilton-jr-is-nominated-as-president-for.html | YOUNG GOP SLATE ISSUED; C.S. Hamilton Jr. Is Nominated as President for Re-election | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/fort-dedicated-as-shrine-krug-thanks-georgia-group-for-saving.html | FORT DEDICATED AS SHRINE; Krug Thanks Georgia Group for Saving Historic Site | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/export-lines-plan-new-4-aces-fleet-prewar-ships-to-be-replaced-by.html | EXPORT LINES PLAN NEW '4 ACES FLEET; Pre-War Ships to Be Replaced by Five Vessels -- Bids to Go Out in Near Future | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/denver-people-show-a-wide-trend-against-isolationism.html | DENVER; People Show a Wide Trend Against Isolationism | True | By George Francospecial To The New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/durban-boycott-fails-indians-join-huge-throng-that-cheers-royal.html | DURBAN BOYCOTT FAILS; Indians Join Huge Throng That Cheers Royal Family | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/inflation-comes.html | Inflation Comes | True | T. J. MCINERNEY. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/yawl-gulfstream-sets-pace-in-race-holds-lead-over-ragamuffin-80.html | YAWL GULFSTREAM SETS PACE IN RACE; Holds Lead Over Ragamuffin 80 Miles From Florida -- Fleet Slowed by Light Winds | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/communists-identify-mussolini-executioner.html | Communists Identify Mussolini Executioner | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/bankers-pleased-by-state-action-legislatures-decisions-held.html | BANKERS PLEASED BY STATE ACTION; Legislature's Decisions Held 'Progressive' Despite the Insurance Disapproval BANKERS PLEASED BY STATE ACTION | True | By George A. Mooney | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/jm-pemberton-rites-tomorrow.html | J.M. Pemberton Rites Tomorrow | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/mary-robertson-becomes-engaged-vassar-student-will-be-wed-to-edgar.html | MARY ROBERTSON BECOMES ENGAGED; Vassar Student Will Be Wed to Edgar M. Buttenheim of Yonkers, Former Officer | True | I Special to the New york timis. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/social-groups-to-meet.html | Social Groups to Meet | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/application-is-approved.html | Application Is Approved | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/diane-0-perry-engaged-exstudent-at-michigan-u-is-the-fiancee-of.html | DIANE 0. PERRY ENGAGED; Ex-Student at Michigan U. Is the' Fiancee of Peter D. Matthews | True | Special to the hew york timis. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/blackpool-checks-grimsby-town-32-moves-near-top-when-leading.html | BLACKPOOL CHECKS GRIMSBY TOWN, 3-2; Moves Near Top When Leading Wolverhampton Club Falls in Sheffield Game, 2-0 ABERDEEN, RANGERS GAIN Capture Scottish Soccer Cup Semi-Finals -- Dundee 10-0 Winner in League Play | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/visiting-nurse-unit-to-meet.html | Visiting Nurse Unit to Meet | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/mike-odell-and-accomplices-no-more-with-me-by-russell-la-due-274-pp.html | Mike Odell and Accomplices; NO MORE WITH ME By Russell La Due. 274 pp. New York: Doubleday & Co. $2.50. | True | DAVID DEMPSEY. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/cio-local-at-allis-loses-vote-fight-court-orders-board-to-count-the.html | CIO LOCAL AT ALLIS LOSES VOTE FIGHT; Court Orders Board to Count the Challenged Ballots in Bargaining Election | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/new-role-is-seen-for-export-bank-foreign-traders-say-imports-will.html | NEW ROLE IS SEEN FOR EXPORT BANK; Foreign Traders Say Imports Will Be Stimulated Under New Lending Policy BALANCED TRADE HELD AIM Wants to Offset $7,000,000,000 Excess of Shipments Abroad Over Total Entries Here | True | By Charles B. Crisman | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/act-for-cpa-title-sent-to-governor-bill-requiring-only-15-years-of.html | ACT FOR 'C.P.A.' TITLE SENT TO GOVERNOR; Bill Requiring Only 15 Years of Actual Experience Called Letting Bars Down ACADEMIC COURSE IGNORED Discouragement of Educational Institutions and Profession by Enactment Feared ACT FOR 'C.P.A.' TITLE SENT TO GOVERNOR | True | By Godfrey N. Nelson | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/veteran-cooke-out-in-eastern-tennis-illness-prevents-appearance-of.html | VETERAN COOKE OUT IN EASTERN TENNIS; Illness Prevents Appearance of Tourney's No. 1 Player -- Fleming Eliminated | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/congress-is-cautious-on-our-new-world-role-though-anxious-to-halt.html | CONGRESS IS CAUTIOUS ON OUR NEW WORLD ROLE; Though Anxious to Halt Communism, It Is Not Crusade-Minded | True | By James Restonspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/doughty-dobbins.html | Doughty Dobbins | True | LEE McCABE. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/diamond-plants-reopen-american-currency-is-used-to-revive-industry.html | DIAMOND PLANTS REOPEN; American Currency Is Used to Revive Industry in Tel Aviv | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/new-zealand-labor-law-sets-new-high-standards-for-working.html | NEW ZEALAND LABOR LAW; Sets New High Standards for Working Conditions | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/groups-and-singly-brooklyn-museums-national-print-show-sculpture.html | GROUPS AND SINGLY; Brooklyn Museum's National Print Show -- Sculpture, Graphics, Paintings | True | By Howard Devree | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/assets-of-fha-improved-agency-started-the-year-with-record.html | ASSETS OF FHA IMPROVED; Agency Started the Year With Record Resources, Says Foley | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/engineer-averts-wreck-long-island-train-carrying-600-halted-near.html | ENGINEER AVERTS WRECK; Long Island Train Carrying 600 Halted Near Obstruction | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/queen-elizabeth-sails-liner-is-here-only-31-hours-2275-on-board.html | QUEEN ELIZABETH SAILS; Liner Is Here Only 31 Hours -- 2,275 on Board | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/british-hotel-strikers-win.html | British Hotel Strikers Win | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/cover-up-wins-handicap-ikes-glory-second-seeteesee-third-in.html | COVER UP WINS HANDICAP; Ike's Glory Second, See-Tee-See Third in Tanforan Race | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/new-itches-in-underwear-are-condemned-in-britain.html | New Itches in Underwear Are Condemned in Britain | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/anywhere-in-the-world-by-irma-e-webber-illustrated-by-the-author.html | ANYWHERE IN THE WORLD. By Irma E. Webber. Illustrated by the Author. 164 pp. New York: William R. Scott. $1.50. | True | LOIS PALMER. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/iowa-names-sutherland-menzes-aide-succeeds-him-as-coach-of.html | IOWA NAMES SUTHERLAND; Menze's Aide Succeeds Him as Coach of Basketball | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/suspect-captured-in-murder-of-girl-friend-of-the-family-admits-he.html | SUSPECT CAPTURED IN MURDER OF GIRL; Friend of the Family Admits He Strangled Victim in Astoria Apartment, Police Say | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/hester-vs-nell-the-clever-sister-by-margaret-culkin-banning-275-pp.html | Hester vs. Nell; THE CLEVER SISTER. By Margaret Culkin Banning. 275 pp. New York: Harper & Bros. $2.50. | True | ANDREA PARKE. | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/nineteenthcentury-apostle-of-tory-democracy-tory-radical-the-life.html | Nineteenth-Century Apostle of "Tory Democracy"; TORY RADICAL. The Life of Richard Oastler. By Cecil Driver. ix and 597 pp. New York: Oxford University Press. $5. | True | By Robert Livingston Schuyler | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/widen-entry-list-for-li-amateur-tournament-group-will-invite-public.html | WIDEN ENTRY LIST FOR L.I. AMATEUR; Tournament Group Will Invite Public Links Finalists to Title Event, July 10-13 | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/moro-rebel-captured-philippine-police-announce-the-surrender-of.html | MORO REBEL CAPTURED; Philippine Police Announce the Surrender of Datu Mampao | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/supernatural-forces-the-origins-of-christian-supernaturalism-by.html | Supernatural Forces; THE ORIGINS OF CHRISTIAN SUPERNATURALISM. By Shirley Jackson Case. 239 pp. Chicago: The University of Chicago Press. $3. | True | By R.w. Flint | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/jane-morroi-wed-to-wilson-fmarks-has-sister-as-attendant-at-her.html | JANE MORROI WED TO WILSON F.MARKS; Has Sister as Attendant at Her Marriage to Grandson of Kiski School Founder | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/in-defense-of-dollar-diplomacy-it-need-not-be-dollar-imperialism.html | In Defense of 'Dollar Diplomacy'; It need not be 'dollar imperialism' and, if properly used, it can guard national security. In Defense of 'Dollar Diplomacy' In Defense of 'Dollar Diplomacy' | True | By Jacob Viner | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/the-dance-premieres-five-new-works-by-three-ballet-companies.html | THE DANCE: PREMIERES; Five New Works by Three Ballet Companies | True | By John Martin | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/change-in-rent-law-seen-affecting-few.html | CHANGE IN RENT LAW SEEN AFFECTING FEW | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/usedcar-dealers-see-banner-year-high-prices-return-as-demands-from.html | USED-CAR DEALERS SEE BANNER YEAR; High Prices Return as Demands From Public Increase -- Assail Regulation W | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/an-intelligence-agency-creation-of-a-permanent-staff-with-stated.html | An Intelligence Agency; Creation of a Permanent Staff, With Slated Powers, Proposed | True | RICHARD H. WELS. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/1-dead-5-hurt-at-steel-plant.html | 1 Dead, 5 Hurt at Steel Plant | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/for-better-community-relations-action-for-unity-by-goodwin-watson.html | For Better Community Relations; ACTION FOR UNITY. By Goodwin Watson. 165 pp. New York: Harper & Bros. $2. | True | By Alfred Werner | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/radio-row-one-thing-and-another-fcc-television-decision-is-weeks.html | RADIO ROW: ONE THING AND ANOTHER; FCC Television Decision Is Week's Major News -- Other Items | True | By Sidney Lohman | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/walshubohan.html | WalshuBohan | True | Special to thz new Your Tints. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/sound-sleeper-snores-on-as-burglar-is-captured.html | Sound Sleeper Snores On As Burglar Is Captured | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/john-j-gray.html | JOHN J. GRAY | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/mufti-broadcasts-message.html | Mufti Broadcasts Message | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/marthur-talk-raises-big-policy-questions-his-remarks-start-debate.html | MARTHUR TALK RAISES BIG POLICY QUESTIONS; His Remarks Start Debate on How Much Progress Japanese Have Made | True | By Lindesay Parrottspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/books-of-the-great-at-new-york-society-library-burr-read-gibbon-and.html | Books of the Great; At New York Society Library Burr read Gibbon and Poe lectured on the universe. Books of the Great | True | By Lillian Gerard | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/le-havre-quay-blazes-2100000-in-cotton-threatened-by-windwhipped.html | LE HAVRE QUAY BLAZES; $2,100,000 in Cotton Threatened by Wind-Whipped Fire | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/vincent-f-pakulski.html | VINCENT F. PAKULSKI | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/redeeming-oscar-independence-is-shown-in-the-1946-awards.html | REDEEMING 'OSCAR'; Independence Is Shown In The 1946 Awards | True | By Bosley Crowther | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/coalition-still-delayed.html | Coalition Still Delayed | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/wadeusmith.html | WadeuSmith | True | Special to the new york times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/canadian-spring-gentle-chinook-warms-british-columbia.html | CANADIAN SPRING; Gentle Chinook Warms British Columbia | True | By Richard L. Neuberger | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/ireland-is-warned-of-1947-food-lack-agriculture-is-crippled-by-the.html | IRELAND IS WARNED OF 1947 FOOD LACK; ' Agriculture Is Crippled by the Worst Winter in 50 Years -- Famine Possibility Seen | True | By Hugh Smithspecial to the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/the-twoterm-limit.html | THE TWO-TERM LIMIT | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/strike-begins-in-korea-utilities-workers-demand-release-of-3-union.html | STRIKE BEGINS IN KOREA; Utilities Workers Demand Release of 3 Union Officials | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/further-views-on-attitude-to-be-taken-toward-musicians-involved.html | Further Views on Attitude to Be Taken Toward Musicians Involved | True | WARREN KRONEMEYER | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/spanish-art-auctioned-oil-painting-by-bastida-brings-2400-under-the.html | SPANISH ART AUCTIONED; Oil Painting by Bastida Brings $2,400 Under the Hammer | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/factors-in-science-importance-of-human-quotient-cannot-be-ignored.html | Factors in Science; Importance of Human Quotient Cannot Be Ignored | True | FRANK B. JEWETT. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/beck-urges-red-purge-afl-leader-offers-plan-for-ridding-us-of.html | BECK URGES RED PURGE; AFL Leader Offers Plan for Ridding U.S. of Communism | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/indias-5year-goal-is-more-production.html | INDIA'S 5-YEAR GOAL IS MORE PRODUCTION | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/abroad.html | ABROAD | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/barbara-a-doherty-to-be-wed-in-autumn.html | BARBARA A. DOHERTY TO BE WED IN AUTUMN | True | Special to the new york times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/railway-paint-runs-into-big-business.html | RAILWAY PAINT RUNS INTO BIG BUSINESS | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/hammond-v-hayes-inventor-of-marine-devices-86-exaide-of-phone.html | HAMMOND V. HAYES; Inventor of Marine Devices, 86, Ex-Aide of Phone Companies | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/stocks-led-higher-by-aviation-issues-business-slow-but-averages.html | STOCKS LED HIGHER BY AVIATION ISSUES; Business Slow but Averages Show First Gain for Week After Five Lapses STOCKS LED HIGHER BY AVIATION ISSUES | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/plum-daffy-adventure-by-elizabeth-coatsworth-illustrated-by.html | PLUM DAFFY ADVENTURE. By Elizabeth Coatsworth. Illustrated by Marguerite Davis. 163 pp. New York: The Macmillan Company. $2.25. | True | E.L.B. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/msgr-thomas-j-manley.html | MSGR. THOMAS J. MANLEY | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/early-howard-fast-the-children-by-howard-fast-190-pp-new-york-duell.html | Early Howard Fast; THE CHILDREN. By Howard Fast. 190 pp. New York: Duell, Sloan & Pearce. $2.50. | True | By C.v. Terry | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/british-oppose-proposal-to-cede-cyprus-fear-us-idea-stimulates.html | British Oppose Proposal to Cede Cyprus, Fear U.S. Idea Stimulates Greek Agitation | True | By Mallory Brownespecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/dr-louise-c-taylor.html | DR. LOUISE C. TAYLOR | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/iiss-ann-w-woods-engaged-to-marry-graduate-of-sarah-lawrence.html | IISS ANN W. WOODS ENGAGED TO MARRY; Graduate of Sarah Lawrence Betrothed to V. P. I. Senior, Clifford A. Cutchins 3d | True | Special to the newyoxk times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/dr-charles-j-pflug.html | DR. CHARLES J. PFLUG | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/marshall-urges-national-council-to-rule-germany-limited-central.html | MARSHALL URGES NATIONAL COUNCIL TO RULE GERMANY; Limited Central Authority and Ban on Special Rights for Any Party Proposed SOVIET ALSO OFFERS PLAN Molotov Suggests Big Four Use Weimar Constitution as Model for Future NATIONAL COUNCIL IN GERMANY URGED | True | By Drew Middletonspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/boll-weevil-causes-200000000-damage.html | BOLL WEEVIL CAUSES $200,000,000 DAMAGE | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/michigan-state-tennis-victor.html | Michigan State Tennis Victor | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/mr-mason-talks-for-the-record-candid-mr-mason-speaks-for-the-record.html | MR. MASON TALKS FOR THE RECORD; CANDID MR. MASON SPEAKS FOR THE RECORD | True | By Lester Bernstein | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/bidding-up-prices-in-metals-charged-purchasing-officials-put-blame.html | BIDDING UP PRICES IN METALS CHARGED; Purchasing Officials Put Blame on Inexperienced Executives' Spot Market Operations | True | By Hartley W. Barclay | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/night-club-held-up-as-500-dine-dance.html | NIGHT CLUB HELD UP AS 500 DINE, DANCE | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/ralph-outpoints-scott.html | Ralph Outpoints Scott | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/rites-for-bishop-perry-sherrill-will-conduct-service-tomorrow-in.html | RITES FOR BISHOP PERRY; Sherrill Will Conduct Service Tomorrow in Providence | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/texas-aggies-take-fort-worth-track-parker-home-first-in-dash-for.html | TEXAS AGGIES TAKE FORT WORTH TRACK; Parker Home First in Dash for Texas U., Which Loses Out for Title in Last Race | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/omaha-area-accepts-our-growing-role-in-world-affairs.html | OMAHA; Area Accepts Our Growing Role in World Affairs | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/ga-barnewall-to-be-honored.html | G.A. Barnewall to Be Honored | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/distribution-plan-revised-by-edison-jeffe-reveals-all-orders-will.html | DISTRIBUTION PLAN REVISED BY EDISON; Jeffe Reveals All Orders Will Be Routed to Dealer Nearest to Home of Purchaser | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/los-angeles-trumans-appeal-for-action-backed-on-pacific-coast.html | LOS ANGELES; Truman's Appeal for Action Backed on Pacific Coast | True | By Gladwin Hillspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/31st-flower-show-heavily-attended-plans-for-1948-get-under-way-as.html | 31ST FLOWER SHOW HEAVILY ATTENDED; Plans for 1948 Get Under Way as Exhibit Ends -- Hortulus Club Wins Point Award | True | By Dorothy H. Jenkins | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/financiers-debate-postwar-market-continuance-of-government-controls.html | FINANCIERS DEBATE POST-WAR MARKET; Continuance of Government Controls Over Money Still Remains Basic Issue TREASURY BONDS ACTIVE Dealers See Sensitivity Due to 'Short Supply' -- Freezing of Interest Opposed | True | By Paul Heffernan | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/is-goldsmith-dies-stationer-since-86-cofounderofficial-of-concern.html | I.S. GOLDSMITH DIES; STATIONER SINCE '86; Co-Founder,Official of Concern Here, Said to be Largest in Field, Succumbs in Florida | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/spaniel-adopts-outcast-pups.html | Spaniel Adopts Outcast Pups | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/wage-truce-averts-rubber-strike-union-gets-11-12cent-increase-pay.html | Wage Truce Averts Rubber Strike; Union Gets 11 1/2-Cent Increase; PAY TRUCE HALTS RUBBER WALKOUT | True | By Walter W. Ruchspecial To the New York Times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/master-papermaker-papermaking-in-indochina-by-dard-hunter.html | Master Papermaker; PAPERMAKING IN INDO-CHINA. By Dard Hunter. Illustrated with photographs. 144 pp. Chillicothe, Ohio: Mountain House Press. $38.50. | True | By Elmer Adler | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/75000-get-union-escape-clause-in-westinghouse-pact-is-operative.html | 75,000 GET UNION 'ESCAPE'; Clause in Westinghouse Pact Is Operative Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/hanoi-reports-fighting.html | Hanoi Reports Fighting | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/eugene-clyde-larue-los-angeles-hydraulic-engineer-planned-colorado.html | EUGENE CLYDE LARUE; Los Angeles Hydraulic Engineer Planned Colorado River Dams | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/fleshy-carapace-the-human-face-by-john-brophy-with-twentythree.html | Fleshy Carapace; THE HUMAN FACE. By John Brophy. With twenty-three illustrations. 250 pp. New York: Prentice-Hall. $3.50. | True | By Harry E. Wedeck | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/orphan-asylum-society-to-gain.html | Orphan Asylum Society to Gain | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/too-many-people.html | TOO MANY PEOPLE | True | GERALDINE FITCH. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/coast-afl-council-bans-reds.html | Coast AFL Council Bans Reds | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/455062-granted-for-cancer-study-10-institutions-in-city-will.html | $455,062 GRANTED FOR CANCER STUDY; 10 Institutions in City Will Conduct 25 Projects Under New Research Program | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/new-french-ship-for-north-pacific-service.html | NEW FRENCH SHIP FOR NORTH PACIFIC SERVICE | True | | | C1B 67549 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/polio-tests-experiments-reveal-that-fruit-juices-hasten-onset.html | Polio Tests; Experiments Reveal That Fruit Juices Hasten Onset | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/russell-jh-mutton-board-chairman-of-investment-brokerage-firm-in.html | RUSSELL J.H. MUTTON; Board Chairman of Investment Brokerage Firm in Buffalo | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/washington-u-picks-eubank.html | Washington U. Picks Eubank | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/us-proposes-ties-with-nepal-state-special-diplomatic-mission-to-be.html | U.S. PROPOSES TIES WITH NEPAL STATE; Special Diplomatic Mission to Be Sent to Kingdom on the Northern Border of India | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/mrs-alfred-e-ommen.html | MRS. ALFRED E. OMMEN | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/thompson-forced-to-find-own-funds-georgia-legislature-quits-without.html | THOMPSON FORCED TO FIND OWN FUNDS; Georgia Legislature Quits Without Passing Measures for the State's Financing | True | | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/adventures-of-a-new-york-movie-camera-man-william-kelly-has-risked.html | ADVENTURES OF A NEW YORK MOVIE CAMERA MAN; William Kelly Has Risked His Neck More Than Once to Thrill Movie Audiences | True | By Ezra Goodman | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/holman-freshman-takes-tiger-basketball-trophy.html | Holman, Freshman, Takes Tiger Basketball Trophy | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/in-dayton-housing-project.html | In Dayton Housing Project | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/joan-adler-engaged-to-wed.html | Joan Adler Engaged to Wed | True | Special to the new york times. | | C1B 67549 | |
| 1947-03-23 | 1947-03-23 | https://www.nytimes.com/1947/03/23/archives/senate-gop-split-on-effort-to-keep-rent-sugar-curbs-neither.html | SENATE GOP SPLIT ON EFFORT TO KEEP RENT, SUGAR CURBS; Neither Question Is Put to Vote Despite Truman Pressure as Deadline Nears FACTIONS ARE FAR APART President Signs a Bill to End OTC but Orders Controls Stay on Effective Basis Senate Majority Fails to Agree To Keep Rent and Sugar Curbs | True | Special to THE NEW YORK TIMES. | | C1B 67549 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/cotton-ends-week-up-45-to-84-points-action-of-the-other-markets.html | COTTON ENDS WEEK UP 45 TO 84 POINTS; Action of the Other Markets, Notably Grains, Exerts Influence on Futures | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/owners-and-tenants-get-insurance-rise.html | OWNERS AND TENANTS GET INSURANCE RISE | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/phone-service-for-planes-over-atlantic-is-planned.html | Phone Service for Planes Over Atlantic Is Planned | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/printers-golf-tourney-aug-1014.html | Printers' Golf Tourney Aug. 10-14 | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/bernard-gaixagher.html | BERNARD GAIXAGHER | True | Special to thx new yoke Tores. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/six-police-honored-for-arrests-in-fix-inspector-obrien-and-aides.html | SIX POLICE HONORED FOR ARRESTS IN 'FIX'; Inspector O'Brien and Aides Commended by Wallander in Football Bribery Case AWARDS GO TO 490 OTHERS Posthumous Citations Given for Five Who Died on Duty- Medals to Be Presented | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/kingsmen-five-elects-levy.html | Kingsmen Five Elects Levy | True | | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/arthur-rankin-50-actor-and-writer.html | ARTHUR RANKIN, 50, ACTOR AND WRITER | True | special to tot new york Tans. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/business-backs-us-in-stand-on-trade-truman-call-for-free-system-at.html | BUSINESS BACKS U.S. IN STAND ON TRADE; Truman Call for Free System at April Parley In Geneva Wins General Support BUSINESS BACKS U.S. IN STAND ON TRADE | True | By Russell Porter | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/pop-concerts-due-may-1-composers-and-national-groups-will-be.html | POP' CONCERTS DUE MAY 1; Composers and National Groups Will Be Honored in Series | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/gertrude-bonime-recital-pianist-returns-after-service-in-womens.html | GERTRUDE BONIME RECITAL; Pianist Returns After Service in Women's Army Corps | True | R.P. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/bank-notes.html | BANK NOTES | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/church-described-as-underground-dr-buttrick-tells-1300-that-active.html | CHURCH DESCRIBED AS 'UNDERGROUND'; Dr. Buttrick Tells 1,300 That Active Institution Should Be Brought to Surface Again | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/charles-beach-94-long-an-inventor-_____-1-maker-of-automatic.html | CHARLES BEACH, 94, LONG AN INVENTOR____; 1 Maker of Automatic Machines Is DeaduBuilt First Model for Underwood Typewriter | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/eaglelion-to-do-missouri-legend-fields-chodorov-will-write-film.html | EAGLE-LION TO DO 'MISSOURI LEGEND'; Fields, Chodorov Will Write Film Adaptation for Studio -- Mitchum Sought for Role | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/good-samaritan-stricken-heart-attack-kills-man-trying-to-aid.html | GOOD SAMARITAN STRICKEN; Heart Attack Kills Man Trying to Aid Suicide Attempt Victim | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/liner-put-under-guard-panama-search-ordered-after-narcotic-is-found.html | LINER PUT UNDER GUARD; Panama Search Ordered After Narcotic Is Found on Waiter | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/third-labor-faction-emerges-in-mexico.html | THIRD LABOR FACTION EMERGES IN MEXICO | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/mckesson-reports-to-employes.html | McKesson Reports to Employes | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/kuomintang-backs-policies-of-wang-minister-is-supported-soviet.html | KUOMINTANG BACKS POLICIES OF WANG; Minister Is Supported, Soviet Called Upon to Implement Treaty, Leave Dairen | True | By Tillman Durdinspecial To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/capt-c-e-reobdajt.html | CAPT. C. E. REOBDAJT | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/yugoslavs-budget-defense-increase-270000000-allotted-rise-of-29-per.html | YUGOSLAVS BUDGET DEFENSE INCREASE; $270,000,000 Allotted, Rise of 29 Per Cent -- Stimulus to Industrialization Sought | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/flood-of-cars-is-swamping-our-cities-a-survey-shows-parking.html | Flood of Cars Is Swamping Our Cities, a Survey Shows; Parking Conditions Found Not Improving as Some Areas Restrict Specified Streets, Which Merely Transfers Burden Flood of Automobiles Is Swamping the Parking Facilities in Our Cities | True | By Bert Pierce | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/cabinet-chiefs-go-to-laconia.html | Cabinet Chiefs Go to Laconia | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/dentuward.html | DentuWard | True | Special to the new york times. | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/rubber-pact-puts-uaw-in-a-turmoil-cleveland-settlement-may-kill.html | RUBBER PACT PUTS UAW IN A TURMOIL; Cleveland Settlement May Kill Auto Union's Case -- Allis Return Held 'Surrender' | True | By Walter W. Ruchspecial To The New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/olden-alehouse-revived-reconstruction-will-be-opened-april-1-at.html | OLDEN ALE-HOUSE REVIVED; Reconstruction Will Be Opened April 1 at Williamsburg, Va. | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/palestine-truce-on-terror-called-irgun-zvai-leumis-action-viewed-by.html | PALESTINE TRUCE ON TERROR CALLED; Irgun Zvai Leumi's Action Viewed by Some as 'Ruse' to Deceive Authorities | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/wedding-performed-by-transocean-phone.html | WEDDING PERFORMED BY TRANSOCEAN PHONE | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/john-scully-tenor-in-recital.html | John Scully, Tenor, in Recital | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/gi-insurance-conversions-hit-94000-peak-in-month.html | GI Insurance Conversions Hit 94,000 Peak in Month | True | By the United Press. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/pullman-profits-decline-sharply-2079110-cleared-in-1946-compared.html | PULLMAN PROFITS DECLINE SHARPLY; $2,079,110 Cleared in 1946, Compared With $13,890,226 in the Preceding Year PULLMAN PROFITS DECLINE SHARPLY | True | | | | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/jjermanusternberg.html | jjermau&ternberg | True | Special to the Nzw 1/2OBK times. | | | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/2-yale-students-killed-car-goes-out-of-control-and-hurls-them-to.html | 2 YALE STUDENTS KILLED; Car Goes Out of Control and Hurls Them to Pavement | True | Special to THE NEW YORK TIMES. | | | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/barbara-augenblick-a-bride.html | Barbara Augenblick a Bride | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/thousands-gape-at-collyer-house-curious-spectators-crowd-the.html | THOUSANDS GAPE AT COLLYER HOUSE; Curious Spectators Crowd the Sidewalk All Day -- Police to Go In This Afternoon | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/deposits-in-fdicinsured-banks-reached-record-of-124085000000-on-dec.html | Deposits in FDIC-Insured Banks Reached Record of $124,085,000,000 on Dec. 31,1946 | True | Special to THE NEW YORK TIMES. | | | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/funds-to-combat-hodgkins-disease.html | Funds to Combat Hodgkin's Disease | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/helps-relief-drive.html | Helps Relief Drive | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/ten-young-thugs-held-in-robberies-band-armed-with-knives-said-to.html | TEN YOUNG THUGS HELD IN ROBBERIES; Band, Armed With Knives, Said to Have Waylaid Other Boys in Bronx Park Sector | True | | | | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/general-council-to-meet-in-may.html | General Council to Meet in May | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/berlin-suicides-put-at-333.html | Berlin Suicides Put at 333 | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/philippines-ships-hats-buntal-fiber-kind-sent-by-air-is-first-of.html | PHILIPPINES SHIPS HATS; Buntal Fiber Kind, Sent by Air, Is First of Series | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/custommade-rugs-from-california-now-are-available-for-eastern.html | Custom-Made Rugs From California Now Are Available for Eastern Orders | True | | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/miss-carmel-snow-prospective-bride-vassar-sophomore-betrothed-to-r.html | MISS CARMEL SNOW PROSPECTIVE BRIDE; Vassar Sophomore Betrothed to R. Thornton Wilson Jr. of Banking Firm Here | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/air-express-shipments-up-30.html | Air Express Shipments Up 30% | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/exqueen-marie-has-eye-malady.html | Ex-Queen Marie Has Eye Malady | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/bombers-blanked-with-four-h1ts30-cards-brecheen-dickson-and-pollet.html | BOMBERS BLANKED WITH FOUR H1TS,3-0; Cards Brecheen, Dickson and Pollet Star in Box, Ending Yanks' 5-Game Streak REYNOLDS LOSING HURLER Allows Tally on Three Infield Blows in Sixth -- Diering's 2-Run Triple Clinches | True | By John Drebingerspecial To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/join-paper-group-committee.html | Join Paper Group Committee | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/truman-an-iron-man-his-physician-reports.html | Truman an 'Iron Man' His Physician Reports | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/reserve-fleet-shrinks-sales-and-charters-cut-total-by-145-in-month.html | RESERVE FLEET SHRINKS; Sales and Charters Cut Total by 145 in Month Ended March 15 | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/oneill-bars-race-bias-on-new-plays-in-capital.html | O'Neill Bars Race Bias On New Plays in Capital | | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/communal-strife-deepening-in-india-survey-of-northwestern-areas.html | COMMUNAL STRIFE DEEPENING IN INDIA; Survey of Northwestern Areas Shows Little Chance for Accord in Near Future | | By George E. Jonesspecial To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/miss-betz-thrice-victor-winner-in-singles-doubles-and-mixed-doubles.html | MISS BETZ THRICE VICTOR; Winner in Singles, Doubles and Mixed Doubles at Cannes | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/overtime-pay-bill-is-signed-by-dewey-40hour-week-straight-time.html | OVERTIME PAY BILL IS SIGNED BY DEWEY; 40-Hour Week, Straight Time Scale for Extra Work Are Set for State Employes | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/frick-not-to-attend.html | Frick Not to Attend | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/rise-in-aged-cited-in-housing-appeal-city-institutions-said-to-keep.html | RISE IN AGED CITED IN HOUSING APPEAL; City Institutions Said to Keep Persons Ready for Dismissal but With No Place to Go | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/mr-trumans-loyalty-order.html | MR. TRUMAN'S LOYALTY ORDER | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/louise-b-mkimey-to-be-wed-april-12.html | LOUISE B. M'KIMEY TO BE WED APRIL 12 | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/body-recovered-after-crash.html | Body Recovered After Crash | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/mar-knocks-out-moran.html | Mar Knocks Out Moran | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/russians-exhorted-to-be-gayer.html | Russians Exhorted to Be Gayer | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/arthur-maleenan-loan-broker-once-a-governor-of1-new-york-athletic.html | ARTHUR M'ALEENAN; Loan Broker Once a Governor of1 New York Athletic Club | True | | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/craigs-wife-ends-stay-here-april-19-revival-of-kellys-pulitzer.html | ' CRAIGS WIFE ENDS STAY HERE APRIL 19; Revival of Kelly's Pulitzer Prize Play Will Be Supplanted by 'Miracle in Mountains' | | By Sam Zolotow | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/tsaldaris-poses-a-plea-to-stalin-communist-peace-declaration-on.html | TSALDARIS POSES A PLEA TO STALIN; Communist Peace Declaration on Greece, Red Share in Poll Urged by Athens Leader | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/shipper-will-defy-dutch-java-curbs.html | SHIPPER WILL DEFY DUTCH JAVA CURBS | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/herkner-annexes-senior-golf-final-sinks-a-30foot-putt-on-18th-green.html | HERKNER ANNEXES SENIOR GOLF FINAL; Sinks a 30-Foot Putt on 18th Green to Beat Wells, 1 Up, in National Tournament | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/city-urged-to-ease-traffic-problems-trade-board-asks-mayor-to.html | CITY URGED TO EASE TRAFFIC PROBLEMS; Trade Board Asks Mayor to Provide in Budget for Better Subways and Parking FARE RISE PLEA RENEWED Administration Warned It Will Be Held Responsible if There Is a Train Catastrophe | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/duel-rating-confirmed-catholic-group-holds-film-is-objectionable-in.html | DUEL' RATING CONFIRMED; Catholic Group Holds Film Is 'Objectionable in Part' | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/reno-skiing-to-moliter-he-leads-swiss-team-in-sweep-of-tournament.html | RENO SKIING TO MOLITER; He Leads Swiss Team in Sweep of Tournament Honors | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/gabelerucasper.html | GabeleruCasper | True | Special to the new yoek times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/asian-conference-is-opened-in-delhi-nehru-assures-delegates-that.html | ASIAN CONFERENCE IS OPENED IN DELHI; Nehru Assures Delegates That Meetings Are Not Directed Against Western Powers | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/ancient-pottery-found-canterbury-yields-firstcentury-pieces-made-by.html | ANCIENT POTTERY FOUND; Canterbury Yields First-Century Pieces Made by Romans | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/man-found-dead-in-home.html | Man Found Dead in Home | True | special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/coal-is-called-key-to-french-recovery-special-to-the-new-york-times.html | COAL IS CALLED KEY TO FRENCH RECOVERY; Special to THE NEW YORK TIMES. | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/robert-dominguez.html | ROBERT DOMINGUEZ | True | Special to tkb new yokk Trots. I | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/to-aid-in-jewish-appeal.html | To Aid in Jewish Appeal | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/brilliant-recital-by-chavchavadze-prince-during-piano-program.html | BRILLIANT RECITAL BY CHAVCHAVADZE; Prince During Piano Program Reveals Virtuosity in Own Suite on de Falla Themes | True | By Noel Straus | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/arms-body-to-hold-its-first-meeting-trusteeship-council-also-will.html | ARMS BODY TO HOLD ITS FIRST MEETING; Trusteeship Council Also Will Convene in Initial Session -- U.N. in New York One Year | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/after-yenan.html | AFTER YENAN | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/ralph-paumeeri.html | RALPH PAUMEERI | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/princeton-drill-today-track-squad-to-start-outdoor-practice-kelsey.html | PRINCETON DRILL TODAY; Track Squad to Start Outdoor Practice -- Kelsey in Group | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/dubinsky-candidates-win-all-union-tests.html | DUBINSKY CANDIDATES WIN ALL UNION TESTS | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/mrs-harold-swain-as-margaret-reid-she-had-sung-ophelia-at.html | MRS. HAROLD SWAIN; As Margaret Reid She Had Sung Ophelia at Metropolitan | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/railway-president-joins-insurance-directorate.html | Railway President Joins Insurance Directorate | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/us-envoy-defends-plea-for-greek-aid.html | U.S. ENVOY DEFENDS PLEA FOR GREEK AID | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/toscanini-directs-tribute-to-italy-same-genius-as-40-years-ago-seen.html | TOSCANINI DIRECTS TRIBUTE TO ITALY; Same Genius as 40 Years Ago Seen in Pre-Birthday Gesture to Maestro's Native Land | | By Olin Downes | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/spaak-hurt-in-crash.html | Spaak Hurt in Crash | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/frederick-g-c-messing.html | FREDERICK G. C. MESSING | True | Special to the new yoex Tacts. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/army-captain-killed-he-is-hurled-from-jeep-when-it-collides-with.html | ARMY CAPTAIN KILLED; He Is Hurled From Jeep When It Collides With Taxicab | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/soviet-loses-move-in-un-social-unit-delegates-to-subcroup-on.html | SOVIET LOSES MOVE IN U.N. SOCIAL UNIT; Delegates to Sub-Croup on Freedom of Press Can Be Elected as 'Individuals' | True | Special to THE NEW YORK TIMES | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/haven-for-women-held-fire-hazard-dr-donegan-asks-parishioners-to.html | HAVEN FOR WOMEN HELD FIRE HAZARD; Dr. Donegan Asks Parishioners to Aid Drive for Rebuilding of St. Barnabas House | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/mexican-border-affected-officials-say-cuts-will-also-decrease.html | MEXICAN BORDER AFFECTED; Officials Siy Cuts Will Also Decrease Secret Service | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/press-loses-tax-exemption.html | Press Loses Tax Exemption | True | Sptcial to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/travelers-aid-helps-8404-in-port-in-year.html | TRAVELERS AID HELPS 8,404 IN PORT IN YEAR | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/indians-triumph-by-113-feller-beats-ruffing-of-white-sox-at-los.html | INDIANS TRIUMPH BY 11-3; Feller Beats Ruffing of White Sox at Los Angeles | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/louis-st-clair-colby-retired-cotton-broker-was-a-brown-university.html | LOUIS ST. CLAIR COLBY; Retired Cotton Broker Was a Brown University Graduate | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/border-clash-in-iran-kurdish-group-is-being-slowly-pushed-toward.html | BORDER CLASH IN IRAN; Kurdish Group Is Being Slowly Pushed Toward Frontier | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/galleries-show-cezanne-curry-formers-work-will-be-seen-at-benefit.html | GALLERIES SHOW CEZANNE, CURRY; Former's Work Will Be Seen at Benefit on Wednesdayu Latter's on View Today | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/end-german-drain-on-us-hoover-asks-report-to-truman-urges-rapid.html | END GERMAN DRAIN ON US, HOOVER ASKS; Report to Truman Urges Rapid Retooling, Economic Unity -- Warns of 'Cesspool' of Idle END GERMAN DRAIN ON US, HOOVER ASKS | True | By Charles Hurdspecial To The New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/to-give-japanese-plays-relief-entertainment-group-will-offer-two-at.html | TO GIVE JAPANESE PLAYS; Relief Entertainment Group Will Offer Two at Palm Garden | True | | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/damage-in-britain-put-at-48000000.html | DAMAGE IN BRITAIN PUT AT $48,000,000 | | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/price-cuts-studied-by-liquor-trade-demand-for-whisky-declines-other.html | PRICE CUTS STUDIED BY LIQUOR TRADE; Demand for Whisky Declines, Other Products Now Compete for Consumers' Dollars | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/recital-bow-made-by-marc-brown-21-violinist-publicized-for-musical.html | RECITAL BOW MADE BY MARC BROWN, 21; Violinist, Publicized for Musical Ability 18 Years Ago, Plays Well-Devised Program | True | N. S. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/army-aircraft-missing-transport-with-9-men-aboard-overdue-in.html | ARMY AIRCRAFT MISSING; Transport With 9 Men Aboard Overdue in Newfoundland | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/arrests-by-russians-reported.html | Arrests by Russians Reported | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/italians-out-of-pola-rome-reports-28000-have-left-city-assigned-to.html | ITALIANS OUT OF POLA; Rome Reports 28,000 Have Left City Assigned to Belgrade | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/lougnaukelley.html | LougnauKelley | True | Special to the new york timis. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/racial-fanaticism-high-in-carinthia-proyugoslav-slovenes-trade-on.html | RACIAL FANATICISM HIGH IN CARINTHIA; Pro-Yugoslav Slovenes Trade on It as Much as Do Foes of Any Annexation | True | By Albion Rossspecial To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/3-u-s-soldiers-released-yugoslavia-sends-back-men-who-crossed.html | 3 U. S. SOLDIERS RELEASED; Yugoslavia Sends Back Men Who Crossed Morgan Line | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/no-rubber-price-increase-companies-praise-way-in-which-strike-was.html | NO RUBBER PRICE INCREASE; Companies Praise Way in Which Strike Was Averted | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/emil-bbuechig.html | EMIL, BBUECHIG | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/elks-to-give-125725-queens-lodge-lists-community-groups-to-share.html | ELKS TO GIVE $125,725; Queens Lodge Lists Community Groups to Share Donations | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/paraguayan-rebels-estimated-at-10000.html | PARAGUAYAN REBELS ESTIMATED AT 10,000 | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/mrs-henry-b-boardman-descendant-of-old-new-england-i-family-widow.html | MRS. HENRY B. BOARDMAN; Descendant of Old New England I Family, Widow of Banker | | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/ignorance-held-menace-speers-calls-for-knowledge-of-heritage-left.html | IGNORANCE HELD MENACE; Speers Calls for Knowledge of Heritage Left to Us | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/regis-high-five-triumphs.html | Regis High Five Triumphs | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/smair-fund-stepchild-status-resultant-bitterness-handicap-corps.html | Smair Fund, 'Step-Child' Status, Resultant Bitterness Handicap Corps, General Says | True | By Hanson W. Baldwin | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/stew-art-beach-joins-this-week-magazine.html | STEW ART BEACH JOINS THIS WEEK MAGAZINE | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/florence-schmitt-takes-swim-title-tops-miss-speer-in-u-s-junior.html | FLORENCE SCHMITT TAKES SWIM TITLE; Tops Miss Speer in U. S. Junior 220-Yard Breast-Stroke -- Miss Crigliano Wins | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/2116983-for-church-buildings.html | $2,116,983 for Church Buildings | True | | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/miss-robinson-quits-the-womens-bureau.html | MISS ROBINSON QUITS THE WOMEN'S BUREAU | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/fred-l-lavjeky-i.html | FRED L. LAVJEKY I | True | % Special to the new york times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/ketch-valkyrie-gains-in-thrash-to-havana.html | KETCH VALKYRIE GAINS IN THRASH TO HAVANA | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/abdullah-opposes-palestine-division-transjordan-will-occupy-any.html | ABDULLAH OPPOSES PALESTINE DIVISION; Trans-Jordan Will Occupy Any Area British Evacuate, Neighbor King Says | True | By Clifton Daniel,Special To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/to-aid-college-building-fund.html | To Aid College Building Fund | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/test-for-jaywalkers.html | TEST FOR JAYWALKERS | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/business-notes-eastern-sales-manager-of-estateheatrola-unit.html | BUSINESS NOTES; Eastern Sales Manager Of Estate-Heatrola Unit | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/new-england-seen-in-economic-slump-dr-harris-of-harvard-says-share.html | NEW ENGLAND SEEN IN ECONOMIC SLUMP; Dr. Harris of Harvard Says Share of Income Fell From 8.22% in '29 to 7.18 in '44 POPULATION BIG FACTOR Importance as Manufacturing Center Tending to Lessen -- Tax Reform Seen Overdue | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/valles-riccio-head-card.html | Valles, Riccio Head Card | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/liverpool-police-guard-grand-national-choice.html | Liverpool Police Guard Grand National Choice | True | By the United Press. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/2-billion-in-food-exported-in-1946-commerce-department-report-puts.html | $2 BILLION IN FOOD EXPORTED IN 1946; Commerce Department Report Puts Rise Over '45 at 29.5%--Cash Paid for 62.5% UNRRA SHIPMENTS DOUBLE Value $628,493,000 Last Year but Lend-Lease Volume Is Only Fifth of '45 Figure | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/miss-adele-watson.html | MISS ADELE WATSON | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/rovers-triumph-by-21-kwong-goals-defeat-clippers-in-playoff-trophy.html | ROVERS TRIUMPH BY 2-1; Kwong Goals Defeat Clippers in Play-Off -- Trophy to Arrows | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/name-ski-jumpers-for-olympic-team-perrault-winner-and-the-next-3.html | NAME SKI JUMPERS FOR OLYMPIC TEAM; Perrault, Winner, and the Next 3 Tryout Finishers Picked -- Berth for Devlin Likely | True | By Frank Elkinsspecial To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/spaniards-hurt-in-clash-monarchists-and-falangists-riot-regency.html | SPANIARDS HURT IN CLASH; Monarchists and Falangists Riot -- Regency Plan Reported | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/sleppys-207-takes-palm-springs-golf.html | SLEPPY'S 207 TAKES PALM SPRINGS GOLF | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/to-aid-negro-colleges-91-leaders-to-serve-on-committee-in-1300000.html | TO AID NEGRO COLLEGES; 91 Leaders to Serve on Committee in $1,300,000 Drive | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/new-executive-manager-of-advertising-agency.html | New Executive Manager Of Advertising Agency | True | | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/problem-children-found-increasing-catholic-charities-reports-rise.html | PROBLEM CHILDREN FOUND INCREASING; Catholic Charities Reports Rise Last Year in Emotional Ills Among Its Charges | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/car-demand-seen-holding-six-years-kettering-says-it-cannot-be.html | CAR DEMAND SEEN HOLDING SIX YEARS; Kettering Says it Cannot Be Satisfied Sooner Due to Depletion, Other Factors | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/cold-hurt-britains-birds-farmers-will-feel-loss.html | Cold Hurt Britain's Birds; Farmers Will Feel Loss | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/shirer-is-dropped-from-cbs-program.html | SHIRER IS DROPPED FROM CBS PROGRAM | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/charles-c-mttcheixi.html | CHARLES C. MTTCHEiXi | True | Special to the new york timu. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/eisner-tallies-two-goals-for-new-york-eleven-galicia-eliminates.html | Eisner Tallies Two Goals for New York Eleven -- Galicia Eliminates Wanderers in the U.S.F.A. Competition by 2-0 | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/seawall-to-save-vanishing-resort-seabright-n-j-often-flooded-to-get.html | SEAWALL TO SAVE VANISHING RESORT; Seabright, N. J., Often Flooded, to Get State Help in Project Costing Million Dollars | True | Special to THE NEW WORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/revamped-pirates-win-2-0.html | Revamped Pirates Win, 2 -- 0 | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/manhattan-gains-in-league-chess-downs-bronxempirecity-club-81-in-3d.html | MANHATTAN GAINS IN LEAGUE CHESS; Downs Bronx-EmpireCity Club, 8-1, in 3d Round -- Marshall Tops N. Y. Academy | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/domicile-shift-proposed-southern-pacific-will-vote-on-move-kentucky.html | DOMICILE SHIFT PROPOSED; Southern Pacific Will Vote on Move, Kentucky to Delaware | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/panama-canal-mark-set-by-ships-in-1946.html | PANAMA CANAL MARK SET BY SHIPS IN 1946 | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/us-seeks-to-bar-red-rule-through-unions-in-germany-u-s-seeks-to-bar.html | U.S. Seeks to Bar Red Rule Through Unions in Germany; U. S. SEEKS TO BAR RED GERMAN RULE | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/suttertenney-triumph-beat-maguirelinday-in-final-of-squash.html | SUTTER-TENNEY TRIUMPH; Beat Maguire-Lindsay in Final of Squash Racquets Doubles | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/joyce-ronelles-debut-new-york-soprano-makes-best-showing-in-hebrew.html | JOYCE RONELLE'S DEBUT; New York Soprano Makes Best Showing in Hebrew Songs | True | R.P. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/david-mcoach-member-of-philadelphia-police-55-years-father-of.html | DAVID M'COACH; Member of Philadelphia Police 55 Years, Father of General | True | Special to the new york Taree. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/local-to-meet-in-passsaic-today.html | Local to Meet in Passsaic Today | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/top-section-of-newest-double-boiler-adaptable-for-table-use-as.html | Top Section of Newest Double Boiler Adaptable for Table Use as Casserole | True | By Jane Nickerson | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/jybarry-exaide-of-insurance-firm-retired-official-of-metropolitan.html | J.Y.BARRY, EX-AIDE OF INSURANCE FIRM; Retired Official of Metropolitan Life, Former Commissioner in Michigan, Dies at 85 | True | Special to thz new yoik Tons. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/snakes-and-birds-arrive-shipment-here-after-2day-trip-by-planes.html | SNAKES AND BIRDS ARRIVE; Shipment Here After 2-Day Trip by Planes From Egypt | True | | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/pump-output-starts.html | Pump Output Starts | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/marcellulane.html | MarcelluLane | True | Special to the new york times. 1 | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/dr-pott-memorial-tomorrow.html | Dr. Pott Memorial Tomorrow | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/belgraderome-ties-renewed.html | Belgrade-Rome Ties Renewed | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/strike-cripples-bombay-transport-and-power-workers-ask-pay-increase.html | STRIKE CRIPPLES BOMBAY; Transport and Power Workers Ask Pay Increase and Bonus | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/naming-of-boulder-dam-former-secretary-of-the-interior-explains.html | Naming of Boulder Dam; Former Secretary of the Interior Explains Background of Name | True | HAROLD L. ICKES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/ruth-oppenheim-wed-brooklyn-girl-is-married-here-to-a-peter-goldman.html | RUTH OPPENHEIM WED; Brooklyn Girl Is Married Here to A. Peter Goldman | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/uaw-backs-richter-to-stay-as-lobbyist-board-rejects-reuther-view-he.html | UAW BACKS RICHTER TO STAY AS LOBBYIST; Board Rejects Reuther View He Is 'Leftist Influence' and Should Be Put Out | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/better-peospects-in-moscow.html | BETTER PEOSPECTS IN MOSCOW | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/dr-burr-e-decker.html | DR. BURR E. DECKER | True | Special to the new york times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/works-by-greene-played-lucy-greene-offers-husbands-music-with.html | WORKS BY GREENE PLAYED; Lucy Greene Offers Husband's Music With Fradkin, Newman | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/maj-clarence-a-short.html | MAJ. CLARENCE A. SHORT | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/locke-beats-snead-4-and-2.html | Locke Beats Snead, 4 and 2 | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/vote-of-members-from-this-area-in-congress-rollcalls-last-week.html | Vote of Members From This Area In Congress Roll-Calls Last Week | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/dean-of-tugboat-men-here-marks-75th-year-today.html | Dean of Tugboat Men Here Marks 75th Year Today | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/inquiry-tactics-assailed.html | Inquiry Tactics Assailed | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/minister-dies-in-pulpit-collapses-in-atlanta-baptist-church-during.html | MINISTER DIES IN PULPIT; Collapses in Atlanta Baptist Church During Sermon | True | | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/school-lunch-plea-made-teachers-group-demands-action-by-congress-on.html | SCHOOL LUNCH PLEA MADE; Teachers' Group Demands Action by Congress on Appropriation | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/harry-t-suydam.html | HARRY T. SUYDAM | True | Special to thz newyoek times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/columbus-r-melcher-former-dean-of-men-at-the-university-of-kentucky.html | COLUMBUS R. MELCHER; Former Dean of Men at the University of Kentucky | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/cut-to-begin-at-buffalo.html | Cut to Begin at Buffalo | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/to-aid-birobidjan-drive-150-jewish-groups-here-pledge-help-for.html | TO AID BIROBIDJAN DRIVE; 150 Jewish Groups Here Pledge Help for Soviet Area | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/dewey-sets-army-week-warns-on-military-cuts.html | Dewey Sets Army Week, Warns on Military Cuts | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/schwartz-lurie-advance-in-tennis-they-and-coldstein-pace-mens-field.html | SCHWARTZ, LURIE ADVANCE IN TENNIS; They and Coldstein Pace Men's Field Into Quarter-Finals of Eastern Indoor Tourney | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/warns-of-aliens-entering.html | Warns of Aliens Entering | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/plane-show-for-chicago-annual-display-is-scheduled-for-nov-1-to-9.html | PLANE SHOW FOR CHICAGO; Annual Display Is Scheduled for Nov. 1 to 9 on Navy Pier | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/polish-coal-miners-lead-set-europes-highest-production-figure-for.html | POLISH COAL MINERS LEAD; Set Europe's Highest Production Figure for January | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/antarctic-survey-by-ronne-fliers-speeds-base-on-george-vi-sound.html | Antarctic Survey by Ronne Fliers Speeds Base on George VI Sound | True | By Comdr. Finn Ronnenorth American Newspaper Alliance. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/bietila-brothers-chosen-walter-and-ralph-win-places-on-skijumping.html | BIETILA BROTHERS CHOSEN; Walter and Ralph Win Places on Ski-Jumping Squad | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/new-ge-water-heater-line.html | New G-E Water Heater Line | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/cole-stresses-need-for-prayer.html | Cole Stresses Need for Prayer | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/advertising-news.html | Advertising News | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/income-increased-by-continental-oil-net-of-19013899-equal-to-405-a.html | INCOME INCREASED BY CONTINENTAL OIL; Net of $19,013,899 Equal to $4.05 a Share -- Production Reaches New Record | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/i-john-m-gudgel-iowa-state-commander-of-the-g-a-r-dies-at-age-of-99.html | I JOHN M. GUDGEL; Iowa State Commander of the G. A. R. Dies at Age of 99 j | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/high-school-frats-plan-for-raforms-14-groups-organize-a-council-to.html | HIGH SCHOOL 'FRATS PLAN FOR RAFORMS; 14 Groups Organize a Council to Set Higher Standards and Curb Public Opposition CODE OF ETHICS ADOPTED Scholarship to Be Encouraged and Drinking, Hazing and Gambling Forbidden | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/chinese-reds-use-issue-of-formosa-radio-says-soldiers-natives-of.html | CHINESE REDS USE ISSUE OF FORMOSA; Radio Says Soldiers, Natives of Island, Have Deserted to Oppose Chiang Kai-shek | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/congress-gop-puts-an-end-to-delays-over-major-bills-votes-on-portal.html | CONGRESS GOP PUTS AN END TO DELAYS OVER MAJOR BILLS; Votes on Portal Pay, Tax Cuts, Presidential Tenure and Fund Measure Mark the Change MARTIN FIRM ON 30% PLAN House Republicans Meet on It Today -- Lilienthal Issue Faces Final Senate Test CONGRESS GOP PUTS AN END TO DELAYS | | By Robert F. Whitneyspecial To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/vandenberg-views-lead-in-gop-poll-foreign-attitude-outweighs.html | VANDENBERG VIEWS LEAD IN GOP POLL; Foreign Attitude Outweighs Preference for Domestic Policy Ideas of Dewey | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/nuptials-of-muriel-h-gray.html | Nuptials of Muriel H. Gray | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/pastors-renovate-former-ccc-camp-methodists-work-in-relays-to.html | PASTORS RENOVATE FORMER CCC CAMP; Methodists Work in Relays to Transform It for Jersey Recreational Center | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/band-leader-bribes-to-bbc-are-denied.html | BAND LEADER BRIBES TO BBC ARE DENIED | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/1100-germans-return-home-from-far-east.html | 1,100 Germans Return Home From Far East | True | special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/safety-exposition-starts-tomorrow-visitors-welcomed-by-mayor-who.html | SAFETY EXPOSITION STARTS TOMORROW; Visitors Welcomed by Mayor, Who Urges New Yorkers to Avoid Accidents DEWEY CITES YEAR'S TOLL Lives Lost in Nation in 1946 Put at 100,000 -- Injuries Also to 10,400,000 Persons | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/hughes-hurls-hitless-ball-for-5-frames-facing-15-batters-senators.html | Hughes Hurls Hitless Ball for 5 Frames, Facing 15 Batters -- Senators Nip Tigers in 9th -- Dodger 'Bs' Beat Browns | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/maersk-vessels-to-ply-atlantic-first-sailing-in-new-service-to.html | MAERSK VESSELS TO PLY ATLANTIC; First Sailing in New Service to Europe Slated May 2 -- Fleet Is Being Expanded | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/10000-take-part-in-greek-parade-150-organizations-in-city-area-mark.html | 10,000 TAKE PART IN GREEK PARADE; 150 Organizations in City Area Mark 126th Anniversary of Country's Independence | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/labor-legislation-the-vital-area.html | Labor Legislation: The Vital Area | True | By Edward H. Collins | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/british-to-name-chief-rabbi.html | British to Name Chief Rabbi | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/jimmy-savo-again-in-hospital.html | Jimmy Savo Again in Hospital | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/sol-bloom-is-feted-77th-birthday-dinner-also-pays-tribute-to-his.html | SOL BLOOM IS FETED; 77th Birthday Dinner Also Pays Tribute to His Refugee Aid | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/500room-imperial-hotel-to-close-soon-because-of-fire-and-safety.html | 500-Room Imperial Hotel to Close Soon Because of Fire and Safety Hazards | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/party-of-12-one-a-woman-leaves-to-climb-mi-mckinley-north-americas.html | Party of 12, One a Woman, Leaves to Climb Mi. McKinley, North America's Highest | True | | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/greek-survey-planned-twentieth-century-fund-to-send-out-factfinding.html | GREEK SURVEY PLANNED; Twentieth Century Fund to Send Out Fact-Finding Group | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/lack-of-equipment-halts-store-plans-high-costs-also-retarding.html | LACK OF EQUIPMENT HALTS STORE PLANS; High Costs Also Retarding Retail Modernization, and Expansion Programs | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/in-j-standard-oil-to-help-military-company-will-give-leave-of-15.html | IN. J. STANDARD OIL TO HELP MILITARY; Company Will Give Leave of 15 Days a Year to Employes for Peacetime Training | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/city-college-to-get-seismological-unit.html | CITY COLLEGE TO GET SEISMOLOGICAL UNIT | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/philadelphians-score-1-0.html | Philadelphians Score, 1 -- 0 | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/brooklyn-checks-allstars-by-124-gets-18-blows-off-3-hurlers-in.html | BROOKLYN CHECKS ALL-STARS BY 12-4; Gets 18 Blows Off 3 Hurlers in One-Sided Game -- Reiser Off to Visit Surgeon | True | By Boscoe McGowenspecial To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/stassen-arrives-in-berlin.html | Stassen Arrives in Berlin | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/reports-state-leads-us-in-reconversion.html | REPORTS STATE LEADS U. S. IN RECONVERSION | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/colmer-to-ask-ban-on-us-aid-to-reds-congressman-to-introduce-bill.html | COLMER TO ASK BAN ON U.S. AID TO REDS; Congressman to Introduce Bill Today Forbidding Loans to Any 'Unfriendly' Regime | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/common-unities-noted-leiper-sees-churches-cooperating-as-never.html | COMMON UNITIES NOTED; Leiper Sees Churches Cooperating as Never Before | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/frank-austin-carr-i-architect-for-state-remodeled-yonkers-buildings.html | FRANK AUSTIN CARR; I Architect for State Remodeled Yonkers Buildings for Veterans | True | Special to the new Tome times. i | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/allis-union-quits-strike-to-return-without-contract-ranks-badly.html | ALLIS UNION QUITS STRIKE TO RETURN WITHOUT CONTRACT; Ranks Badly Depleted, Local Votes 3 to 1 to Abandon Walkout Lasting 329 Days COST PUT AT $85,000,000 Wage Loss $20,000,000 -- Poll Follows Report UAW Board Will Back Any Decision ALLIS UNION VOTES TO ABANDON STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/edward-m-ward-shipping-official-grandson-of-founder-of-lfne-bearing.html | EDWARD M. WARD, SHIPPING OFFICIAL; Grandson of Founder of LFne Bearing Family Name Diesu Locust Valley Civic Leader i _____ | True | I Special to thx Nzwyoek ttmis. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/benefit-for-daughters-of-jacob.html | Benefit for Daughters of Jacob | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/wide-change-seen-in-steel-charges-industry-expected-to-follow.html | WIDE CHANGE SEEN IN STEEL CHARGES; Industry Expected to Follow Carnegie-Illinois --Savings Will Run to Millions WIDE CHANGE SEEN IN STEEL CHARGES | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/air-cargo-parleys-off.html | Air Cargo Parleys Off | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/douglas-named-by-u-s-will-represent-washington-on-italian-colony.html | DOUGLAS NAMED BY U. S; Will Represent Washington on Italian Colony Issue | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/a-frightful-prospect.html | A Frightful Prospect | True | | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/french-in-big-4-lean-toward-u-s-policies-for-future-germany-differ.html | FRENCH IN BIG 4 LEAN TOWARD U. S.; Policies for Future Germany Differ Sharply From Those Proposed by Moscow | True | By Drew Middletonspecial To The New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/tractor-kills-doctor-g-c-beekman-of-lenox-hill-staff-crushed-at-his.html | TRACTOR KILLS DOCTOR; G. C. Beekman of Lenox Hill Staff Crushed at His Farm | | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/votes-run-15-to-1-for-a-phone-strike-union-so-reports-on-eve-of.html | VOTES RUN 15 TO 1 FOR A PHONE STRIKE; Union So Reports on Eve of Start of Policy Committee Meeting to Decide Course | | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/mannes-thirtieth-season.html | MANNES THIRTIETH SEASON | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/resident-offices-report-on-trade-retailers-inventories-seem-heavy.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Inventories Seem Heavy -- Hope for Demand for Easter Goods | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/food-machinery-corp.html | Food Machinery Corp. | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/orders-rail-equipment.html | Orders Rail Equipment | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/red-cross-workers-and-children-of-chinatown-team-up-in-drive.html | Red Cross Workers and Children Of Chinatown Team Up in Drive | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/ojwis-e-megowen.html | OJWIS E. MEGOWEN | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/twentyseven-penalties-called.html | Twenty-Seven Penalties Called | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/archer-sales-executive-becomes-vice-president.html | Archer Sales Executive Becomes Vice President | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/three-seagoing-tugs-on-salvage-missions.html | THREE SEAGOING TUGS ON SALVAGE MISSIONS | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/arab-league-backs-egypt.html | Arab League Backs Egypt | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/dr-warner-bishop-of-st-ldkes-dies-former-president-of-medical-board.html | DR. WARNER BISHOP OF ST. LDKE'S DIES; Former President of Medical Board of Hospital, Ex-Head of Alumni Society There | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/dr-e-frothingham-31-years-a-physician.html | DR. E. FROTHINGHAM, 31 YEARS A PHYSICIAN | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/easter-rabbit-to-visit-store.html | Easter Rabbit to Visit Store | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/abturo-martini.html | ABTURO MARTINI | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/ship-engineers-to-visit-stevens.html | Ship Engineers to Visit Stevens | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/wheeler-beckett-honored.html | Wheeler Beckett Honored | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/text-of-hoover-report-to-truman-urging-the-restoration-of-german.html | Text of Hoover Report to Truman Urging the Restoration of German Industry | True | | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/international-court-of-justice-ready-for-business-but-no-customers.html | International Court of Justice Ready For Business, but No Customers Appear | True | By David Andersonspecial To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/britain-unwilling-to-do-more.html | Britain Unwilling to Do More | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/dewey-aides-gain-in-party-club-row-principal-backers-of-rager.html | DEWEY AIDES GAIN IN PARTY CLUB ROW; Principal Backers of Rager Accept a Compromise Slate Headed by W. K. Macy | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/cio-at-allis-sets-lastditch-fight-returntowork-move-comes-after.html | CIO AT ALLIS SETS LAST-DITCH FIGHT; Return-to-Work Move Comes After Long Months of Strike and Intermittent Violence | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/kleiber-bids-cuba-farewell.html | Kleiber Bids Cuba Farewell | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/reservists-to-sail-for-san-juan.html | Reservists to Sail for San Juan | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/dr-j-b-wise-honored-portrait-of-rabbi-is-presented-to-central.html | DR. J. B. WISE HONORED; Portrait of Rabbi Is Presented to Central Synagogue | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/fete-for-holiday-producers.html | Fete for 'Holiday' Producers | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/plaque-dedicated-to-dr-moldenke-widow-of-pastor-officiates-at-st.html | PLAQUE DEDICATED TO DR. MOLDENKE; Widow of Pastor Officiates at St. Peter's Lutheran Church -- 47-Year Career Praised | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/russians-condemn-us-german-plans-charge-proposed-federation-would.html | RUSSIANS CONDEMN U.S. GERMAN PLANS; Charge Proposed Federation Would Result in Turning West Into Vassal State | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/stage-competition-for-students.html | Stage Competition for Students | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/britons-palestine-entry-curbed.html | Britons' Palestine Entry Curbed | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/sir-walter-egerton-colonial-service-veteran-89-served-in-far-east.html | SIR WALTER EGERTON; Colonial Service Veteran, 89, Served in Far East, Africa | True | Special to the Nwtosk TCoz*. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/lard-market-eases-consumer-resistance-to-higher-prices-more.html | LARD MARKET EASES; Consumer Resistance to Higher Prices More Pronounced | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/producers-assail-tax-on-television-cabaret-levy-on-public-places.html | PRODUCERS ASSAIL TAX ON TELEVISION; Cabaret Levy on Public Places Using Sets Would Be Unfair, Makers Tell U. S. Agency | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/boston-brewers-strike-cio-men-at-eight-plants-hit-at-use-of-afl.html | BOSTON BREWERS STRIKE; CIO Men at Eight Plants Hit at Use of AFL Drivers | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/leibowitz-soccer-chairman.html | Leibowitz Soccer Chairman | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/postcard-deluge-slated-for-dewey-cio-group-proposes-to-send-100000.html | POSTCARD DELUGE SLATED FOR DEWEY; CIO Group Proposes to Send 100,000 in Protest Against Penalty for Striking | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/lead-in-oratory-contest-buffalo-and-new-york-city-boys-place-in.html | LEAD IN ORATORY CONTEST; Buffalo and New York City Boys Place in Legion State Finals | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/kansas-links-ace-triumphs-with-286-ghezzi-scores-72-and-73-on-last.html | KANSAS LINKS ACE TRIUMPHS WITH 286; Ghezzi Scores 72 and 73 on Last Rounds for 2-Over-Par Total in 72-Hole Event STRANAHAN NEXT AT 288 Amateur Fades With 75 and 73 -- Nary and Palmer Finish Third on Heavy Course | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/colonels-to-head-reserve-units.html | Colonels to Head Reserve Units | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/george-w-savage.html | GEORGE W. SAVAGE | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/zionist-executive-finishes-sessions-withholds-text-of-decisions-on.html | ZIONIST EXECUTIVE FINISHES SESSIONS; Withholds Text of Decisions on Tactics in Dealings With United Nations | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/precedent-is-the-antarctic.html | PRECEDENT IS THE ANTARCTIC | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/us-resumes-corn-buying-amount-of-cash-grain-however-remains.html | U.S. RESUMES CORN BUYING; Amount of Cash Grain, However, Remains Relatively Small MARKETS IN GRAIN HAVE A WILD WEEK | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/sheen-asks-prayers-to-win-communists.html | SHEEN ASKS PRAYERS TO WIN COMMUNISTS | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/ina-g-kaplan-married-forest-hills-girl-becomes-bride-here-of-robert.html | INA G. KAPLAN MARRIED; Forest Hills Girl Becomes Bride Here of Robert A. Benjamin | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/auto-export-controls-to-end-next-monday.html | Auto Export Controls To End Next Monday | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/alp-accuses-truman-of-gestapo-methods.html | ALP ACCUSES TRUMAN OF 'GESTAPO METHODS' | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/batteries-to-go-as-war-surplus-160000000-property-up-in-offerings.html | BATTERIES TO GO AS WAR SURPLUS; $160,000,000 Property Up in Offerings by Regional Director of the WAA | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/outside-aid-finding-seen-informal-view-of-un-majority-in-greece.html | OUTSIDE AID' FINDING SEEN; Informal View of U.N. Majority in Greece Opposed by Soviet | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/sparks-talks-of-death-canon-says-christ-reversed-rather-than.html | SPARKS TALKS OF DEATH; Canon Says Christ 'Reversed' Rather Than 'Overcame' It | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/police-adonises-will-spearhead-psychological-drive-on-jaywalking.html | Police 'Adonises' Will Spearhead Psychological Drive on Jaywalking | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/sister-m-sacramentini-member-31-years-of-community-of-the-blessed.html | SISTER M. SACRAMENTINI; Member 31 Years of Community of the Blessed Sacrament | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/shift-of-us-ships-laid-to-sales-act-industry-denies-blame-for-many.html | SHIFT OF U.S. SHIPS LAID TO SALES ACT; Industry Denies Blame for Many Transfers to Panama and Honduras Fleets | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/knapp-is-winner-at-larchkontyc-triumphs-by-a-wide-margin-in-dinghy.html | KNAPP IS WINNER AT LARCHKONTY.C.; Triumphs by a Wide Margin in Dinghy Regatta, Annexing Three of Six Races | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/balkans-pictured-as-political-jail-630000-reported-imprisoned-in.html | BALKANS PICTURED AS POLITICAL JAIL; 630,000 Reported Imprisoned in Yugoslavia and Bulgaria, Dotted by Labor Camps | True | By Sidney Shalettspecial To The New York Times. | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/hallie-smith-fiancee-of-russell-mueller.html | HALLIE SMITH FIANCEE OF RUSSELL MUELLER | True | I Special to the new york times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/state-to-mark-bird-day.html | State to Mark 'Bird Day' | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/oneyear-maturities-of-us-53906353937.html | ONE-YEAR MATURITIES OF U.S. $53,906,353,937 | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/atlanta-girl-five-wins-routs-dallas-hornets-4910-in-national-a-a-u.html | ATLANTA GIRL FIVE WINS; Routs Dallas Hornets, 49-10, in National A. A. U. Tourney | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/program-by-verda-lynn-san-jose-calif-soprano-makes-new-york-recital.html | PROGRAM BY VERDA LYNN; San Jose, Calif., Soprano Makes New York Recital Debut | True | R.P. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/american-airpower.html | AMERICAN AIRPOWER | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/french-soccer-team-victor-10.html | French Soccer Team Victor, 1-0 | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/miss-sprott-engaged-to-wallace-irwin-jr.html | MISS SPROTT ENGAGED TO WALLACE IRWIN JR. | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/oldest-tufts-man-dies-edgar-h-aldrich-of-rutland-99-deaduhad-varied.html | OLDEST TUFTS MAN DIES; Edgar H. Aldrich of Rutland, 99, DeaduHad Varied Career | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/new-navy-8inch-guns-fire-automatically.html | NEW NAVY 8-INCH GUNS FIRE AUTOMATICALLY | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/mrs-sinklers-wedding-daughter-of-mrs-edwin-corning-married-to.html | MRS. SINKLER'S WEDDING; Daughter of Mrs. Edwin Corning Married to Samuel Ewing Jr. | True | Special to thi new yoek Tiurs. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/columbia-unit-to-give-babushka.html | Columbia Unit to Give 'Babushka' | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/douglas-plane-sets-mark-makes-santa-monicamiami-trip-in-7-hours-14.html | DOUGLAS PLANE SETS MARK; Makes Santa Monica-Miami Trip in 7 Hours 14 Minutes | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/markets-in-grain-have-a-wild-week-drastic-decline-follows-early.html | MARKETS IN GRAIN HAVE A WILD WEEK; Drastic Decline Follows Early Upturn, With a New Rally at Close of the Week EXPERTS DIFFER ON CAUSE Speculators Blamed by Federal Agency -- Exchanges Siy U.S. Has Wheat Corner | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/nominated-in-costa-rica.html | Nominated in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/japans-food-raids-hitting-little-fellow-rations-if-available-supply.html | Japan's Food Raids Hitting Little Fellow; Rations, if Available, Supply Half of Needs | True | By Lindesay Parrottspecial To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/french-skeptical-on-end-of-crisis.html | FRENCH SKEPTICAL ON 'END' OF CRISIS | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/13000-at-opening-of-concert-series-mannes-features-work-by.html | 13,000 AT OPENING OF CONCERT SERIES; Mannes Features Work by Tchaikovsky in 30th Season at Metropolitan Museum | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/word-terrorist-protested.html | Word Terrorist Protested | True | MINNA HOFFMAN | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/franklin-institute-to-award-4-medals.html | FRANKLIN INSTITUTE TO AWARD 4 MEDALS | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/chandler-refuses-to-delay-hearing-mphail-vs-dodgers-case-to-go-on.html | CHANDLER REFUSES TO DELAY HEARING; M'Phail vs. Dodgers Case to Go on Today Though Rickey Is Unable to Attend | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/russians-jail-prous-germans-reaction-tied-to-truman-speech-russians.html | Russians Jail Pro-U.S. Germans; Reaction Tied to Truman Speech; RUSSIANS JAILING PRO-U. S. GERMANS | True | By Delbert Clarkspecial To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/books-and-authors.html | Books and Authors | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/blue-shirts-down-black-hawks-43-hextalls-goal-in-third-period-gives.html | BLUE SHIRTS DOWN BLACK HAWKS, 4-3; Hextall's Goal in Third Period Gives Margin Despite a Late Chicago Rally MAX BENTLEY IS CHEERED Winner of the League Scoring Crown Wildly Acclaimed by Surprise Crowd of 15,271 | True | By Joseph C. Nichols | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/treasury-drops-1000-workers-uscanada-border-wide-open-treasury.html | Treasury Drops 1,000 Workers; U.S.-Canada Border 'Wide Open'; TREASURY DROPS BORDER WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/mountbatten-sworn-as-viceroy-of-india.html | MOUNTBATTEN SWORN AS VICEROY OF INDIA | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/urges-stamp-honoring-gi-head-of-dav-asks-government-to-reprint.html | URGES STAMP HONORING GI; Head of DAV Asks Government to Reprint Discharge Emblem | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/canadien-six-trips-boston-bruins-32-durnans-saves-pace-montreal.html | CANADIEN SIX TRIPS, BOSTON BRUINS, 3-2; Durnan's Saves Pace Montreal -- Richard Gets 2 Assists -- Toronto Tops Detroit, 5-3 | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/chemists-lease-queens-plant.html | Chemists Lease Queens Plant | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/depression-marks-london-markets-stock-exchanges-practically-idle.html | DEPRESSION MARKS LONDON MARKETS; Stock Exchanges Practically Idle and Any Early Relief Now Appears Unlikely BUDGET OUTLOOK IS DARK Gilt-Edge Stocks Are Weak, Implying Another Rebuff to Cheap-Money Policy | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/pittsburgh-consolidation-big-coal-concern-reports-net-of-5694692-in.html | PITTSBURGH CONSOLIDATION; Big Coal Concern Reports Net of $5,694,692 in 1946 | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/first-hudson-shad-noted-fishermen-to-try-for-a-catch-before-the.html | FIRST HUDSON SHAD NOTED; Fishermen to Try for a Catch Before the Close of Lent | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/cities-raising-taxes-properties-revalued.html | CITIES RAISING TAXES; PROPERTIES REVALUED | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/giants-overcome-by-seals-119-as-otts-hurlers-yield-3-homers-both.html | Giants Overcome by Seals, 11-9, As Ott's Hurlers Yield 3 Homers; Both New York and San Francisco are Likely to Drop Hawaii as Training Base -- O'Doul Felled by Liner in Game | True | By James P. Dawsonspecial To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/red-sox-edge-reds-76.html | Red Sox Edge Reds, 7 -- 6 | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/louise-b-ikelheimer-married.html | Louise B. Ikelheimer Married | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/heads-new-ama-chapter-87516231.html | Heads New AMA Chapter | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/un-role-in-greece-explained-by-us-world-body-could-not-take.html | U.N. ROLE IN GREECE EXPLAINED BY U.S.; World Body Could Not Take Responsibilities Beyond Its Scope, Document Says | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/u-s-soldier-shoots-russian.html | U. S. Soldier Shoots Russian | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/midvale-shows-loss-1861284-deficit-last-year-against-1805895-profit.html | MIDVALE SHOWS LOSS; $1,861,284 Deficit Last Year, Against $1,805,895 Profit in '45 | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/kentucky-opposes-utah-five-tonight-wildcats-favored-in-final-of.html | KENTUCKY OPPOSES UTAH FIVE TONIGHT; Wildcats Favored in Final of Invitation Event at Garden -- W. Virginia in Opener | | By Michael Strauss | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/matson-expedites-ship-remodeling-three-liners-being-prepared-for.html | MATSON EXPEDITES SHIP REMODELING; Three Liners Being Prepared for Service Between Pacific Coast and Hawaii | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/reports-sharp-recovery-american-smelting-and-refining-had-good-half.html | REPORTS SHARP RECOVERY; American Smelting and Refining Had Good Half Year INCOME INCREASED BY CONTINENTAL OIL | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/germany-and-greece-are-segments-of-the-same-picture.html | Germany and Greece Are Segments of the Same Picture | True | By Anne O'Hare McCormick | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/battle-shaping-up.html | Battle Shaping Up | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/baldwin-locomotive-cleared-3802738-last-year-against-3769948-in.html | BALDWIN LOCOMOTIVE; Cleared $3,802,738 Last Year, Against $3,769,948 in 1945 | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/jay-miller.html | JAY MILLER | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/boston-to-lisbon-fay-air.html | Boston to Lisbon fay Air | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/wins-in-flower-judging-cornell-is-victor-as-senior-leads-chicago.html | WINS IN FLOWER JUDGING; Cornell Is Victor as Senior Leads Chicago Competition | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/from-old-kaintuck.html | From Old Kaintuck | True | By Arthur Daley | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/rifle-crown-to-jackson-brooklyn-marksmans-1161-best-with-cooks-1153.html | RIFLE CROWN TO JACKSON; Brooklyn Marksman's 1,161 Best, With Cook's 1,153 Second | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/gis-in-hebrew-university-inquiries-by-others-related-as-governors.html | GI'S IN HEBREW UNIVERSITY; Inquiries by Others Related as Governors Meet Here | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/dodds-victor-in-canada-sets-indoor-dominion-record-of-4106-berger.html | DODDS VICTOR IN CANADA; Sets Indoor Dominion Record of 4:10.6 -- Berger Second | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/troth-announced-of-andrea-hunter-president-of-senior-class-at-sarah.html | TROTH ANNOUNCED OF ANDREA HUNTER; President of Senior Class at Sarah Lawrence Is Engaged to Jeremiah Milbank Jr. | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/catholics-warned-on-communist-aim-more-of-party-here-than-in-any.html | CATHOLICS WARNED ON COMMUNIST AIM; More of Party Than in Any Place Outside Moscow, Police Holy Name Society Is Told | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/swiss-to-continue-monetary-parley-new-talks-with-britain-are-linked.html | SWISS TO CONTINUE MONETARY PARLEY; New Talks With Britain Are Linked to Anglo-American Credit Agreement | True | By George H. Morisonspecial To the New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/olympic-six-on-top-127-manns-4-goals-pace-defeat-of-washington-in.html | OLYMPIC SIX ON TOP, 12-7; Mann's 4 Goals Pace Defeat of Washington in Play-Offs | True | | | C1B 67550 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/shipping-line-reports-mooremccormack-had-net-profit-of-3771000.html | SHIPPING LINE REPORTS; Moore-McCormack Had Net Profit of $3,771,000 | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/the-ballet-russe-at-metropolitan-rosella-hightower-seen-twice-in.html | THE BALLET RUSSE AT METROPOLITAN; Rosella Hightower Seen Twice in 'Swan Lake" -- Monte Carlo Troupe at City Center | True | J.M. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/ministry-as-career-is-stressed-by-luce.html | MINISTRY AS CAREER IS STRESSED BY LUCE | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/heads-new-ama-chapter.html | Heads New AMA Chapter | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/soviet-nerve-war-on-turks-alleged-in-report-to-house-documents.html | SOVIET NERVE WAR ON TURKS ALLEGED IN REPORT TO HOUSE; Documents Backing Aid Plan Say Nation Is Firm but May Be Sapped by Hounding IDEOLOGY CALLED STRONG Russia Has Detailed Blueprint to Dominate Straits, Hitherto Secret Papers Assert Soviet War of Nerves on Turks Is Alleged in Report to the House | True | By Anthony Levierospecial To The New York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/urges-more-customs-funds.html | Urges More Customs Funds | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/a-a-u-hockey-title-to-hanover-indians.html | A. A. U. HOCKEY TITLE TO HANOVER INDIANS | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/notes.html | Notes | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/tax-is-due-in-3-weeks-state-exemptions-remain-same-as-in-previous.html | TAX IS DUE IN 3 WEEKS; State Exemptions Remain Same as in Previous Year | True | | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/buildings-plotted-in-un-site-here-tentative-plan-puts-40story.html | BUILDINGS PLOTTED IN U.N. SITE HERE; Tentative Plan Puts 40-Story Secretariat at South End -- Monumental Plaza Provided BUILDINGS PLOTTED IN U.N. SITE HERE | True | By Thomas J. Hamiltonspecial To The Yew York Times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/mrs-b-s-olsen-engaged-daughter-of-graham-a-leals-fiancee-of-h-h.html | MRS. B. S. OLSEN ENGAGED; Daughter of Graham A. Leals Fiancee of H. B. Morehouse Jr. | True | Special to the Nrw york times. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/blocking-soviet-expansion-an-analysis-is-made-of-alternatives-to.html | Blocking Soviet Expansion; An Analysis Is Made of Alternatives to Our Middle East Policy | True | REV. JOHN F.CRONIN, S.S., | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/manhasset-sweep-for-hinman-craft-dinghy-felix-sailed-by-moore-to.html | MANHASSET SWEEP FOR HINMAN CRAFT; Dinghy Felix Sailed by Moore to Class B Point Honors -- Forman's Pablo Wins | True | Special to THE NEW YORK TIMES. | | C1B 67550 | |
| 1947-03-24 | 1947-03-24 | https://www.nytimes.com/1947/03/24/archives/henry-casimir-de-rham-harvard-graduate-a-member-of-family-well.html | HENRY CASIMIR DE RHAM; Harvard Graduate a Member of Family Well Known in Society | True | | | C1B 67550 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/joe-dimaggio-tests-foot-may-quit-hospital-tomorrow-melton.html | JOE DIMAGGIO TESTS FOOT; May Quit Hospital Tomorrow-- Melton Recovering Fast | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/mayor-has-engagement-with-truman-for-friday.html | Mayor Has Engagement With Truman for Friday | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/soccer-advance-sale-is-30000.html | Soccer Advance Sale Is 30,000 | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/aiding-democracy-in-greece-we-are-urged-to-demand-specific.html | Aiding Democracy in Greece; We Are Urged to Demand Specific Conditions Before Granting Help | True | JAMES E. GREER, | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/greek-relief-day.html | GREEK RELIEF DAY | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/triumphs-by-two-lengths.html | Triumphs by Two Lengths | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/arabs-plan-campaign.html | Arabs Plan Campaign | True | By Gene Currivanspecial To The New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/ocean-race-fleet-of-60-indicated-record-total-looms-for-the.html | OCEAN RACE FLEET OF 60 INDICATED; Record Total Looms for the Newport-Annapolis Thrash of N.Y.Y.C. June 21 | True | By James Robbins | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/charges-milk-is-too-high-la-guardia-tells-hearing-price-should-be.html | CHARGES MILK IS TOO HIGH; La Guardia Tells Hearing Price Should Be Less Here | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/greek-army-shifts-villagers.html | Greek Army Shifts Villagers | True | By A.c. Sedgwickspecial To The New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/draft-office-closings-vetoed-by-unanimous-senate-vote-military.html | Draft Office Closings Vetoed By Unanimous Senate Vote; Military Views Heeded as Truman Plan Is Revised to Keep County Staffs to June 30 -- Training Prospects a Factor SENATE VETOES END OF DRAFT OFFICES | True | By William S. Whitespecial To The New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/a-slight-undercurrent-of-party-politics.html | A Slight Undercurrent of Party Politics | True | By Arthur Krock | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/mrs-john-j-quinn.html | MRS. JOHN J. QUINN | True | Special to thx New yokk Tons. I | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/notes.html | Notes | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/women-to-aid-college-fund.html | Women to Aid College Fund | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/no-commons-debate-over-ritual-murder.html | NO COMMONS DEBATE OVER RITUAL MURDER | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/endicotts-a-pioneerfamily.html | Endicotts a Pioneer-Family | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/doyle-outpoints-kapilow-los-angeles-welterweight-seeks-title-bout.html | DOYLE OUTPOINTS KAPILOW; Los Angeles Welterweight Seeks Title Bout With Robinson | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/is-fbnwick-jackson.html | IS. FBNWICK JACKSON | True | Special to thi Nrw Ytax Tiwtn | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/hague-returns-from-florida.html | Hague Returns From Florida | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/quayle-approves-plan-to-reissue-fire-passes.html | Quayle Approves Plan To Re-Issue Fire Passes | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/commands-shifted-in-salvation-army-pugmire-to-give-full-time-to.html | COMMANDS SHIFTED IN SALVATION ARMY; Pugmire to Give Full Time to National Duties, McMillan to Head Eastern Area | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/steel-bookings-gain-february-orders-for-structural-metal-put-at.html | STEEL BOOKINGS GAIN; February Orders for Structural Metal Put at 124,436 Tons | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/samuel-s-duryees-jr-have-son.html | Samuel S. Duryees Jr. Have Son | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/turks-get-8-former-us-ships.html | Turks Get 8 Former U.S. Ships | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/us-and-britain-ask-inspection-tell-un-conventional-weapons.html | U.S. AND BRITAIN ASK ARMS INSPECTION; Tell U.N. Conventional Weapons Body Security Must Precede Any Disarmament Moves U.S., BRITAIN ASK ARMS INSPECTION | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/zionists-mark-end-of-link-to-britain-jewish-agency-statement-asks.html | ZIONISTS MARK END OF LINK TO BRITAIN; Jewish Agency's Statement Asks U.N. to Grant Right of Self-Determination IT CONDEMNS TERRORISM Executive's Resolutions Show Moderates and Extremists Made Compromise | True | By Clifton Danielspecial To The New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/water-case-appeal-sanctioned.html | Water Case Appeal Sanctioned | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/greeks-protest-to-un-five-leftwing-parties-accuse-us-britain-of.html | GREEKS PROTEST TO U.N.; Five Left-Wing Parties Accuse U.S., Britain of 'Intervention' | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/peril-to-relief-seen-in-jewish-split-here.html | PERIL TO RELIEF SEEN IN JEWISH SPLIT HERE | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/guild-may-refuse-shows-to-capital-with-playwrights-on-schedule.html | GUILD MAY REFUSE SHOWS TO CAPITAL; With Playwrights on Schedule Pledged to Aid Discrimination Fight, Unit Mulls Problem | True | By Louis Calta | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/sea-unions-press-for-bill-of-rights-curran-rallies-all-cio-support.html | SEA UNIONS PRESS FOR 'BILL OF RIGHTS'; Curran Rallies All CIO Support for Measure in Congress Giving War-Duty Benefits | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/issue-of-how-to-back-un-grows-in-greek-aid-debate-congress-finds.html | Issue of How to Back U.N. Grows in Greek Aid Debate; Congress Finds Any Method of Avoiding Appearance of 'By-Pass' a Puzzle | True | By James Restonspecial To The New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/3-rules-changes-asked-by-coaches-basketball-mentors-propose.html | 3 RULES CHANGES ASKED BY COACHES; Basketball Mentors Propose Revisions on Dead-Ball, Fouling -- Iba Is Honored | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/18000-flee-oder-flood-70000-acres-inundated-in-soviet-zone-new.html | 18,000 FLEE ODER FLOOD; 70,000 Acres Inundated in Soviet Zone -- New Threat Seen | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/briton-hits-politics-in-japanese-unions-special-to-the-new-york.html | BRITON HITS POLITICS IN JAPANESE UNIONS; Special to THE NEW YORK TIMES. | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/jacksonugroff.html | JacksonuGroff | True | Special to the Nrwyoex times. 1 | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/swedish-packers-export-fish-products-so-popular-before-war-halted.html | Swedish Packers Export Fish Products So Popular Before War Halted Industry | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/samuel-asks-atom-bomb-be-used-only-as-penalty.html | Samuel Asks Atom Bomb Be Used Only as Penalty | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/32880417-earned-by-shell-union-oil-1946-net-is-equal-to-244-a-share.html | $32,880,417 EARNED BY SHELL UNION OIL; 1946 Net Is Equal to $2.44 a Share, as Against $2.13 for Preceding Year EXPANSION IS CONTINUING Capital Expenditures Put at $65,542,000 -- Wage Total Reaches $95,762,000 | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/creedon-is-backed-for-rent-chief-senate-group-approves-bill-to.html | CREEDON IS BACKED FOR RENT CHIEF; Senate Group Approves Bill to Shift Control From OPA to Housing Expediter | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/cesario-victor-over-joyce.html | Cesario Victor Over Joyce | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/ramona-beall-founder-of-educational-division-of-the-dictaphone-corp.html | RAMONA BEALL; Founder of Educational Division of the Dictaphone Corp. | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/labrum-in-football-job-penn-publicity-director-becomes-aide-to.html | LABRUM IN FOOTBALL JOB; Penn Publicity Director Becomes Aide to Commissioner Bell | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/last-of-the-viceroys.html | LAST OF THE VICEROYS | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/business-and-trade-policy.html | BUSINESS, AND TRADE POLICY | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/dr-knubel-to-resume-work.html | Dr. Knubel to Resume Work | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/rail-line-to-be-abandoned.html | Rail Line to Be Abandoned | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/american-airlines-lost-252467-in-46-largest-us-systems-return.html | AMERICAN AIRLINES LOST $252,467 IN '46; Largest U.S. System's Return Contrasted With Profit of $4,339,438 in 1945 | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/silver-gold-output-2166468.html | Silver, Gold Output $2,166,468 | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/durocher-is-first-on-witness-stand-brooklyn-manager-spends-45.html | DUROCHER IS FIRST ON WITNESS STAND; Brooklyn Manager Spends 45 Minutes Testifying About 'Defamatory Comment' BUT ALL IS KEPT SECRET Dressen, Parrott, Galan Also Heard in Investigation of Yankee Head's Charges | True | By John Drebingerspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/add-devlin-wren-to-skijump-team-olympic-squad-of-6-leapers-now.html | ADD DEVLIN, WREN TO SKI-JUMP TEAM; Olympic Squad of 6 Leapers Now Complete -- Faires Made Regular on Slalom Unit | True | By Frank Elkinsspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/407-papers-protest-postage-rise-plan.html | 407 PAPERS PROTEST POSTAGE RISE PLAN | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/dutch-seize-sugar-in-java.html | Dutch Seize Sugar in Java | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/generals-in-london.html | Generals in London | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/400-strike-at-freeport.html | 400 Strike at Freeport | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/marshall-urges-a-cut-in-armies-policing-germany-says-that-the.html | MARSHALL URGES A CUT IN ARMIES POLICING GERMANY; Says That the Control Council Should Determine by June 1 Minimum Force Needed POLITICAL RIGHTS SOUGHT Clauses to Guard Democratic Regime Included in U.S. Presentation of Policy MARSHALL URGES A CUT IN ARMIES | True | By Drew Middletonspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/sabath-speech-expunged-house-324-to-1-voids-reflection-on-loyalty.html | SABATH SPEECH EXPUNGED; House, 324 to 1, Voids 'Reflection on Loyalty of Members' | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/italians-renounce-wars-of-aggression.html | ITALIANS RENOUNCE WARS OF AGGRESSION | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/jambs-a-paterson.html | JAMBS A. PATERSON | True | Special to thz new Yosx Tons. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/ho-chi-minh-reported-dead.html | Ho Chi Minh Reported Dead | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/185000-in-stakes-for-jumping-races-belmont-aqueduct-increase-added.html | $185,000 IN STAKES FOR JUMPING RACES; Belmont, Aqueduct Increase Added Money, With $125,000 for Overnight Events | True | By Joseph C. Nichols | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/eviction-decision-deferred.html | Eviction Decision Deferred | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/paraguays-rebels-said-to-seek-peace-president-morinigo-calls-revolt.html | PARAGUAY'S REBELS SAID TO SEEK PEACE; President Morinigo Calls Revolt a Failure and Adds He Will Not Bargain With Unit | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/business-world.html | BUSINESS WORLD | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/british-plan-plane-deal-would-rent-constellations-and-install-their.html | BRITISH PLAN PLANE DEAL; Would Rent Constellations and Install Their Own Engines | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/chico-marx-iii-to-retire.html | Chico Marx, III, to Retire | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/un-balkans-group-gets-sofia-hearing-greek-refugees-in-bulgaria-to.html | U.N. BALKANS GROUP GETS SOFIA HEARING; Greek Refugees in Bulgaria to Be Witnesses -- Villagers in Laconia Kill More Reds | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/wiijjam-lotjnsbury.html | WIIJJAM LOTJNSBURY | True | Special to Tax NxwToxx Tuns. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/east-side-chosen-for-us-hospital-truman-and-board-approve-1st-ave.html | EAST SIDE CHOSEN FOR U.S. HOSPITAL; Truman and Board Approve 1st Ave. Block at 24th St. for 1,000-Bed VA Center | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/fred-w-nobel.html | FRED W. NOBEL | True | Special to th* new yoek Tana, | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/stock-plan-to-go-to-vote.html | Stock Plan to Go to Vote | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/british-floods-called-disaster-badly-needed-wheat-submerged.html | British Floods Called 'Disaster'; Badly Needed Wheat Submerged; Potatoes Rot as Melting Snow Adds Ravages -- Dutch Will Help to Pump Farmlands -- Power Cut-Off Halts London Subways | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/seized-with-narcotics-butcher-on-liner-also-accused-of-trying-to.html | SEIZED WITH NARCOTICS; Butcher on Liner Also Accused of Trying to Bribe Customs Men | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/zino-francescatti-to-aid-fund.html | Zino Francescatti to Aid Fund | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/62-of-fund-to-arm-greeks-and-turks-clayton-tells-congress-of-us-aim.html | 62 % OF FUND TO ARM GREEKS AND TURKS; Clayton Tells Congress of U.S. Aim, Calls Military Security Vital to Economic Future BREAKS DOWN ALLOTMENT Notes Some of Post-UNRRA Relief Also Will Go to Athens -- Urges Close Supervision | True | By Jay Wvalzspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/house-gop-caucus-votes-to-stand-by-income-tax-cuts-martin-predicts.html | HOUSE GOP CAUCUS VOTES TO STAND BY INCOME TAX CUTS; Martin Predicts 'Only Two or Three' Republican Defections When Measure Is Voted DEMOCRATS PLAN A FIGHT Reductions Should Be Deferred Until More Data Are Available, Rayburn Asserts | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/lundeberg-scores-us-ship-transfers-seafarers-union-chief-says-us-is.html | LUNDEBERG SCORES U.S. SHIP TRANSFERS; Seafarers' Union Chief Says U.S. Is 'Giving Away' Our Vessels to Foreign Lines | | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/3-other-stock-offerings-machinery-clothing-and-beverage-concerns.html | 3 OTHER STOCK OFFERINGS; Machinery, Clothing and Beverage Concerns Seek Funds CLOSE BIDS MARK UTILITY FINANCING | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/detective-wj-hunt-fingerprint-expert-67-served-in-police-department.html | DETECTIVE W.J. HUNT; Fingerprint Expert, 67, Served in Police Department 40 Years | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/dutch-distiller-arrives-here.html | Dutch Distiller Arrives Here | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/ernestine-west-married-bride-here-of-marshall-forrest-former.html | ERNESTINE WEST MARRIED; Bride Here of Marshall Forrest, Former Captain in Army | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/miss-edith-p-copp-to-be-wed-april-11-vvestfield-cirl-will-have-four.html | MISS EDITH P. COPP TO BE WED APRIL 11; Westfield Cirl Will Have Four Attendants at Her Marriage to James A. Carey Jr. | True | Special to tht new Yoix Tmzs. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/war-tensions-laid-to-soviet-us-reds-admiral-kinkaid-tells-state.html | WAR TENSIONS LAID TO SOVIET, U.S. REDS; Admiral Kinkaid Tells State News Editors Communist Infiltration Is Menace | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/helps-raise-funds.html | HELPS RAISE FUNDS | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/the-teheran-declarations.html | The Teheran Declarations | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/house-gop-unites-behind-tax-bill.html | HOUSE GOP UNITES BEHIND TAX BILL | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/lower-turnover-in-apparel-noted-indicated-in-higher-price-brackets.html | LOWER TURNOVER IN APPAREL NOTED; Indicated in Higher Price Brackets for Coats, Suits, Dresses by Trade Circles | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/endicott-shooting-declared-suicide-coroners-jury-in-florida-says.html | ENDICOTT SHOOTING DECLARED SUICIDE; Coroner's Jury in Florida Says Atlantic City Man, 34, Took Own Life in Auto Trailer | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/burial-inquiry-started-50-bodies-in-vaults-in-queens-owing-to.html | BURIAL INQUIRY STARTED; 50 Bodies in Vaults in Queens Owing to Diggers' Strike | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/700-navy-reserves-sail-will-get-2week-training-on-macons-cruise-to.html | 700 NAVY RESERVES SAIL; Will Get 2-Week Training on Macon's Cruise to Puerto Rico | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/a-brideelect.html | A BRIDE-ELECT | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/cubs-lose-in-eleventh-50.html | Cubs Lose in Eleventh, 5-0 | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/casual-materials-shown-for-spring-gabardine-and-worsted-used-in.html | CASUAL MATERIALS SHOWN FOR SPRING; Gabardine and Worsted Used in Tailored Modes for Wear at Resorts or in Town | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/says-us-cattle-cost-too-much.html | Says U.S. Cattle Cost Too Much | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/pianists-win-contest-3-girls-named-to-be-soloists-at-young-peoples.html | PIANISTS WIN CONTEST; 3 Girls Named to Be Soloists at Young People's Concerts | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/ambassador-at-manila.html | AMBASSADOR AT MANILA | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/anniversary-dinner-set-mens-wear-retailers-and-union-to-stage-event.html | ANNIVERSARY DINNER SET; Men's Wear Retailers and Union to Stage Event March 27 | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/calumet-champion-cut-by-concordian-hoof-struck-armed-on-right-hind.html | CALUMET CHAMPION CUT BY CONCORDIAN; Hoof Struck Armed on Right Hind Ankle at the Start of Stake Last Saturday ECONOMICAL HOME FIRST British-Bred Racer Defeats Logansport at Gulfstream Park -- Jessop Scores | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/the-molotov-mentioned-by-gromyko-is-hammer.html | The Molotov Mentioned By Gromyko Is Hammer | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/french-educating-younger-germans-concentrate-on-democratizing-youth.html | FRENCH EDUCATING YOUNGER GERMANS; Concentrate on 'Democratizing' Youth Rather Than Adults, as Americans Do | True | By Delbert Clarkspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/good-omen.html | GOOD OMEN | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/senate-fight-due-on-iros-charter-republicans-bar-any-change-in.html | SENATE FIGHT DUE ON IRO'S CHARTER; Republicans Bar Any Change in Immigration Law -- Fear for Opponents of Tito, Warsaw | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/man-shot-in-chicago-at-british-consulate.html | MAN SHOT IN CHICAGO AT BRITISH CONSULATE | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/wildcats-toppled-by-the-utes-4945-utah-confounds-experts-by.html | WILDCATS TOPPLED BY THE UTES, 49-45; Utah Confounds Experts by Dethroning Kentucky in National Invitation LOSER TOP-HEAVY CHOICE Winning Five Amazes 18,467 -- N. Carolina State Tops W. Virginia, 64-52 | True | By Louis Effrat | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/newark-pro-eleven-sold-bloomfield-group-buys-team-scranton.html | NEWARK PRO ELEVEN SOLD; Bloomfield Group Buys Team -- Scranton Franchise Shifted | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/gaylobd-nelson.html | GAYLOBD NELSON | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/-mr-policeman-we-need-help-child-says-phone-warning-saves-mother.html | ' Mr. Policeman, We Need Help,' Child Says; Phone Warning Saves Mother Felled by Gas | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/cuban-yacht-wins-284mile-contest-ciclon-takes-fleet-class-a.html | CUBAN YACHT WINS 284-MILE CONTEST; Ciclon Takes Fleet, Class A Honors--Stormy Weather First Craft to Finish | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/tota-economou-gives-a-program-on-piano.html | TOTA ECONOMOU GIVES A PROGRAM ON PIANO | True | O.D. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/rebels-change-commanders.html | Rebels Change Commanders | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/auto-insurance-ruling-car-dealers-may-not-buy-from-agencies-they.html | AUTO INSURANCE RULING; Car Dealers May Not Buy From Agencies They Own, It Is Held | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/border-patrol-is-curtailed.html | Border Patrol Is Curtailed | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/sla-ends-report-plan-distillers-jobbers-no-longer-need-file.html | SLA ENDS REPORT PLAN; Distillers, Jobbers No Longer Need File Inventory, Other Data | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/discuss-waa-relations-35-public-purchasing-agents-take-up-issue-at.html | DISCUSS WAA RELATIONS; 35 Public Purchasing Agents Take Up Issue at Parley | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/police-rookie-wins-praise.html | Police Rookie Wins Praise | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/mclevy-to-seek-eighth-term.html | McLevy to Seek Eighth Term | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/sees-big-expansion-of-oil-burner-use-institute-head-says-2500000.html | SEES BIG EXPANSION OF OIL BURNER USE; Institute Head Says 2,500,000 More Homes Will Install Them -- Output Is Catching Up | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/traffic-mishaps-up-again-rise-shown-last-week-over-a-year-ago-but.html | TRAFFIC MISHAPS UP AGAIN; Rise Shown Last Week Over a Year Ago, but Deaths Decrease | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/professionals-under-nlra-revision-in-the-act-is-advocated-to.html | Professionals Under NLRA; Revision in the Act Is Advocated to Protect Their Standing | True | DONALD WROUGHTON. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/dewey-sanctions-new-city-levies-power-of-larger-centers-and.html | DEWEY SANCTIONS NEW CITY LEVIES; Power of Larger Centers and Counties to Take 111 Millions in Special Taxes Approved DEWEY SANCTIONS SPECIAL CITY TAXES | True | By Leo Egan special To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/dutch-indies-judge-backs-cargo-seizure.html | DUTCH INDIES JUDGE BACKS CARGO SEIZURE | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/tank-barge-here-on-first-trip.html | Tank Barge Here on First Trip | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/jamaica-chamber-urges-city-to-approve-parking-lot-plan-and-a-street.html | Jamaica Chamber Urges City to Approve Parking Lot Plan and a Street Extension | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/marteliano-cohen-fight-tonight.html | Marteliano, Cohen Fight Tonight | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/truman-asks-curb-on-scarec-items-stresses-to-congress-leaders.html | TRUMAN ASKS CURB ON SCAREC ITEMS; Stresses to Congress Leaders Prices Will Skyrocket if Controls End March 31 | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/landis-asks-changes-for-top-air-council.html | LANDIS ASKS CHANGES FOR TOP AIR COUNCIL | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/william-a-raymend-i-uuuuu-as-a-boy-he-had-freedom-of-j-the-city-of.html | WILLIAM A. RAYMEND i uuuuu; [As a Boy, He Had 'Freedom of j the City of London' | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/record-for-steel-output-in-peace-seen-this-week.html | Record for Steel Output In Peace Seen This Week | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/yankees-honor-traubel-singer-gets-a-baseball-players-cap-from-the.html | YANKEES HONOR TRAUBEL; Singer Gets a Baseball, Player's Cap From the Club | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/war-bride-23-sentenced-twicemarried-twiceconvicted-briton-gets-term.html | WAR BRIDE, 23, SENTENCED; Twice-Married, Twice-Convicted Briton Gets Term Here | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/catholic-film-awards-made.html | Catholic Film Awards Made | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/nam-head-protests-labor-bureau-policy.html | NAM HEAD PROTESTS LABOR BUREAU POLICY | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/welxiam-f-lang.html | WELXIAM F. LANG | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/76-oil-24-gas-pools-found-in-oklahoma-4000-experimental-wells.html | 76 Oil, 24 Gas Pools Found in Oklahoma; 4,000 Experimental Wells Drilled in 1946 | | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/12-suffocated-in-dutch-mine.html | 12 Suffocated in Dutch Mine | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/court-upholds-britain-in-model-town-project.html | Court Upholds Britain In Model Town Project | | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/dr-secondo-marchisio-retired-st-johns-professoru-father-of-brooklyn.html | DR. SECONDO MARCHISIO; Retired St. John's Professoru Father of Brooklyn Jurist | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/stassen-sees-need-for-berlin-unity-us-military-government-gets.html | STASSEN SEES NEED FOR BERLIN UNITY; U.S. Military Government Gets 'Quite a High Mark' for Its Achievements | True | Special to THE NEW YORK TIMES | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/kansas-city-man-named-to-oil-equipment-board.html | Kansas City Man Named To Oil Equipment Board | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/raids-in-monasteries-protested-in-france.html | RAIDS IN MONASTERIES PROTESTED IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/holy-cross-meets-oklahoma-tonight-ncaa-basketball-title-to-be-at.html | HOLY CROSS MEETS OKLAHOMA TONIGHT; N.C.A.A. Basketball Title to Be at Stake in Garden -- C.C.N.Y. Faces Texas | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/new-suburban-train-listed.html | New Suburban Train Listed | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/ice-damage-to-ships-is-heavy.html | Ice Damage to Ships Is Heavy | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/three-stabbed-in-delhi.html | Three Stabbed in Delhi | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/db-samuel-w-newman.html | DB. SAMUEL W. NEWMAN | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/easter-sale-to-open-womans-national-farm-garden-group-to-hold.html | EASTER SALE TO OPEN; Woman's National Farm, Garden Group to Hold Annual Event | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/south-africa-concessions-denied.html | South Africa Concessions Denied | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/albany-group-in-netherlands.html | Albany Group in Netherlands | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/quiet-sought-in-burma-communists-and-majority-group-agree-to-avoid.html | QUIET SOUGHT IN BURMA; Communists and Majority Group Agree to Avoid Violence | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/democrat-to-go-on-maine-bench.html | Democrat to Go on Maine Bench | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/hk-clark-is-elected-named-president-of-carborundum-batts-will-head.html | H.K. CLARK IS ELECTED; Named President of Carborundum -- Batts Will Head Board | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/music-notes.html | MUSIC NOTES | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/trustee-accepts-bids-on-2-parcels-sale-on-west-61st-street-is.html | TRUSTEE ACCEPTS BIDS ON 2 PARCELS; Sale on West 61st Street Is Approved but Court Action Awaits 2047 1st Avenue | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/house-reserve-bill-advances.html | House Reserve Bill Advances | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/exports-to-europe-higher-in-january-but-census-bureau-analysis.html | EXPORTS TO EUROPE HIGHER IN JANUARY; But Census Bureau Analysis Reports Drop in Shipments to Asiatic Destination | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/exreservists-win-job-ruling.html | Ex-Reservists Win Job Ruling | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/us-to-broadcast-to-greece-turkey-benton-discloses-plan-after-his.html | U.S. TO BROADCAST TO GREECE, TURKEY; Benton Discloses Plan After His Address Before American Commission for UNESCO | True | By Benjamin Finespecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/allies-eyed-turks-agreed-at-teheran-to-seek-ankaras-aid-accords.html | ALLIES EYED TURKS; Agreed at Teheran to Seek Ankara's Aid, Accords Show STALIN PLEDGED DEFENSE Was Ready to Fight Bulgaria, if Necessary -- Dismemberment of Reich Studied at Yalta BIG 3 WAR PACTS DISCLOSED BY U.S. | True | By Harold B. Hintonspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/msgr-andrew-l-adzima-pastor-of-st-josephs-church-in-bayonne-for-31.html | MSGR. ANDREW L. ADZIMA; Pastor of St. Joseph's Church in Bayonne for 31 Years | True | I Special to the newyork times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/unrra-chief-departs-rook-flies-to-europe-to-arrange-details-of.html | UNRRA CHIEF DEPARTS; Rook Flies to Europe to Arrange Details of Agency's End | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/british-americans-plan-greek-airline.html | BRITISH, AMERICANS PLAN GREEK AIRLINE | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/mountbatten-asks-goodwill-of-india-new-viceroy-breaks-precedent.html | MOUNTBATTEN ASKS GOOD-WILL OF INDIA; New Viceroy Breaks Precedent With Speech on Taking Oath -- Outbreaks Continue | True | By George E. Jonesspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/toscanini-to-celebrate-his-80th-birthday-today.html | Toscanini to Celebrate His 80th Birthday Today | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/ymca-planning-world-youth-fund-appeal-for-8650000-to-start-in-may.html | Y.M.C.A. PLANNING WORLD YOUTH FUND; Appeal for $8,650,000 to Start in May -- Restoration of 105 Centers Abroad Sought | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/hershey-president-retires.html | Hershey President Retires | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/study-from-harvard-review.html | Study From Harvard Review | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/son-to-mrs-clarke-c-hambley.html | Son to Mrs. Clarke C. Hambley | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/chinese-communist-attacks-are-expected-to-end-widespread-lull-in.html | Chinese Communist Attacks Are Expected To End Widespread Lull in the Civil War | True | By Benjamin Welles special To New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/cheltenham-chase-on-april-12.html | Cheltenham 'Chase on April 12 | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/bernard-b-weldy.html | BERNARD B. WELDY | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/brooklyn-test-pilot-dies-in-crash.html | Brooklyn Test Pilot Dies in Crash | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/mediation-effort-begun-state-board-holds-2-sessions-to-avert-wall.html | MEDIATION EFFORT BEGUN; State Board Holds 2 Sessions to Avert Wall Street Strike | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/dr-rh-glover-75-long-a-missionary-founder-of-schools-in-orient-home.html | DR. R.H. GLOVER, 75, LONG A MISSIONARY; Founder of Schools in Orient, *% Home Director Emeritus of China Inland Mission, Dies | True | Special to the mew york Tons. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/record-high-cost-of-education-here-city-spent-more-per-capita-on.html | RECORD HIGH COST OF EDUCATION HERE; City Spent More Per Capita on Pupils Last Year Than Ever Before, School Board Says TEACHERS PAY A FACTOR Heaviest Increases in Rates Found in Vocational and Senior High Schools | True | | | | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/move-to-get-gop-in-1948-philadelphia-business-interests-plan-to.html | MOVE TO GET GOP IN 1948; Philadelphia Business Interests Plan to Raise $250,000 | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/general-aniline-and-film-1946-net-435-a-share-against-532-in.html | GENERAL ANILINE AND FILM; 1946 Net $4.35 a Share, Against $5.32 in Preceding Year | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/650mile-pipeline-plan-magnolia-concern-will-pipe-oil-from-texas-to.html | 650-MILE PIPELINE PLAN; Magnolia Concern Will Pipe Oil From Texas to Illinois | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/utility-gets-refinancing-puget-sound-power-arranges-to-extend-bank.html | UTILITY GETS REFINANCING; Puget Sound Power Arranges to Extend Bank Loans | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/soviet-physicists-claim-3d-cosmic-ray-factor.html | Soviet Physicists Claim 3d Cosmic Ray Factor | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/ask-cabinet-post-solely-on-health-trustees-of-ama-oppose-at-senate.html | ASK CABINET POST SOLELY ON HEALTH; Trustees of AMA Oppose at Senate Hearing Any Linking to Education and Welfare | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/fault-finding-pays-for-geologist-80-prof-berkey-who-helped-get.html | FAULT FINDING PAYS FOR GEOLOGIST, 80; Prof. Berkey, Who Helped Get Catskill Water to the City, Reviews His Career | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/henry-t-leggett.html | HENRY T. LEGGETT | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/antiques-show-in-garden-city-features-pieces-from-old-long-island.html | Antiques Show in Garden City Features Pieces From Old Long Island Mansions | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/last-inland-power-payment.html | Last Inland Power Payment | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/benjaminj-short-chicago-lawyer-had-defended-haupts-in-treason-trial.html | BENJAMIN J. SHORT; Chicago Lawyer Had Defended Haupts in Treason Trial | True | Special to the mew york times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/debutante-committee-is-formed-to-assist-in-resumption-of-bassinet.html | Debutante Committee Is Formed to Assist In Resumption of Bassinet Ball on April 11 | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/pensacola-seeks-utility-bid-for-gas-properties-of-gulf-power.html | PENSACOLA SEEKS UTILITY; Bid for Gas Properties of Gulf Power Company Planned | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/phone-recorders-backed-fcc-to-approve-use-of-devices-if-callers-are.html | PHONE RECORDERS BACKED; FCC to Approve Use of Devices if Callers Are Warned | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/selma-forman-engaged-former-wave-will-be-wed-to-milton-braunstein.html | SELMA FORMAN ENGAGED; Former Wave Will Be Wed to Milton Braunstein, Ex-Captain | | I Special to the new york times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/joseph-w-thurston-former-advertising-director-of-hartford-courant.html | JOSEPH W. THURSTON; Former Advertising Director of Hartford Courant Dies | | I Special to thb Nsw york tjmis. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/new-ministry-in-salvador.html | New Ministry in Salvador | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/utility-schedules-offering-of-bonds-northern-states-power-files.html | UTILITY SCHEDULES OFFERING OF BONDS; Northern States Power Files Data -- Preferred Stock for Container Corporation | | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/citys-blind-pupils-to-get-bus-service-parents-group-succeeds-in.html | CITY'S BLIND PUPILS, TO GET BUS SERVICE; Parents' Group Succeeds in Plea for Same Assistance as Other Handicapped | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/the-governor-celebrates-his-birthday.html | THE GOVERNOR CELEBRATES HIS BIRTHDAY | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/musicians-fund-starting-drive.html | Musicians Fund Starting Drive | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/lowlands-will-push-a-league-of-europe.html | LOWLANDS WILL PUSH A LEAGUE OF EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/television-not-live-so-rules-tax-bureau-saying-it-does-not-rate.html | TELEVISION NOT 'LIVE'; So Rules Tax Bureau, Saying It Does Not Rate Cabaret Levy | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/bonds-and-shares-on-london-market-weakness-in-prices-is-general.html | BONDS AND SHARES ON LONDON MARKET; Weakness in Prices Is General Throughout the List, With Little Buying Interest | | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/medical-center-speeds-research-columbiapresbyterian-shows-record-in.html | MEDICAL CENTER SPEEDS RESEARCH; Columbia-Presbyterian Shows Record in Activities, With '46 Deficit of $758,458 | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/overell-wills-made-daughter-sole-heir.html | OVERELL WILLS MADE DAUGHTER SOLE HEIR | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/us-courts-in-japan-have-worked-a-year.html | U.S. COURTS IN JAPAN HAVE WORKED A YEAR | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/rb-fosdick-urges-eastwest-unity-study-needed-to-avert-chaos.html | R.B. FOSDICK URGES EAST-WEST UNITY; Study Needed to Avert Chaos, Rockefeller Foundation's Head Says in Report | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/knicks-on-top-65-to-51-palmer-substitute-scores-20-points-against.html | KNICKS ON TOP, 65 TO 51; Palmer, Substitute, Scores 20 Points Against Pittsburgh Five | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/police-fail-to-find-collyer-in-house-junkfilled-home-is-searched.html | POLICE FAIL TO FIND COLLYER IN HOUSE; Junk-Filled Home Is Searched for Three Hours -- Hunt to Be Resumed Today CROWD GATHERS IN STREET 5 Pianos, Electric Generator, Dressmaking Forms, 2,500 Books Are Found POLICE FAIL TO FIND COLLYER IN HOUSE SEEKING LANGLEY COLLYER IN RUBBISH OF RECLUSE BROTHERS' HOME YESTERDAY | True | By Harold Faber | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/daughter-to-philip-e-burkes.html | Daughter to Philip E. Burkes | True | Special toTHE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/milanov-to-be-bride-of-yugoslav-officer.html | MILANOV TO BE BRIDE OF YUGOSLAV OFFICER | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/jrichardson-dies-law-professor-68-holder-of-the-parker-chair-at.html | J.RICHARDSON DIES; LAW PROFESSOR, 68; Holder of the Parker Chair at Dartmouth 30 Years Once an Attorney in Boston | True | Special to Tax new yoek times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/production-record-set-plymouth-oil-co-reports-new-high-mark-profit.html | PRODUCTION RECORD SET; Plymouth Oil Co. Reports New High Mark -- Profit Up | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/last-tribute-paid-to-bishop-j-perry-bishop-sherrill-conducts-rites.html | LAST TRIBUTE PAID TO BISHOP J. PERRY; Bishop Sherrill Conducts Rites in Providence Cathedral for Episcopal Leader | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/plane-lands-on-city-street.html | Plane Lands on City Street | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/brazil-to-buy-plastic-houses.html | Brazil to Buy Plastic Houses | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/tensions-in-spain-belie-outer-calm-monarchists-and-leftists-both-in.html | TENSIONS IN SPAIN BELIE OUTER CALM; Monarchists and Leftists Both Intensify Sniping at Franco -- Royalists Go Scot-Free | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/neidell-plays-violin-his-program-includes-works-by-saintsaens-and.html | NEIDELL PLAYS VIOLIN; His Program Includes Works by Saint-Saens and Debussy | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/office-workers-return-federal-phone-radio-dispute-with-jersey-union.html | OFFICE WORKERS RETURN; Federal Phone, Radio Dispute With Jersey Union Settled | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/trading-dries-up-and-stocks-ease-price-average-declines-024-as.html | TRADING DRIES UP AND STOCKS EASE; Price Average Declines 0.24 as Volume Goes to 580,000 Shares, 8-Months' Low POST-WAR ERAS COMPARED Brokerage House Examines Pessimism Based on the 1920 Market Action | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/few-gis-default-home-loan-notes-most-failures-under-financing.html | FEW GI'S DEFAULT HOME LOAN NOTES; Most Failures Under Financing Guaranteed by VA in State Shown to Be in Trucking | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/kings-home-to-be-cafe-korda-leases-house-in-london-also-as-a.html | KINGS HOME TO BE CAFE; Korda Leases House in London Also as a Private Theatre | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/5600205-earned-by-abitibi-paper-co.html | $5,600,205 EARNED BY ABITIBI PAPER CO. | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/maryland-workers-to-vote.html | Maryland Workers to Vote | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/france-is-pressing-german-migration-bidault-asks-a-big-4-parley.html | FRANCE IS PRESSING GERMAN MIGRATION; Bidault Asks a Big 4 Parley Before July 1 to Organize Emigration Program POPULATION RISE FEARED French Plans for Disarming, Democratization, Economic Changes Also Drawn | True | By C.I. Sulzbergerspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/says-uaw-has-431000-addes-puts-threemonth-strike-disbursements-at.html | SAYS UAW HAS $431,000; Addes Puts Three-Month Strike Disbursements at $324,218 | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/lilienthal-debate-begun-by-senate-on-warning-note-hickenlooper-says.html | LILIENTHAL DEBATE BEGUN BY SENATE ON WARNING NOTE; Hickenlooper Says Rejection of Nominee Would Imperil Whole Atomic Program DELIVERS LONG EULOGY McKellar Resumes Fight That Started in Committee -- Attacks Are Heavy LILIENTHAL DEBATE BEGUN BY SENATE | True | By Anthony Levierospecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/jews-in-us-zone-send-plea-to-big4-mass-meeting-held-at-every-camp.html | JEWS IN U.S. ZONE SEND PLEA TO BIG 4; Mass Meeting Held at Every Camp -- Correction of 'Great Injustices' Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/telephone-strike-is-set-for-april-7-unions-policy-committee-says.html | TELEPHONE STRIKE IS SET FOR APRIL 7; Union's Policy Committee Says Stoppage Can Be Averted Only by an Agreement Telephone Workers Plan Strike Throughout the Nation on April 7 | True | By Louis Starkspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/joins-foster-wheeler-board.html | Joins Foster Wheeler Board | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/bullitt-predicts-red-blow-at-us-atom-bomb-would-be-used-now-if.html | BULLITT PREDICTS RED BLOW AT U.S.; Atom Bomb Would Be Used Now if Soviet Had It, He Tells House Un-American Group LEGION VIEWS ARE SHARP Communists Here Now Could Fill 10 Divisions, J.F. Green Warns the Committee | True | By Samuel A. Towerspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/port-authority-plan-on-airports-favored.html | PORT AUTHORITY PLAN ON AIRPORTS FAVORED | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/whjliam-van-vaukenbtjrg.html | WHJLIAM VAN VAUKENBTJRG | True | Special to thi newsSB*r Taaa.i | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/two-homers-by-witte.html | Two Homers by Witte | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/chautemps-feels-hurt-says-that-he-has-been-put-in-grievously-wrong.html | CHAUTEMPS FEELS HURT; Says That He Has Been Put in 'Grievously Wrong Position' | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/laconia-killings-continue.html | Laconia Killings Continue | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/princeton-names-lawry-record-scorer-chosen-captain-of-48-basketball.html | PRINCETON NAMES LAWRY; Record Scorer Chosen Captain of '48 Basketball Squad | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/joan-i-blake-betrothed-west-orange-girl-brideelect-of-samuel-m.html | JOAN I. BLAKE BETROTHED; West Orange Girl Bride-Elect of Samuel M. Strasburger Jr. | True | Special to thz new yoek Taas. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/empire-state-crash-suit-marine-asks-50000-of-us-for-death-of-his.html | EMPIRE STATE CRASH SUIT; Marine Asks $50,000 of U.S. for Death of His Wife | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/turkish-attack-on-soviet-if-stalingrad-fell-hinted.html | Turkish Attack on Soviet If Stalingrad Fell Hinted | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/odoul-leaves-hospital.html | O'Doul Leaves Hospital | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/robert-h-clark-uuuuuuuu-i-official-of-consolidated-edison-here-dies-in-wilton.html | ROBERT H. CLARK uuuuuuuu i; Official of Consolidated Edison Here Dies in Wilton | True | Special to thx newtokx Tzuzs. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/near-months-gain-in-cotton-trading-net-rises-of-20-to-34-points.html | NEAR MONTHS GAIN IN COTTON TRADING; Net Rises of 20 to 34 Points Registered Here on Purchases Against Export Sales | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/water-baseball-new-dodger-game-reese-and-stanky-lead-squad-in-pool.html | WATER BASEBALL' NEW DODGER GAME; Reese and Stanky Lead Squad in Pool After Three-Hour Drill Under Cuban Sun | True | By Roscoe McGowenspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/emphasis-on-morals-is-planned-by-army.html | EMPHASIS ON MORALS IS PLANNED BY ARMY | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/einstein-aids-student-federalists.html | Einstein Aids Student Federalists | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/asks-revamping-respite-rio-grande-asks-icc-to-await-legislation-by.html | ASKS REVAMPING RESPITE; Rio Grande Asks ICC to Await Legislation by Congress | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/defends-slashes-in-customs-funds-canfield-of-new-jersey-says-bureau.html | DEFENDS SLASHES IN CUSTOMS FUNDS; Canfield of New Jersey Says Bureau Will Have $3,000,000 More in Next Fiscal Year | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/cabinet-exaide-doomed-ley-once-a-justice-minister-in-australia.html | CABINET EX-AIDE DOOMED; Ley, Once a Justice Minister in Australia, Guilty of Murder | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/new-fund-plea-due-acheson-tells-senate-of-south-koreas-struggle-for.html | NEW FUND PLEA DUE; Acheson Tells Senate of South Korea's 'Struggle' for Economic Footing $200,000,000 IS REQUIRED 3 Cabinet Aides Defend Help to Mid-East -- Pepper Attacks Proposal, Drafts Own Plan U.S. BID TO ASSIST KOREA IS FORECAST | True | By C.p. Trussellspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/advertising-news-and-notes-elected-vice-president-of-advertising.html | Advertising News and Notes; Elected Vice President Of Advertising Agency | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/gain-for-crane-company-1946-net-profit-equal-to-341-a-share-against.html | GAIN FOR CRANE COMPANY; 1946 Net Profit Equal to $3.41 a Share, Against $1.87 | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/10000-nurses-to-meet-32-countries-to-be-represented-at-atlantic.html | 10,000 NURSES TO MEET; 32 Countries to Be Represented at Atlantic City Sessions | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/two-more-plead-in-fraud-case.html | Two More Plead in Fraud Case | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/bev-poik-fonvibijlb.html | BEV. POI/K FONVIBIJLB | True | Special to the New yoek Tons. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/cut-in-air-carriers-declared-unwise-carleton-putnam-makes-plea-for.html | CUT IN AIR CARRIERS DECLARED UNWISE; Carleton Putnam Makes Plea for Cooperation to Save Lines by Mail Rates | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/business-failures-decline.html | Business Failures Decline | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/head-of-johnsmanville-on-curtisswright-board.html | Head of Johns-Manville On Curtiss-Wright Board | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/bucky-the-boisterous-basketeer.html | Bucky, the Boisterous Basketeer | True | By Arthur Daley | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/close-bids-mark-utility-financing-less-than-310000ths-of-1-in.html | CLOSE BIDS MARK UTILITY FINANCING; Less Than 3/10,000ths of 1% in Delaware Power Dividend Cost Separates Underwriters REOFFERING TO BE TODAY Preferred Stock to Yield 3.6% Will Be Marketed by First Boston and Blyth Co. | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/jaywalking-drive-a-big-success-wherever-policemen-are-plentiful.html | Jaywalking Drive a Big Success -- Wherever Policemen Are Plentiful; Jaywalking Drive a Big Success -- Wherever Policemen Are Plentiful LEARNING THE PERILS OF JAYWALKING IN THE CITY | True | By Murray Schumach | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/thomas-vvhti'jk.html | THOMAS VVHTi'jK | True | Special to the kewyqslk times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/la-guardia-drops-college-lecture-he-takes-exception-to-a-hint-as-to.html | LA GUARDIA DROPS COLLEGE LECTURE; He Takes Exception to a Hint as to What Not to Discuss at Birmingham-Southern | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/new-buick-warehouse-structure-to-handle-parts-to-be-established-at.html | NEW BUICK WAREHOUSE; Structure to Handle Parts to Be Established at Hillside, N.J. | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/german-surveys-camp-in-us-zone-buchenwald-veteran-deplores-lack-of.html | GERMAN SURVEYS CAMP IN U.S. ZONE; Buchenwald Veteran Deplores Lack of Efforts to Make Nazis Into Democrats | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/argentina-gets-3-lsts-its-flag-is-raised-aboard-them-on-transfer-in.html | ARGENTINA GETS 3 LST'S; Its Flag Is Raised Aboard Them on Transfer in Texas | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/reds-early-drive-stops-yanks-85-bombers-lead-on-hits-16-to-9-but.html | REDS EARLY DRIVE STOPS YANKS, 8-5; Bombers Lead on Hits, 16 to 9, but Lose as Gumpert Falters --Kluszewski Hits Homer | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/odds-on-bricett-drop-at-aintree-linsleys-jumper-now-second-choice.html | ODDS ON BRICETT DROP AT AINTREE; Linsley's Jumper Now Second Choice Behind Prince Regent for Grand National | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/missing-atc-plane-found-by-searcher.html | MISSING ATC PLANE FOUND BY SEARCHER | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/milliken-opens-fall-woolen-line.html | Milliken Opens Fall Woolen Line | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/politicians-discuss-parley-book-plans.html | POLITICIANS DISCUSS PARLEY BOOK PLANS | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/full-equipment-use-by-li-road-promised.html | FULL EQUIPMENT USE BY L.I. ROAD PROMISED | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/bradford-is-promoted-becomes-vice-president-of-us-chamber-booth-is.html | BRADFORD IS PROMOTED; Becomes Vice President of U.S. Chamber -- Booth Is Manager | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/2-honored-by-veterans-mrs-rosenberg-and-dr-ha-rusk-receive-scrolls.html | 2 HONORED BY VETERANS; Mrs. Rosenberg and Dr. H.A. Rusk Receive Scrolls at Dinner | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/sandhog-strikers-offer-to-return-but-men-call-for-sixhour-day-while.html | SANDHOG STRIKERS OFFER TO RETURN; But Men Call for Six-Hour Day While Their Other Demands Are Being Negotiated | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/wide-bargaining-curb-opposed-by-city-bar.html | WIDE BARGAINING CURB OPPOSED BY CITY BAR | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/charles-a-phipps-a-t-t-engineer-20-years-in-longlines-work-is-dead.html | CHARLES A. PHIPPS; A. T. & T. Engineer, 20 Years in Long-Lines Work, Is Dead | True | Special to the new york times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/indonesia-pact-signing-today.html | Indonesia Pact Signing Today | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/bevin-sees-stalin-for-1-12-hours-alliance-revision-believed-topic.html | Bevin Sees Stalin for 1 1/2 Hours; Alliance Revision Believed Topic; BEVIN SEES STALIN IN 1 1/2-HOUR PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/arguello-to-visit-honduras.html | Arguello to Visit Honduras | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/robert-b-buckham-retired-boston-lawyer-was-so-upracticed-until-last.html | ROBERT B. BUCKHAM; Retired Boston Lawyer Was SO uPracticed Until Last Year . | True | I Special to the new york times, | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/weluam-f-donovan.html | WELUAM F. DONOVAN | True | I Special to thb new yoek times. ' | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/record-of-warren-debated-in-house-conciliation-chief-is-called.html | RECORD OF WARREN DEBATED IN HOUSE; Conciliation Chief Is Called Pro-Communist by Critics, Brilliant Man by Friends | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/cripps-confident-on-trade-parleys-briton-feels-a-satisfactory.html | CRIPPS CONFIDENT ON TRADE PARLEYS; Briton Feels a 'Satisfactory Bargain' Can Be Struck With U.S. in Geneva | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/budget-arithmetic.html | BUDGET ARITHMETIC | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/ralph-hollander-makes-solo-debut.html | RALPH HOLLANDER MAKES SOLO DEBUT | True | R.P. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/samuel-m-shay-60-a-jurist-in-jersey.html | SAMUEL M. SHAY, 60, A JURIST IN JERSEY | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/mark-hellinger-and-humphrey-bogart-conclude-deal-for-making-a-film.html | Mark Hellinger and Humphrey Bogart Conclude Deal for Making a Film a Year Together | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/stlouis-holds-world-series-pace-slaughter-musial-leading-drive-on.html | St.Louis Holds World Series Pace, Slaughter, Musial Leading Drive on Ferriss--Indians Bow to White Sox--Dodger 'Bs' Win Again | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/fire-in-engine-room-of-ship.html | Fire in Engine Room of Ship | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/britain-to-publish-texts-of-2-agreements-commons-nettled-over.html | Britain to Publish Texts of 2 Agreements; Commons Nettled Over Secret Protocols | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/costa-rica-names-bank-head.html | Costa Rica Names Bank Head | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/taft-denies-helping-any-watch-importer.html | TAFT DENIES HELPING ANY WATCH IMPORTER | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/bowers-investigates-charge.html | Bowers Investigates Charge | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/reports-relief-balance-red-cross-has-6-million-left-out-of-85.html | REPORTS RELIEF BALANCE; Red Cross Has 6 Million Left Out of 85 Million for Overseas | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/rubber-held-plentiful-delong-sees-supply-ample-for-record-output-of.html | RUBBER HELD PLENTIFUL; Delong Sees Supply Ample for Record Output of Sundries | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/un-to-obtain-site-title-from-rockefeller-today.html | U.N. to Obtain Site Title From Rockefeller Today | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/greek-peace-urged-if-us-aid-is-to-help-sophianopoulis-once-foreign.html | GREEK PEACE URGED IF U.S. AID IS TO HELP; Sophianopoulis, Once Foreign Minister, Assails Regime -- Bid to Soviet Reported | True | By Kenneth Campbellspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/korea-seizes-leftists-officers-of-unions-accused-of-fomenting.html | KOREA SEIZES LEFTISTS; Officers of Unions Accused of Fomenting Utility Strike | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/strickler-takes-packer-post.html | Strickler Takes Packer Post | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/royal-party-in-the-transvaal.html | Royal Party in the Transvaal | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/agreements-reached-at-yalta-parley-of-big-three-before-germanys.html | Agreements Reached at Yalta Parley of Big Three Before Germany's Defeat | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/truman-and-aides-speed-food-relief-president-sees-cabinet-board.html | TRUMAN AND AIDES SPEED FOOD RELIEF; President Sees Cabinet Board -- Senate Group Reports Bill to Extend Export Powers | True | By Bess Furmanspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/reiser-fit-for-duty-dodger-stars-condition-is-not-serious-dr-hyland.html | REISER FIT FOR DUTY; Dodger Star's Condition Is Not Serious, Dr. Hyland Says | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/ask-german-savants-be-sent-back-home.html | ASK GERMAN SAVANTS BE SENT BACK HOME | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/work-in-refugee-education.html | Work in Refugee Education | True | BERNICE SEHAM. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/kuomintang-asks-change-in-regime-executive-committee-votes-for-end.html | KUOMINTANG ASKS CHANGE IN REGIME; Executive Committee Votes for End of Defense Council and for New Coalition Body | True | By Tillman Durdinspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/felons-eye-offer-rejected-by-court-leibowitz-sentences-prisoner.html | FELON'S EYE OFFER REJECTED BY COURT; Leibowitz Sentences Prisoner After Declaring He Seeks Only to Win Sympathy | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/aid-pledged-to-school-1850000-promised-to-jewish-medical-unit-in.html | AID PLEDGED TO SCHOOL; $1,850,000 Promised to Jewish Medical Unit in Palestine | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/carinthia-fears-yugoslav-invasion-annexation-effort-seen-when.html | CARINTHIA FEARS YUGOSLAV INVASION; Annexation Effort Seen When British Leave, Aided by Russia's U.N. Veto | True | By Albion Rossspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/grain-futures-rise-with-heavy-buying-export-sales-of-corn-and-flour.html | GRAIN FUTURES RISE WITH HEAVY BUYING; Export Sales of Corn and Flour Believed Responsible -- Wheat Up 4 1/4 to 9 1/2c | | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/for-more-parking-garages.html | FOR MORE PARKING GARAGES | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/parent-jury-to-try-girl-14-for-killing-father-in-st-louis-harsh.html | Parent Jury to Try Girl, 14, for Killing Father in St. Louis; Harsh Sentence Barred | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/molotovs-surprise-bid-clashes-with-greek-fete.html | Molotov's Surprise Bid Clashes With Greek Fete | | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/steel-index-higher.html | Steel Index Higher | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/rabaul-chief-defended-japanese-order-of-repose-for-sick-chinese-led.html | RABAUL CHIEF DEFENDED; Japanese Order of 'Repose' for Sick Chinese Led to Killing | | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/mrs-cd-davis-79-a-leader-in-music-official-of-national-opera-club.html | MRS. C.D. DAVIS, 79, A LEADER IN MUSIC; Official of National Opera Club Dies -- Ex-Singer in Churches Here and in Connecticut | True | Special to THE NEW YORK TIMES.N.H. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/vanguard-of-giants-back-in-california.html | VANGUARD OF GIANTS BACK IN CALIFORNIA | | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/seamens-service-official-sails.html | Seamen's Service Official Sails | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/free-depreciation-machine-tool-aim.html | FREE DEPRECIATION MACHINE TOOL AIM | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/tigert-to-quit-florida-university.html | Tigert to Quit Florida University | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/john-currys-art-shown-at-gallery-associated-american-artists.html | JOHN CURRY'S ART SHOWN AT GALLERY; Associated American Artists Presents Large Exhibition of Canvases by Painter | True | By Edward Alden Jewell | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/unit-stocks-show-rise-in-mens-wear-but-sales-are-off-for-wool-coats.html | UNIT STOCKS SHOW RISE IN MEN'S WEAR; But Sales Are Off for Wool Coats, Trousers -- Trend to Higher Priced Suits Reported | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/miss-depamphilis-troth-queens-college-alumna-fiancee-of-william-kay.html | MISS DePAMPHILIS TROTH; Queens College Alumna Fiancee of William Kay Riker | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/william-b-smith.html | WILLIAM B. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/senators-question-wilcox-about-ito-finance-group-asks-official-of.html | SENATORS QUESTION WILCOX ABOUT ITO; Finance Group Asks Official of State Department if Others Are to Run Our Affairs NO COMPULSION, HE HOLDS Millikin Then Suggests Plan May Be Only 'Pious Hope' -- Program's Friends Absent | True | By Charles Hurdspecial To the New York Times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/seeks-direct-deal-california-utilitys-plan-under-study-by-state.html | SEEKS DIRECT DEAL; California Utility's Plan Under Study by State Body | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/compromise-offered-by-mrs-roosevelt.html | COMPROMISE OFFERED BY MRS. ROOSEVELT | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/jm-pemberton-rites-1200-attend-service-for-leader-of-14th-assembly.html | J.M. PEMBERTON RITES; 1,200 Attend Service for Leader of 14th Assembly District | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/george-fergusson-concert-operatic-baritone-82-appeared-with-melba.html | GEORGE FERGUSSON; Concert, Operatic Baritone, 82, Appeared With Melba, Patti | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/economic-system-is-topic.html | Economic System Is Topic | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/mrs-ingram-married-to-charles-e-gr1ggs.html | \MRS. INGRAM MARRIED TO CHARLES E. GR1GGS | True | Special to the new york times. I | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/dutch-skipper-to-retire-after-47-years-at-sea.html | Dutch Skipper to Retire After 47 Years at Sea | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/rise-in-bank-loans-heavy-last-year-gain-was-5-billions-reserve.html | RISE IN BANK LOANS HEAVY LAST YEAR; Gain Was \$5 Billions, Reserve Board Shows -- Total on Dec. 31 \$32 Billions | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/7972884-cleared-by-chicago-corp-record-profit-earned-in-46-move.html | \$7,972,884 CLEARED BY CHICAGO CORP.; Record Profit Earned in '46 -- Move Studied to Abandon Investment Status | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/aid-for-greek-children-movie-industry-pledges-help-in-honor-of.html | AID FOR GREEK CHILDREN; Movie Industry Pledges Help in Honor of Skouras | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/us-rubber-strike-ends.html | U.S. Rubber Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/williaibowdoin-once-mmt-critic-author-who-formerly-served-papers.html | WILLIAIBOWDOIN, ONCE MMT CRITIC; Author Who Formerly Served Papers Here Is Dead at 86u Colonial Governor's Kin | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/3800-dockers-strike-in-glasgow-protest.html | 3,800 DOCKERS STRIKE IN GLASGOW PROTEST | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/harbour-mitchell-executive-of-iron-steel-firm-in-philadelphia-dies.html | HARBOUR MITCHELL; Executive of Iron, Steel Firm in Philadelphia Dies at 61 | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/guatemalas-debt-to-britain-paid.html | Guatemala's Debt to Britain Paid | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/greek-delegate-to-un-is-envoy-to-washington.html | Greek Delegate to U.N. Is Envoy to Washington | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/xavier-guichard-french-police-official-worked-on-noted-criminal.html | XAVIER GUICHARD; French Police Official Worked on Noted Criminal Cases | True | I Special to the Nrw vobk Tmzi. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/giving-their-pennies-and-dollars-to-the-red-cross.html | GIVING THEIR PENNIES AND DOLLARS TO THE RED CROSS | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/un-assembly-call-on-palestine-posed.html | U.N. Assembly Call On Palestine Posed | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/the-text-of-the-full-potsdam-agreement-as-made-public-yesterday-by.html | The Text of the Full Potsdam Agreement as Made Public Yesterday by State Department; Peace Set-Up and Territorial Adjustments Provided For in Accords Settled at Potsdam | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/elected-to-the-presidency-of-water-utility-concern.html | Elected to the Presidency Of Water Utility Concern | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/german-racing-auto-arrives.html | German Racing Auto Arrives | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/wason-excoriates-all-collectivism-nam-chairman-tells-canadian-group.html | WASON EXCORIATES ALL COLLECTIVISM; NAM Chairman Tells Canadian Group That British, Russian Plans Will Fail Equally | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/india-askshearing-in-moscow.html | India Asks-Hearing in Moscow | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/jersey-tax-urged-on-trade-receipts-report-of-state-commission.html | JERSEY TAX URGED ON TRADE RECEIPTS; Report of State Commission, Backed by Gov. Driscoll, Sent to Legislature | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/new-bus-inquiry-listed-state-agency-says-queens-service-has.html | NEW BUS INQUIRY LISTED; State Agency Says Queens Service Has Deteriorated Again | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/johnson-one-son-cleared-by-jury-but-two-other-sons-of-former-judge.html | JOHNSON, ONE SON CLEARED BY JURY; But Two Other Sons of Former Judge and Two Others in Fraud Case Are Convicted | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/miss-ruth-saarinen-engaged-to-a-cadet.html | MISS RUTH SAARINEN ENGAGED TO A CADET | True | Special to the new yoek times. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/twelve-crucial-months.html | TWELVE CRUCIAL MONTHS | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/french-children-at-play-find-machine-gun-cache.html | French Children at Play Find Machine Gun Cache | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/airports-a-bit-of-history.html | AIRPORTS: A BIT OF HISTORY | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/american-red-cross-in-belgian-farewell.html | AMERICAN RED CROSS IN BELGIAN FAREWELL | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/john-otto-stolxje.html | JOHN OTTO STOLXJE | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/red-terror-is-feared-californians-predict-outbreak-if-us-and-russia.html | RED TERROR IS FEARED; Californians Predict Outbreak if U.S. and Russia Split | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/drottningholm-here-after-rough-voyage.html | DROTTNINGHOLM HERE AFTER ROUGH VOYAGE | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/silver-rises-4-12-cents-here.html | Silver Rises 4 1/2 Cents Here | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/dodds-takes-mile-in-montreal-meet-sets-own-pace-to-triumph-by-75.html | DODDS TAKES MILE IN MONTREAL MEET; Sets Own Pace to Triumph by 75 Yards Over Bill Berger in 4:18.6 -- Dixon Third | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/harsch-will-succeed-shirer-on-cbs-time.html | HARSCH WILL SUCCEED SHIRER ON CBS TIME | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/colgates-income-rises-to-14443835-1946-net-of-soap-company-is-equal.html | COLGATE'S INCOME RISES TO $14,443,835; 1946 Net of Soap Company Is Equal to $7.14 a Share, Against Prior $3.34 | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/thomas-fenton.html | THOMAS FENTON | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/kiln-production-steady-february-output-however-was-21-ahead-of-last.html | KILN PRODUCTION STEADY; February Output, However, Was 21% Ahead of Last Year | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/markowitz-keeps-tammany-post.html | Markowitz Keeps Tammany Post | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/food-index-drops-again-but-price-decline-is-slight-still-95-above.html | FOOD INDEX DROPS AGAIN; But Price Decline Is Slight -- Still 95% Above 1939 | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/president-stresses-accident-prevention.html | PRESIDENT STRESSES ACCIDENT PREVENTION | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/miss-gertrude-hull-teacher-of-history-coached-mac-arthur-for-west.html | MISS GERTRUDE HULL; Teacher of History Coached Mac Arthur for West Point | True | Special to Tax new york Tares. 1 | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/bank-in-tel-aviv-robbed-of-109000-daylight-crime-attributed-to.html | BANK IN TEL AVIV ROBBED OF $109,000; Daylight Crime Attributed to Irgun Zvai Leumi -- 6 Arabs Shot in Attack on House | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/at-t-issue-on-legal-list.html | A.T. & T. Issue on Legal List | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/houdry-to-pay-another-bonus.html | Houdry to Pay Another Bonus | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/dewey-approval-of-tolls-awaited-signature-needed-by-monday-or.html | DEWEY APPROVAL OF TOLLS AWAITED; Signature Needed by Monday or Westchester Must Delay Parkway Plan 6 Months | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/dr-paul-b-ocoiwelx.html | DR. PAUL B. O'COIWELX, | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/the-boy-heroes-of-mexico.html | The Boy Heroes of Mexico | True | CHARLES WINSLOW ELLIOTT. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/noted-cruise-liner-burns-in-england-monarch-of-bermuda-wrecked-in.html | NOTED CRUISE LINER BURNS IN ENGLAND; Monarch of Bermuda Wrecked in Mystery Fire -- No Refitting Had Been Done for 2 Days | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/books-authors.html | Books -- Authors | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/eight-killed-in-punjab.html | Eight Killed in Punjab | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/calls-for-planning-for-buyers-market.html | CALLS FOR PLANNING FOR BUYERS MARKET | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/russian-hide-deal-in-argentina-cited-purchase-of-100000-reported-at.html | RUSSIAN HIDE DEAL IN ARGENTINA CITED; Purchase of 100,000 Reported at 34 1/4 to 36 1/2c -- OIT Export Action Held Negligible | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/churches-accused-of-laxity-on-labor-have-missed-the-boat-100-on.html | CHURCHES ACCUSED OF LAXITY ON LABOR; ' Have Missed the Boat 100% on Human Issues, Says Taft, Head of Federal Council | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/allis-bars-return-by-94-of-strikers-studies-status-of-their-jobs-in.html | ALLIS BARS RETURN BY 94 OF STRIKERS; Studies Status of Their Jobs in Light of Acts in Strife -- 2 Votes Hold Poll Crux | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/switzerland-italy-and-austria-endorsed-for-forthcoming-membership.html | Switzerland, Italy and Austria Endorsed For Forthcoming Membership in UNESCO | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/odwyer-replies-to-subway-critics-66000000-in-improvements-are.html | O'DWYER REPLIES TO SUBWAY CRITICS; $66,000,000 in Improvements Are Listed in Response to Board of Trade Charges HE ADMITS LINES ARE BAD But Insists They Are Better Than They Were -- Predicts Big but Balanced Budget | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/national-tea-elevates-officers.html | National Tea Elevates Officers | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/quits-waterfowl-post-russenholt-resigns-job-with-ducks-unlimited-in.html | QUITS WATERFOWL POST; Russenholt Resigns Job With Ducks Unlimited in Canada | True | | | C1B 68196 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/softcoal-heaters-ready-for-homes-research-expert-says-they-will-be.html | SOFT-COAL HEATERS READY FOR HOMES; Research Expert Says They Will Be Smokeless and Available in Quantity Soon LISTS 8 OTHER PROJECTS $447,200 Budget Is Provided for Development Work, He Tells Dealers' Group SOFT-COAL HEATERS READY FOR HOMES | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/magazine-guild-strikes-parents-institute-in-vanderbilt-avenue.html | MAGAZINE GUILD STRIKES; Parents Institute in Vanderbilt Avenue Picketed | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/sugar-strikers-return-union-in-jamaica-agrees-to-arbitration-of.html | SUGAR STRIKERS RETURN; Union in Jamaica Agrees to Arbitration of Wage Issue | True | Special to THE NEW YORK TIMES. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/drovtlandsurgeon-football-star-in-90s.html | DR. OVTLAND, SURGEON, FOOTBALL STAR IN '90S | True | Special to tot new Stesx Toms. | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/personnel-directors-call-off-convention.html | PERSONNEL DIRECTORS CALL OFF CONVENTION | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/valles-and-riccio-draw-wage-sharp-battle-in-st-nick-arena-tenround.html | VALLES AND RICCIO DRAW; Wage Sharp Battle in St. Nick Arena Ten-Round Feature | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/benjamin-moritz.html | BENJAMIN MORITZ | True | | | C1B 68196 | |
| 1947-03-25 | 1947-03-25 | https://www.nytimes.com/1947/03/25/archives/akron-will-offer-3000000-issue-school-district-bonds-to-bear.html | AKRON WILL OFFER $3,000,000 ISSUE; School District Bonds to Bear Interest Not to Exceed 2%-- Other Securities Listed | True | | | C1B 68196 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/city-council-asks-food-price-inquiry-resolution-calls-on-congress.html | CITY COUNCIL ASKS FOOD PRICE INQUIRY; Resolution Calls on Congress to Determine if High Costs Are Result of Conspiracy | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/mrs-jesse-b-green.html | MRS. JESSE B. GREEN | True | Special to the new Tons Tom. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/schenley-reports-increase-in-profit-net-for-six-months-is-equal-to.html | SCHENLEY REPORTS INCREASE IN PROFIT; Net for Six Months Is Equal to $7.30 a Share, Against $7.15 for Period Year Before | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/high-winds-hit-city-floods-expected-accidents-reported-over-wide.html | HIGH WINDS HIT CITY; FLOODS EXPECTED; Accidents Reported Over Wide Area--Gusty Weather Forecast Today | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/250-palestinians-freed-prisoners-had-been-taken-when-refugees-ship.html | 250 PALESTINIANS FREED; Prisoners Had Been Taken When 'Refugees' Ship Was Beached | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/thomas-f-white.html | THOMAS F. WHITE | True | Special to Tmt new york times. I | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/backs-fbi-pension-rise-senate-committee-would-let-agents-retire.html | BACKS FBI PENSION RISE; Senate Committee Would Let Agents Retire After 20 Years | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/miss-janet-bailey-prospective-bride.html | MISS JANET BAILEY PROSPECTIVE BRIDE | True | Special to thz Nswtoes txmxs. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/mary-a-s-faherty.html | MARY A. S. FAHERTY | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/16-to-study-li-road-plea.html | 16 to Study L.I. Road Plea | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/ott-is-disappointed-by-giants-pitching.html | OTT IS DISAPPOINTED BY GIANTS' PITCHING | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/flanagan-appointed-steward.html | Flanagan Appointed Steward | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/southern-orders-equipment.html | Southern Orders Equipment | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/10-are-hurt-as-bus-rams-ambulance-throngs-in-rush-hour-escape.html | 10 ARE HURT AS BUS RAMS AMBULANCE; Throngs in Rush Hour Escape Injury in Crash at Twenty- third St. and Broadway | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/publicker-record-date-april-8.html | Publicker Record Date April 8 | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/pulp-export-drive-is-set-by-sweden-rooth-of-state-bank-asserts-new.html | PULP EXPORT DRIVE IS SET BY SWEDEN; Rooth of State Bank Asserts New Industry Restrictions Are Due to Aid Program | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/seeks-us-citizenship-for-guam.html | Seeks U.S. Citizenship for Guam | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/the-collyer-mystery.html | THE COLLYER MYSTERY | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/plant-t0-convert-coal-lnto-gas-oil-pittsburgh-consolidation-firm.html | PLANT T0 CONVERT COAL INTO GAS, OIL; Pittsburgh Consolidation Firm Plans $120,000,000 Project Near 100,000-Acre Tract | | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/accident-rise-seen-in-jet-atom-age-safety-convention-is-warned.html | ACCIDENT RISE SEEN IN JET, ATOM AGE; Safety Convention Is Warned Shift to New Forms of Power Will Bring Many Hazards | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/equity-appoints-ewell-marlowe.html | Equity Appoints Ewell, Marlowe | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/von-preysing-going-home-german-cardinal-thanks-us-for-welcome-on.html | VON PREYSING GOING HOME; German Cardinal Thanks U.S. for Welcome on Visit | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/paperboard-output-up-77-rise-is-reported-for-week-compared-with.html | PAPERBOARD OUTPUT UP; 7.7% Rise Is Reported for Week Compared With Year Ago | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/restaurateurs-cited-treasury-praises-society-for-aid-in-war.html | RESTAURATEURS CITED; Treasury Praises Society for Aid in War Financing | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/arthur-hatji-1.html | ARTHUR HATJi 1 | True | Special to the newIToHK Tmss. ] | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/would-break-up-hawaii-estates.html | Would Break Up Hawaii Estates | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/guilty-as-drunken-driver-jersey-orchestra-conductor-is-convicted.html | GUILTY AS DRUNKEN DRIVER; Jersey Orchestra Conductor Is Convicted After Fatal Mishap | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/bombers-lose-32-despite-2run-9th-trout-of-tigers-has-shutout-till.html | BOMBERS LOSE, 3-2, DESPITE 2-RUN 9TH; Trout of Tigers Has Shut-Out Till Three Yanks Hit With Two Out in Last Frame | | By John Drebinger | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/roache-halts-rosati-in-sixth.html | Roache Halts Rosati in Sixth | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/mark-sugarman-elected.html | Mark Sugarman Elected | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/britain-led-world-in-46-ship-building-produced-more-than-half-the.html | BRITAIN LED WORLD IN '46 SHIP BUILDING; Produced More Than Half the Total 2,127,421 Tons--U.S. Fell to 501,294 in Year | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/plan-maritime-program-shippers-and-union-men-will-discuss-us.html | PLAN MARITIME PROGRAM; Shippers and Union Men Will Discuss U.S. Problems | True | | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/magazine-strike-continues.html | Magazine Strike Continues | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/bohn-heads-oil-institute-is-elected-to-succeed-matheson-at-atlantic.html | BOHN HEADS OIL INSTITUTE; Is Elected to Succeed Matheson at Atlantic City Parley | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/cohen-beats-marteliano-wins-by-unanimous-decision-in-broadway-arena.html | COHEN BEATS MARTELIANO; Wins by Unanimous Decision in Broadway Arena Feature | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/tourist-welcome-by-dutch-reported-head-of-klm-says-country-is-ready.html | TOURIST WELCOME BY DUTCH REPORTED; Head of KLM Says Country Is Ready for All That Ships and Planes Can Bring | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/pulp-board-drops-white-directors-say-brompton-head-aided-opposition.html | PULP BOARD DROPS WHITE; Directors Say Brompton Head Aided Opposition to Policies | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/french-budget-soars-sum-of-110592000000-francs-is-approved-for-2d.html | FRENCH BUDGET SOARS; Sum of 110,592,000,000 Francs Is Approved for 2d Quarter | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/south-africa-fines-priest-for-flouting-color-bar.html | South Africa Fines Priest For Flouting Color Bar | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/lourie-calls-for-cut-in-liquor-inventory.html | LOURIE CALLS FOR CUT IN LIQUOR INVENTORY | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/transit-prospects.html | TRANSIT PROSPECTS | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/rockefeller-check-given-for-un-site-rockefeller-gives-check-for-un.html | ROCKEFELLER CHECK GIVEN FOR U.N. SITE; ROCKEFELLER GIVES CHECK FOR U.N. SITE | True | By George Barrett | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/broadcaster-for-foe-paroled.html | Broadcaster for Foe Paroled | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/100-dividend-proposed-barlow-seelig-stockholders-to-vote-april-10.html | 100% DIVIDEND PROPOSED; Barlow & Seelig Stockholders to Vote April 10 on Plan | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/customs-will-put-1410-on-furlough.html | CUSTOMS WILL PUT 1,410 ON FURLOUGH | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/industrial-research.html | INDUSTRIAL RESEARCH | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/mexicans-minimize-amount-of-us-loan.html | MEXICANS MINIMIZE AMOUNT OF U.S. LOAN | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/rare-signatures-sold-queen-elizabeth-and-raleigh-on-single-document.html | RARE SIGNATURES SOLD; Queen Elizabeth and Raleigh on Single Document Bring $2,000 | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/dow-corning-corporation-elects-a-new-director.html | Dow Corning Corporation Elects a New Director | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/odwyer-to-see-truman-but-not-on-city-red-purge.html | O'Dwyer to See Truman, But Not on City Red Purge | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/all-three-un-councils-in-session-this-week.html | All Three U.N. Councils In Session This Week | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/federal-deposits-drop-308000000-holdings-of-treasury-notes-off.html | FEDERAL DEPOSITS DROP $308,000,000; Holdings of Treasury Notes Off $615,000,000--Trade Loans Up $82,000,000 | | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/mrs-george-c-clark-service-today-in-queens-for-mother-of-8-war.html | MRS. GEORGE C. CLARK; Service Today in Queens for Mother of 8 War Veterans | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/dutch-indonesians-sign-cheribon-pact-agreement-gives-recognition-to.html | DUTCH, INDONESIANS SIGN CHERIBON PACT; Agreement Gives Recognition to Republic, Lays Basis for Future Union Under Crown | | By Robert Trumbull | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/patrick-murphy.html | PATRICK MURPHY | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/slayer-attacks-guard-in-tombs-wields-knife-and-metal-mop-wringer-in.html | SLAYER ATTACKS GUARD IN TOMBS; Wields Knife and Metal Mop Wringer in Desperate but Futile Attempt to Flee | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/canadiens-rally-downs-bruins-31-goals-by-peters-and-quilty-in-third.html | CANADIENS RALLY DOWNS BRUINS, 3-1; Goals by Peters and Quilty in Third Period Decide First Hockey Play-Off Game | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/harry-jf-stoite.html | HARRY Jf. STOI/TE | True | Special to the New Your Tram. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/chinas-new-cabinet-delayed-by-politics.html | CHINA'S NEW CABINET DELAYED BY POLITICS | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/tokyo-food-experts-aim-at-2100-calories.html | TOKYO FOOD EXPERTS AIM AT 2,100 CALORIES | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/appraising-the-gamble-on-greece-and-turkey.html | Appraising the Gamble on Greece and Turkey | True | By Anne O'Hare McCormick | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/wttuam-cotoson.html | WttUAM COTOSON | True | Special to thx Nzwyoek Tuns. I | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/notes.html | Notes | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/george-a-boissakd.html | GEORGE A. BOISSAKD | True | Special to the new york times. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/pearl-king-wants-to-see-us.html | Pearl King Wants to See U.S. | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/exgis-worry-bureau-many-fail-to-send-identification-with-insurance.html | EX-GI'S WORRY BUREAU; Many Fail to Send Identification With Insurance Payments | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/assyrian-patriarch-asks-un-inquiry-into-killings.html | Assyrian Patriarch Asks U.N. Inquiry Into Killings | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/miss-stephenson-troth.html | MISS STEPHENSON TROTH | True | San Francisco Girl to Be Bride of F. Duane Du Barry Jr. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/lewis-j-mulvaney-electrical-engineer-exaide-of-edison-held-17.html | LEWIS J. MULVANEY; Electrical Engineer, Ex-Aide of Edison, Held 17 Patents | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/mrs-earl-p-lasher.html | MRS. EARL. P. LASHER | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/addresses-traffic-club-president-of-federation-for-railway-progress.html | ADDRESSES TRAFFIC CLUB; President of Federation for Railway Progress Discusses Carriers | True | | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/clinic-at-dartmouth-set-top-football-coaches-of-east-listed-on.html | CLINIC AT DARTMOUTH SET; Top Football Coaches of East Listed on April 5 Program | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/no-red-menace.html | No Red Menace | True | By Arthur Daley | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/ratio-of-insurance-loans-on-jan-1-at-47year-low.html | Ratio of Insurance Loans On Jan. 1 at 47-Year Low | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/i-william-j-carter-trustee-of-howard-u-had-been-a-lawyer-for-53.html | i WILLIAM J. CARTER; Trustee of Howard U. Had Been a Lawyer for 53 Years | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/new-manchester-ship-greeted.html | New Manchester Ship Greeted | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/gloria-0-dawson-fiancee-she-will-be-the-bride-on-april-7-of-norman.html | GLORIA 0. DAWSON FIANCEE; She Will Be the Bride on April 7 of Norman H. Lawton Jr. | True | Special to the new voek ttmti | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/insurance-men-to-hear-clark.html | Insurance Men to Hear Clark | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/eisenhower-backs-unification-bill-and-top-secretary-eisenhower.html | EISENHOWER BACKS UNIFICATION BILL AND TOP SECRETARY; EISENHOWER BACKS MERGER OF FORCES | True | By Sidney Shalett | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/conference-issues-no-gambling-rule-ingram-and-kessing-promise-to.html | CONFERENCE ISSUES 'NO GAMBLING RULE; Ingram and Kessing Promise to 'Preserve and Protect Pro Football Integrity' | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/film-for-jewish-fund-is-ready.html | Film for Jewish Fund Is Ready | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/us-hails-greek-anniversary.html | U.S. Hails Greek Anniversary | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/retroactive-tax-cut-opposed-by-taft-as-costing-19-billion-taft.html | Retroactive Tax Cut Opposed By Taft as Costing 1.9 Billion; Taft Opposes Retroactive Tax Cut; Says It Will Cost 1.9 Billion More | True | By John D. Morris | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/top-hershey-posts-go-to-pa-staples-trust-company-head-elected.html | TOP HERSHEY POSTS GO TO P.A. STAPLES; Trust Company Head Elected President, Chairman of Big Chocolate Concern | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/fire-destroys-argonaut-club.html | Fire Destroys Argonaut Club | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/building-projects-dip-work-listed-for-the-state-in-january-involved.html | BUILDING PROJECTS DIP; Work Listed for the State in January Involved $34,690,000 | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/bases-in-palestine-needed-by-britain-london-hopes-un-will-let-her.html | BASES IN PALESTINE NEEDED BY BRITAIN; London Hopes U.N. Will Let Her Retain Responsibility for Military Defense | True | By Clifton Daniel | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/senate-for-iro-tie-with-reservation-voice-vote-insists-that-no.html | SENATE FOR IRO TIE WITH RESERVATION; Voice Vote Insists That No 'Softening' on Immigration Policy Is Implied | True | By William S. White | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/nijinska-stages-own-ballet-here-her-pictures-at-an-exhibition.html | NIJINSKA STAGES OWN BALLET HERE; Her 'Pictures at an Exhibition' Offered at the Metropolitan-- Cesar de Mendoza Conducts | True | By John Martin | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/warsaw-makes-protest.html | Warsaw Makes Protest | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/nijinska-strike-threatened.html | Nicaraguan Strike Threatened | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/sofia-minimizes-arrests-says-only-635-are-politically-imprisoned-in.html | SOFIA MINIMIZES ARRESTS; Says Only 635 Are Politically Imprisoned in Bulgaria | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/court-upholds-hearing-columbia-steels-plea-against-us-suit-is.html | COURT UPHOLDS HEARING; Columbia Steel's Plea Against U.S. Suit Is Denied | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/macmitchell-in-boardwalk-mile.html | MacMitchell in 'Boardwalk Mile' | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/press-to-see-soviet-zone-us-visit-begins-monday-chicago-tribune-man.html | PRESS TO SEE SOVIET ZONE; U.S. Visit Begins Monday-- Chicago Tribune Man Barred | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/el-paso-natural-gas.html | El Paso Natural Gas | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/h-i-schaefer-61-insuranceleader-president-of-company-here-aide-of.html | H. I. SCHAEFER, 61, INSURANCE LEADER; President of Company Here, Aide of Board of Trade, Dies urHeaded National Group | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/editor-dies-suddenly-ws-smith-67-hearst-service-veteran-found-dead.html | EDITOR DIES SUDDENLY; W.S Smith, 67, Hearst Service Veteran, Found Dead in Hotel | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/floodswept-britain.html | FLOOD-SWEPT BRITAIN | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/chinese-troops-near-dairen.html | Chinese Troops Near Dairen | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/to-offer-utility-issue-at-t-debentures-awarded-and-sold.html | TO OFFER UTILITY ISSUE; A.T. & T. DEBENTURES AWARDED AND SOLD | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/crusaders-annex-23d-in-row-5847-holy-cross-defeats-oklahoma-in.html | CRUSADERS ANNEX 23D IN ROW, 58-47; Holy Cross Defeats Oklahoma in East-West Play-Off After Trailing at Half, 31-28 | True | By Louis Effrat | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/maquey-fiber-trade-curb-ends.html | Maquey Fiber Trade Curb Ends | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/l-grover-exactor-tad-lincolns-friend.html | L GROVER, EX-ACTOR, TAD LINCOLN'S FRIEND | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/harold-a-hear3hn12.html | HAROLD A. HEar3HN1/2 | True | Special to the newyork times. i | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/monarch-of-bermuda-is-left-to-appraisers.html | MONARCH OF BERMUDA IS LEFT TO APPRAISERS | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/korean-source-gives-plan-for-free-state.html | KOREAN SOURCE GIVES PLAN FOR FREE STATE | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/dr-stefan-dabrowski-former-rector-of-u-of-poznan-once-in-polish.html | DR. STEFAN DABROWSKI; Former Rector of U. of Poznan Once in Polish Cabinet t . _____ | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/us-envoy-to-costa-rica-quits.html | U.S. Envoy to Costa Rica Quits | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/35000-germans-strike-demand-better-control-of-food-and-its.html | 35,000 GERMANS STRIKE; Demand Better Control of Food and Its Distribution | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/ives-sees-law-ending-jurisdictional-rows.html | IVES SEES LAW ENDING JURISDICTIONAL ROWS | True | | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/cotton-recovers-after-early-loss-closes-6-to-19-points-higher-when.html | COTTON RECOVERS AFTER EARLY LOSS; Closes 6 to 19 Points Higher When Selling Lags--May Leads Market Activity | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/falk-is-sworn-in-exstate-senator-takes-civil-service-commission.html | FALK IS SWORN IN; Ex-State Senator Takes Civil Service Commission Post | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/yugoslav-exiles-ask-election.html | Yugoslav Exiles Ask Election | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/gilbert-receives-leaders-approval-becomes-bishop-of-episcopal.html | GILBERT RECEIVES LEADERS' APPROVAL; Becomes Bishop of Episcopal Diocese--Sherrill, Manning to Install Him April 26 | True | By Rachel K. McDowell | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/lendlease-talks-planned.html | Lend-Lease Talks Planned | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/yiddish-musical-due-friday.html | Yiddish Musical Due Friday | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/rubinstein-affidavit-on-worth-submitted.html | RUBINSTEIN AFFIDAVIT ON WORTH SUBMITTED | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/soviet-deserters-said-to-be-hiding-to-avoid-forced-return-to-russia.html | Soviet Deserters Said to Be Hiding To Avoid Forced Return to Russia | True | By Delbert Clark | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/landing-system-widened-civil-planes-now-can-be-talked-down-at-20.html | LANDING SYSTEM WIDENED; Civil Planes Now Can Be 'Talked' Down at 20 Military Fields | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/tea-today-to-aid-hospital-center-memorial-social-service-unit.html | TEA TODAY TO AID HOSPITAL CENTER; Memorial Social Service Unit Members Will Be the Guests of Mrs. Elisha Walker | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/us-charge-for-8-reports-commerce-department-issues-list-rate-of.html | U.S. CHARGE FOR 8 REPORTS; Commerce Department Issues List, Rate of Subscription | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/trustees-chosen-for-farben-units-four-plants-in-american-zone-to-be.html | TRUSTEES CHOSEN FOR FARBEN UNITS; Four Plants in American Zone to Be Run Independently-- More Transfers Due | True | By Kathleen McLaughlin | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/att-debentures-awarded-and-sold-first-bostonhalsey-stuart-group-of.html | A.T.&T. DEBENTURES AWARDED AND SOLD; First Boston-Halsey Stuart Group of 201 Underwriters Gets $200,000,000 Issue | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/boston-yanks-sign-petrella.html | Boston Yanks Sign Petrella | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/booksauthors.html | Books--Authors | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/borotra-bernard-in-benefit-tennis-french-stars-to-play-shields-and.html | BOROTRA, BERNARD IN BENEFIT TENNIS; French Stars to Play Shields and McNeill Tomorrow at 7th Regiment Armory | True | By Allison Danzig | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/heads-home-prefabricators.html | Heads Home Prefabricators | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/ywca-leader-says-the-women-of-china-take-their-american-sisters-as.html | Y.W.C.A. Leader Says the Women of China Take Their American Sisters as Models | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/britain-to-import-soviet-fish.html | Britain to Import Soviet Fish | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/search-for-3-fliers-abandoned.html | Search for 3 Fliers Abandoned | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/has-delivered-9000-babies.html | Has Delivered 9,000 Babies | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/max-bentley-top-scorer-in-hockey-hawk-star-leads-league-2d-year-in.html | MAX BENTLEY TOP SCORER IN HOCKEY; Hawk Star Leads League 2d Year in Row With 72 Points, One More Than Richard | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/tribute-to-rachmaninoff-state-department-to-shortwave-to-russia.html | TRIBUTE TO RACHMANINOFF; State Department to Shortwave to Russia Recorded Program | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/bonds-and-shares-on-london-market-sharp-rebound-in-government.html | BONDS AND SHARES ON LONDON MARKET; Sharp Rebound in Government Issues Touches Off Wide Advance in Prices | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/trio-musette-heard-east-orange-music-group-gives-program-at-times.html | TRIO MUSETTE HEARD; East Orange Music Group Gives Program at Times Hall | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/three-issues-registered-debentures-and-preferred-and-common-covered.html | THREE ISSUES REGISTERED; Debentures and Preferred and Common Covered by Filings | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/germany-poland-hard-hit-by-floods-oder-inundates-148263-acres-as.html | GERMANY, POLAND HARD HIT BY FLOODS; Oder Inundates 148,263 Acres as Dam Breaks Under Ice Pack -- Thousands Homeless | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/students-quit-activities-rejection-of-demands-starts-a-boycott-at.html | STUDENTS QUIT ACTIVITIES; Rejection of Demands Starts a Boycott at St. Lawrence | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/strong-earthquake-recorded.html | Strong' Earthquake Recorded | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/poles-accuse-us-of-halting-travel-charge-exorbitant-fees-bar.html | POLES ACCUSE U.S. OF HALTING TRAVEL; Charge 'Exorbitant' Fees Bar Repatriation From France-- Americans Explain | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/opposition-delays-japans-poll-bill-filibuster-tactics-may-force.html | OPPOSITION DELAYS JAPAN'S POLL BILL; Filibuster Tactics May Force Extension of Session and May Put Off Election | True | By Lindesay Parrott | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/nedick-pickets-convicted-guilty-of-disorderly-conduct-in-trade-war.html | NEDICK PICKETS CONVICTED; Guilty of Disorderly Conduct in 'Trade War Maneuver' | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/austin-to-expound-to-un-our-policy-of-near-east-aid-discussing.html | Austin to Expound to U.N. Our Policy of Near East Aid; DISCUSSING STATEMENT TO BE MADE TO UNITED NATIONS | True | By Harold B. Hinton | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/truman-move-explained-aide-tells-protesting-women-of-threat-to.html | TRUMAN MOVE EXPLAINED; Aide Tells Protesting Women of Threat to Status Quo | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/navy-in-apartment-hunt.html | Navy in Apartment Hunt | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/educators-stress-textbook-revision-conference-on-unesco-favors-big.html | EDUCATORS STRESS TEXTBOOK REVISION; Conference on UNESCO Favors Big Project--Campaign for 'Lost Generation' Detailed | True | By Benjamin Fine | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/map-of-asia-changed-in-delhi.html | Map of Asia Changed in Delhi | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/soviet-is-olympic-riddle-officials-london-visit-leaves.html | SOVIET IS OLYMPIC RIDDLE; Official's London Visit Leaves Participation Unsettled | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/yacht-prize-goes-to-the-denev-on-dennys-craft-class-b-victor-in.html | YACHT PRIZE GOES TO THE DEN-E-VON; Denny's Craft Class B Victor in Havana Race-- Last of Contestants Reach Port | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/truman-visit-to-ottawa-scheduled-early-in-june.html | Truman Visit to Ottawa Scheduled Early in June | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/british-deny-plan-to-leave-job-to-us-will-not-completely-withdraw.html | BRITISH DENY PLAN TO LEAVE JOB TO U.S.; Will Not Completely Withdraw Missions in Greece, Turkey-- Cite Defense Agreements | True | By Mallory Browne | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/rearrest-of-hardy-causes-stir-in-paris.html | REARREST OF HARDY CAUSES STIR IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/army-films-released-documentary-pictures-of-war-made-available-to.html | ARMY FILMS RELEASED; Documentary Pictures of War Made Available to Public | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/soviet-veto-blocks-rebuke-of-albania-soviet-veto-bars-rebuke-of.html | SOVIET VETO BLOCKS REBUKE OF ALBANIA; SOVIET VETO BARS REBUKE OF ALBANIA | True | By A. M. Rosenthal | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/hurt-as-auto-falls-300-feet.html | Hurt as Auto Falls 300 Feet | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/duncanparis-post-sues-action-started-to-compel-the-legion-to-h.html | DUNCAN-PARIS POST SUES; Action Started to Compel the Legion to Restore Charter | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/aime-i-hamel.html | AIME I. HAMEL, | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/art-and-science-school-will-open-in-the-autumn.html | Art and Science School Will Open in the Autumn | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/drug-tenants-acquire-madison-avenue-corner.html | Drug Tenants Acquire Madison Avenue Corner | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/french-reds-resign-in-assembly-inquiry.html | FRENCH REDS RESIGN IN ASSEMBLY INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/goldblume-five-gains-defeats-dallas-reserves-329-in-vomens-aau.html | GOLDBLUME FIVE GAINS; Defeats Dallas Reserves, 32-9, in Women's A.A.U. Tourney | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/sugar-rise-to-aid-candy-production-improvement-in-quality-also-is.html | SUGAR RISE TO AID CANDY PRODUCTION; Improvement in Quality Also Is Forecast by Lustig at Association Convention | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/rail-retirement-office-moved.html | Rail Retirement Office Moved | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/soviet-pushes-aim-to-outlaw-bomb-tells-atomic-group-russian-plans-a.html | SOVIET PUSHES AIM TO OUTLAW BOMB; Tells Atomic Group Russian Plans Are Being Bypassed-- U.S. Urges a Work Plan | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/billy-southwerhs-brother-dies.html | Billy Southworth's Brother Dies | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/chatwoes-f-patrick.html | CHATWOES F. PATRICK | True | Special to the new york times. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/us-protest-sharp-on-swedish-trade-note-charges-treaty-breach-in.html | U.S. PROTEST SHARP ON SWEDISH TRADE; Note Charges Treaty Breach in Bilateral Pacts Favoring Russia and Other Nations | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/us-civilian-workers-protest-in-germany.html | U.S. CIVILIAN WORKERS PROTEST IN GERMANY | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/bishop-asks-yw-to-settle-strike-dewolfes-request-forwarded-in.html | BISHOP ASKS 'Y.W.' TO SETTLE STRIKE; DeWolfe's Request Forwarded in Letter to the Head of Brooklyn Association | True | | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/new-device-to-help-clean-up-the-harbor.html | NEW DEVICE TO HELP CLEAN UP THE HARBOR | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/will-sell-stock-of-american-gas.html | WILL SELL STOCK OF AMERICAN GAS | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/a-german-peace-conference.html | A GERMAN PEACE CONFERENCE | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/spring-shoe-styles-are-strictly-feminine-with-every-vestige-of.html | Spring Shoe Styles Are Strictly Feminine, With Every Vestige of Practicality Gone | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/plans-disposal-of-stock.html | Plans Disposal of Stock | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/advertising-news-and-notes-becomes-vice-president-of-erwin-wasey-co.html | Advertising News and Notes; Becomes Vice President Of Erwin, Wasey & Co. | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/new-directors-elected-by-aldens.html | NEW DIRECTORS ELECTED BY ALDENS | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/studies-under-way-for-crop-insurance.html | STUDIES UNDER WAY FOR CROP INSURANCE | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/ewis-asks-end-to-contempt-case-counsel-tells-goldsborough-of-strike.html | EWIS ASKS END TO CONTEMPT CASE; Counsel Tells Goldsborough of Strike Notice Withdrawal-- Seeks Return of $2,800,000 | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/radar-policy-committee-meets.html | Radar Policy Committee Meets | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/us-asks-parley-of-all-the-allies-on-german-treaty-us-asks-parley-of.html | U.S. ASKS PARLEY OF ALL THE ALLIES ON GERMAN TREATY; U.S. ASKS PARLEY OF ALL THE ALLIES | True | By Drew Middleton | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/children-operate-store-for-a-day-dobbs-ferry-group-takes-over-5th-a.html | CHILDREN OPERATE STORE FOR A DAY; Dobbs Ferry Group Takes Over 5th Ave. Shop and Share in Its Profits | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/art-willed-to-cleveland-museum.html | Art Willed to Cleveland Museum | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/aiken-asks-accord-on-health-agency-bids-medical-education-and.html | AIKEN ASKS ACCORD ON HEALTH AGENCY; Bids Medical, Education and Welfare Interests Agree on Bill for a U.S. Department | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/mrs-margaret-p-white-wed.html | Mrs. Margaret P. White Wed | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/london-film-beauticians-strike.html | London Film Beauticians Strike | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/kennedy-outpoints-vega-takes-main-bout-at-park-arena-fatta-defeats.html | KENNEDY OUTPOINTS VEGA; Takes Main Bout at Park Arena --Fatta Defeats Lewis | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/dun-bradstreet-buys-building-site-12story-structure-planned-on.html | DUN & BRADSTREET BUYS BUILDING SITE; 12-Story Structure Planned on Large Church St. Plot Next to Woolworth Building | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/club-quits-mexican-loop-torreon-nines-place-filled-by-reinstated.html | CLUB QUITS MEXICAN LOOP; Torreon Nine's Place Filled by Reinstated San Luis Potosi | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/canadian-seamen-asked-to-ban-reds-aflsiu-chiefs-move-to-bring.html | CANADIAN SEAMEN ASKED TO BAN REDS; AFL-SIU Chiefs Move to Bring Dominion Union, Ousted in 1944, Back to the Fold | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/atomic-bomb-seen-world-news-guide-science-writer-and-military.html | ATOMIC BOMB SEEN WORLD NEWS GUIDE; Science Writer and Military Analyst Say Mighty Weapon Demands New Perspective | True | | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/shipments-topped-by-inventory-rise-commerce-department-finds-orders.html | SHIPMENTS TOPPED BY INVENTORY RISE; Commerce Department Finds Orders Lagged Behind Both in January Trade Analysis | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/coaches-honor-budko-columbia-center-first-choice-for-allleague.html | COACHES HONOR BUDKO; Columbia Center First Choice for All-League Quintet | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/horse-trainers-endorse-code-for-tra-tracks.html | Horse Trainers Endorse Code for T.R.A. Tracks | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/bacardi-rum-plant-burns.html | Bacardi Rum Plant Burns | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/infirmary-will-be-aided-st-timothys-league-sponsors-performance-of.html | INFIRMARY WILL BE AIDED; St. Timothy's League Sponsors Performance of Play April 24 | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/unrra-ship-hits-mine-st-lawrence-victory-reported-sinking-off.html | UNRRA SHIP HITS MINE; St. Lawrence Victory Reported Sinking Off Dalmatia | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/finch-college-plans-11story-dormitory.html | FINCH COLLEGE PLANS 11-STORY DORMITORY | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/urge-waa-expand-scrapping-by-30-machinery-distributors-take-stand.html | URGE WAA EXPAND SCRAPPING BY 30%; Machinery Distributors Take Stand for Action in Backing 5-Point Giebel Program | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/stuffed-mushrooms-good-for-party-prices-now-are-comparatively-low.html | Stuffed Mushrooms Good for Party; Prices Now Are Comparatively Low | | By Jane Nickerson | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/cancer-committee-names-aide.html | Cancer Committee Names Aide | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/walter-f-bayijs.html | WALTER F. BAYIJS | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/city-labor-policy-set-up-by-mayor-fair-and-full-opportunity-to.html | CITY LABOR POLICY SET UP BY MAYOR; ' Fair and Full Opportunity' to Present Views or Grievances Is Assured to 120,000 | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/action-completed-on-rubber-bill.html | Action Completed on Rubber Bill | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/dairy-farm-strike-enforced-by-rifles.html | DAIRY FARM STRIKE ENFORCED BY RIFLES | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/raf-suspends-its-callup-until-centers-are-heated.html | RAF Suspends Its Call-Up Until Centers Are Heated | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/howard-whitm-long-a-broker-68-aide-47-years-of-r-l-day-co.html | HOWARD WHITM, LONG A BROKER, 68; Aide 4-7 Years of R. L. Day & Co., Investment Firm, Diesu Helped War Bond Drives i | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/all-9-aboard-crashed-plane-safe-one-hurt-helicopter-effects.html | All 9 Aboard Crashed Plane Safe, One Hurt; Helicopter Effects Newfoundland Rescue | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/mrs-thomas-h-hkaxy.html | MRS. THOMAS H. HKAXY | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/pepper-denounces-truman-doctrine-leads-campaign-in-senate-against.html | PEPPER DENOUNCES 'TRUMAN DOCTRINE'; Leads Campaign in Senate Against Plan for Near East, Demanding Role for U.N. | True | By C.p. Trussell | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/venezuela-shifts-posts-four-new-cabinet-ministers-and-four.html | VENEZUELA SHIFTS POSTS; Four New Cabinet Ministers and Four Governors Named | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/drive-seeks-to-end-veterans-frauds-prosecution-of-those-who-get-gi.html | DRIVE SEEKS TO END VETERANS FRAUDS; Prosecution of Those Who Get GI Allowances While Still Holding Jobs Began | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/helen-kwalwasser-in-town-hall-debut.html | HELEN KWALWASSER IN TOWN HALL DEBUT | True | R.P. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/church-body-asks-un-greek-action-federal-council-committee-praises.html | CHURCH BODY ASKS U.N. GREEK ACTION; Federal Council Committee Praises Truman but Urges Clearance on Aid | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/french-labor-holds-huge-demonstration.html | FRENCH LABOR HOLDS HUGE DEMONSTRATION | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/company-changes-name.html | COMPANY CHANGES NAME | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/british-bar-red-uniforms.html | British Bar Red Uniforms | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/betrothed.html | BETROTHED | True | Special toTnxNswraax foaa ' | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/troth-announced-of-ojerida-duyal-lawyer-graduate-of-cornell-n-y-u.html | TROTH ANNOUNCED OF OJERIDA DUYAL; Lawyer, Graduate of Cornell, N. Y. U., Bride-Elect pf Capt. James Paul Dunn, USMS | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/at-t-proposal-rejected-by-union-nftw-refuses-to-negotiate-its-wages.html | A.T. & T. PROPOSAL REJECTED BY UNION; NFTW Refuses to Negotiate Its Wages Demands Locally, Charges Company 'Ducks' | True | By Louis Stark | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/harry-brower-.html | HARRY BROWER ! | True | Special to the new york times. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/harry-s-standtoge.html | HARRY S. STANDTOGE | True | Special to thx new york times. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/windingstad-is-ousted-dutchess-county-conductor-gets-notice-after.html | WINDINGSTAD IS OUSTED; Dutchess County Conductor Gets Notice After Concert | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/school-children-in-city-set-record-in-savings.html | School Children in City Set Record in Savings | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/architect-designs-modern-interiors-rooms-now-on-display-present-new.html | ARCHITECT DESIGNS MODERN INTERIORS; Rooms Now on Display Present New Ideas in Furniture and Color Schemes | True | By Mary Roche | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/f-a-walker-dies-expublisher-79-former-executive-on-the-sun.html | F. A, WALKER DIES; EX-PUBLISHER, 79; Former Executive on The Sun] Previously Had Charge of Other Newspapers ( | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/jersey-indicts-10-in-gambling-study-grand-jury-in-elizabeth-also.html | JERSEY INDICTS 10 IN GAMBLING STUDY; Grand Jury in Elizabeth Also Scores Police as Aftermath of Paris Trial Here | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/house-34339-votes-slashes-in-funds-for-labor-agencies-house-votes.html | HOUSE, 343-39, VOTES SLASHES IN FUNDS FOR LABOR AGENCIES; HOUSE VOTES CUTS IN LABOR SERVICES | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/red-sox-top-cards-with-2-in-8th-31-homer-by-metkovich-and-3-singles.html | RED SOX TOP CARDS WITH 2 IN 8TH, 3-1; Homer by Metkovich and 3 Singles Produce Runs for Boston-- Athletics Win | True | | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/paraguay-an-attack-on-rebels-reported.html | PARAGUAY AN ATTACK ON REBELS REPORTED | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/writers-sue-film-firm-scenarists-allege-us-pictures-failed-to-pay.html | WRITERS SUE FILM FIRM; Scenarists Allege U.S. Pictures Failed to Pay for Script | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/belgian-industry-will-get-tax-help-spaak-promises-reductions.html | BELGIAN INDUSTRY WILL GET TAX HELP; Spaak Promises Reductions-- Opposes Wage Rises and Limits Price Curbs | True | By David Anderson | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/britain-planning-relief-london-will-lead-nationwide-fund.html | BRITAIN PLANNING RELIEF; London Will Lead Nation-Wide Fund Drive-Floods Recede | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/strong-conciliation-service-adequate-funds-seen-as-necessary-to.html | Strong Conciliation Service; Adequate Funds Seen as Necessary to Maintenance of Improved Service | True | E. WIGHT BAKKE, DOUGLASS V. BROWN, J. DOUGLAS BROWN, SUMNER H. SLICHTER, GEORGE W. TAYLOR. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/lateran-accord-affirmed-by-italy-reds-vote-to-back-vatican-rights.html | Lateran Accord Affirmed by Italy; Reds Vote to Back Vatican Rights; Agreement Included in Constitution, 350 to 149, Accepts Holy See's Sovereignty and State Religion-- Divorce Ban Kept | True | By Arnaldo Cortesi | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/misunderstanding-swedes-say.html | Misunderstanding," Swedes Say | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/daley-signed-by-rockets-is-acquired-from-colts-in-deal-for.html | DALEY SIGNED BY ROCKETS; Is Acquired From Colts in Deal for Hillenbrand, Griffin | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/us-to-help-flood-cleanup.html | U.S. to Help Flood Clean-Up | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/half-havanas-bakeries-shut.html | Half Havana's Bakeries Shut | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/privy-council-gets-plea-african-juju-murder-goes-to-britains.html | PRIVY COUNCIL GETS PLEA; African 'Ju-Ju' Murder Goes to Britain's Highest Court | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/felix-fox-uuuuuuuuu-concert-pianist-had-been-soloist-with-symphony.html | ! FELIX FOX; uuuuuuuuu Concert Pianist Had Been Soloist With Symphony Orchestras I | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/4-food-units-liquidated-consolidated-grocers-discloses-action-taken.html | 4 FOOD UNITS LIQUIDATED; Consolidated Grocers Discloses Action Taken on Subsidiaries | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/german-rates-us-first-among-occupying-powers.html | German Rates U.S. First Among Occupying Powers | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/samuel-h-baldwin.html | SAMUEL, H. BALDWIN | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/mrs-dr-linsley-to-entertain.html | Mrs. D.R. Linsley to Entertain | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/jaywalking-in-selfdefense.html | Jaywalking in Self-Defense | True | GEORGE KLINGER. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/rise-in-milk-price-sought-for-farmers.html | RISE IN MILK PRICE SOUGHT FOR FARMERS | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/cities-service-report-shows-big-debt-cut-integration-shift-cities.html | Cities Service Report Shows Big Debt Cut, Integration Shift; CITIES SERVICE CO. SLASHES ITS DEBT | True | | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/britain-told-to-drop-cost-of-living-index-special-to-the-new-york.html | BRITAIN TOLD TO DROP COST-OF-LIVING INDEX; Special to THE NEW YORK TIMES. | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/big-grant-held-need-of-french-utilities.html | BIG GRANT HELD NEED OF FRENCH UTILITIES | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/russia-agrees-to-quit-dairen-china-to-administer-open-port-russians.html | Russia Agrees to Quit Dairen; China to Administer Open Port; RUSSIANS PREPARE TO GIVE UP DAIREN | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/midget-auto-racing-tonight.html | Midget Auto Racing Tonight | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/locke-defeats-snead-1-up.html | Locke Defeats Snead, 1 Up | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/senate-gets-bill-for-new-atom-unit-plan-proposes-board-headed-by.html | SENATE GETS BILL FOR NEW ATOM UNIT; Plan Proposes Board Headed by Marshall and Including 2 Cabinet Members | True | By Anthony Leviero | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/elected-to-a-new-post-with-graybar-electric.html | Elected to a New Post With Graybar Electric | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/freedom-house-backs-lilienthal.html | Freedom House Backs Lilienthal | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/heads-pop-concerts-reichhold-of-detroit-symphony-is-named-by.html | HEADS 'POP' CONCERTS; Reichhold of Detroit Symphony Is Named by Carnegie Group | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/war-watch-third-as-141-shot-wins-battlefire-closes-fast-while-14.html | WAR WATCH THIRD AS 14-1 SHOT WINS; Battlefire Closes Fast While 1-4 Choice Weakens at End --Bill Ross Runner-Up | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/eisenhower-urges-decent-air-force-no-nation-would-provoke-war-now.html | EISENHOWER URGES 'DECENT AIR FORCE'; No Nation 'Would Provoke War' Now, He Says, but Stresses Keeping Military Strong | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/continental-can-reports-sales-up-conway-predicts-improved-earnings.html | CONTINENTAL CAN REPORTS SALES UP; Conway Predicts Improved Earnings for 1947 at Stockholders' Meeting | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/gains-continued-in-grain-markets-all-deliveries-of-corn-are-at.html | GAINS CONTINUED IN GRAIN MARKETS; All Deliveries of Corn Are at Seasonal High Prices and Wheat Is Up 1 3/4c to 5 1/2c | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/sears-roebuck-co-100098516-or-424-a-share-cleared-on-year-to-jan31.html | SEARS, ROEBUCK & CO.; $100,098,516, or $4.24 a Share, Cleared on Year to Jan. 31 | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/loran-for-far-north-canada-to-build-two-stations-in-conjunction.html | LORAN FOR FAR NORTH; Canada to Build Two Stations in Conjunction With U.S. Units | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/dr-sw-brown-in-new-post.html | Dr. S.W. Brown in New Post | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/douglas-at-british-court-envoy-submits-credentials-to-duke-of.html | DOUGLAS AT BRITISH COURT; Envoy Submits Credentials to Duke of Gloucester | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/mss-patricia-horn-is-married-to-ensign.html | MSS PATRICIA HORN IS MARRIED TO ENSIGN | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/17-rail-unions-ask-a-20cent-pay-rise.html | 17 RAIL UNIONS ASK A 20-CENT PAY RISE | True | | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/un-economic-body-on-mideast-asked-lebanon-says-plan-for-such.html | U.N. ECONOMIC BODY ON MID-EAST ASKED; Lebanon Says Plan for Such Development Boards for Asia and Europe Sets Precedent | True | By Nancy MacLennan | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/crisp-fabrics-feature-display-of-spring-styles-offered-here.html | Crisp Fabrics Feature Display Of Spring Styles Offered Here | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/asks-red-tape-end-as-aid-to-trade-international-chamber-group-holds.html | ASKS RED TAPE END AS AID TO TRADE; International Chamber Group Holds Many Millions Could Be Saved by Such Action | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/sentiment-in-choice-of-furniture-decried.html | SENTIMENT IN CHOICE OF FURNITURE DECRIED | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/new-haven-shows-6365788-deficit-return-on-investment-only-14-of-1.html | NEW HAVEN SHOWS $6,365,788 DEFICIT; Return on Investment Only 1/4 of 1% Despite Record High Gross Revenue in 1946 | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/british-research-urged.html | British Research Urged | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/new-cezanne-art-features-display-many-of-artists-works-now-at.html | NEW CEZANNE ART FEATURES DISPLAY; Many of Artist's Works, Now at Wildenstein's, Are Shown Here for the First Time | True | By Edward Alden Jewell | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/madison-house-ball-friday.html | Madison House Ball Friday | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/charles-henley-64-shipping-executive.html | CHARLES HENLEY, 64, SHIPPING EXECUTIVE | True | Special to tbz new yobk Tares. I | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/mason-arriving-in-play-tonight-british-film-star-making-bow-in.html | MASON ARRIVING IN PLAY TONIGHT; British Film Star Making Bow in 'Bathsheba' at Barrymore --His Wife in Title Role | True | By Sam Zolotow | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/united-gas-improvement-earnings-per-share-are-reported-as-152-for.html | UNITED GAS IMPROVEMENT; Earnings Per Share Are Reported as $1.52 for Last Year | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/insurance-shift-signed-by-dewey-law-provides-new-mortality-table-in.html | INSURANCE SHIFT SIGNED BY DEWEY; Law Provides New Mortality Table in Computation of Premiums in State | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/guatemalan-junco-thats-a-bird-to-you-comes-to-roost-at-new-home-in.html | Guatemalan Junco (That's a Bird to You) Comes to Roost at New Home in Bronx Zoo | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/bowling-alley-installed-as-truman-birthday-gift.html | Bowling Alley Installed As Truman Birthday Gift | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/dullness-persists-stocks-slip-more-of-the-924-issues-traded-551.html | DULLNESS PERSISTS; STOCKS SLIP MORE; Of the 924 Issues Traded, 551 Decline, 168 Rise and 205 Remain Unchanged | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/melchior-lost-concert-off.html | Melchior 'Lost,' Concert Off | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/artists-form-equity-association-to-safeguard-economic-interests-150.html | Artists Form Equity Association To Safeguard Economic Interests; 150 Painters and Sculptors Organize to Widen Markets, Curb Abuses and Solve Problems of Their Rights | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/police-chiefs-safe-looted.html | Police Chief's Safe Looted | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/draw-omnibus-bill-for-labor-control-house-experts-would-deny-wagner.html | DRAW OMNIBUS BILL FOR LABOR CONTROL; House Experts Would Deny Wagner Act Rights to Communist- Led Unions | True | | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/cio-asks-trust-suit-against-big-bakers.html | CIO ASKS TRUST SUIT AGAINST BIG BAKERS | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/rotterdam-raises-charges-for-port.html | ROTTERDAM RAISES CHARGES FOR PORT | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/cerdan-boxes-4-rounds-frenchman-at-159-after-brisk-drillgreen-also.html | CERDAN BOXES 4 ROUNDS; Frenchman at 159 After Brisk Drill--Green Also Ready | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/warns-of-state-tax-jam-berinstein-says-only-one-in-ten-has-filed.html | WARNS OF STATE TAX JAM; Berinstein Says Only One in Ten Has Filed Returns | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/the-skeletons-in-the-closet.html | THE SKELETONS IN THE CLOSET | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/same-basketball-code-next-winter-will-apply-to-aau-and-colleges.html | Same Basketball Code Next Winter Will Apply to A.A.U. and Colleges; National Rules Committee Also Authorizes Foreign Advisory Memberships in Effort to Standardize Sport for Olympics | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/1-walter-s-aagaakd.html | 1 WALTER S. AAGAAKD | True | I ' Snecial to thb new york times | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/british-danes-raise-missions.html | British, Danes Raise Missions | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/hudson-fishermen-prepare-nets.html | Hudson Fishermen Prepare Nets | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/big-cruiser-salem-slides-down-ways-airconditioned-warship-is.html | BIG CRUISER SALEM SLIDES DOWN WAYS; Air-Conditioned Warship Is Launched at Quincy--Design Reflects Tropics Experience | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/named-macys-director-of-personnel-relations.html | Named Macy's Director Of Personnel, Relations | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/diners-now-can-drink-on-credit-new-law-longchamps-case-sequel.html | Diners Now Can Drink on Credit; New Law Longchamps Case Sequel | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/dr-carl-haedge-national-handball-champion-in-i-1921-former-football.html | DR. CARL HAEDGE; National Handball Champion in i 1921, Former Football Player I | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/heads-army-engineers-division.html | Heads Army Engineers Division | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/lloyd-brasileiro-to-get-ship.html | Lloyd Brasileiro to Get Ship | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/mistinguett-coming-here-french-singer-and-dancer-will-do-new-york.html | MISTINGUETT COMING HERE; French Singer and Dancer Will Do New York Revue in Fall | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/overtime-for-playoffs-sudden-death-will-decide-ties-in-stanley-cup.html | OVERTIME FOR PLAY-OFFS; ' Sudden Death' Will Decide Ties in Stanley Cup Hockey | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/george-vi-in-transvaal-in-pretoria-he-will-receive-boers-who-fought.html | GEORGE VI IN TRANSVAAL; In Pretoria He Will Receive Boers Who Fought British | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/50000-homeless-in-poland.html | 50,000 Homeless in Poland | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/asks-disloyal-group-list-mrs-roosevelt-urges-guidance-for-public-in.html | ASKS DISLOYAL GROUP LIST; Mrs. Roosevelt Urges Guidance for Public in U.S. Check-Up | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/lanetruman-letters.html | Lane-Truman Letters | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/box-standards-planned.html | Box Standards Planned | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/ny-conventions-to-draw-28000.html | N.Y. Conventions to Draw 28,000 | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/lane-envoy-quits-castigates-poles-calling-elections-a-farce-he-says.html | LANE, ENVOY, QUITS; CASTIGATES POLES; Calling Elections a Farce, He Says Regime Cynically Flouts Yalta-Potsdam Obligations | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/monsanto-plans-building-projects-50000000-involved-in-the-expansion.html | MONSANTO PLANS BUILDING PROJECTS; $50,000,000 Involved in the Expansion Program of Chemical Company | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/airport-deadlock-still-is-unbroken-parley-of-authority-and-citys-of.html | AIRPORT DEADLOCK STILL IS UNBROKEN; Parley of Authority and City's Officials Fails to Reach a Solution to Problem | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/cubs-down-white-sox-40.html | Cubs Down White Sox, 4--0 | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/friends-in-moscow-save-greeks-fete-marshall-bevin-attend-party-at.html | FRIENDS IN MOSCOW SAVE GREEKS FETE; Marshall, Bevin Attend Party at Embassy After Going to Ballet as Soviet's Guests | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/fire-suffocates-woman-blaze-in-jersey-home-is-laid-to-cigarette-in.html | FIRE SUFFOCATES WOMAN; Blaze in Jersey Home Is Laid to Cigarette in Bedroom | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/personnel-payrolls-of-gm-declined-in-46.html | PERSONNEL, PAYROLLS OF GM DECLINED IN '46 | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/sinatra-to-play-a-dramatic-role-will-portray-an-humble-cleric-in.html | SINATRA TO PLAY A DRAMATIC ROLE; Will Portray an 'Humble Cleric' in RKO's 'Miracle of Bells' --Will Not Sing in Film | True | By Thomas F. Brady | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/green-scores-bill-to-outlaw-reds-he-calls-measure-tantamount-to.html | GREEN SCORES BILL TO OUTLAW REDS; He Calls Measure Tantamount to Declaration of Bankruptcy of American Democracy | True | By Samuel A. Tower | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/3-appointed-by-hodges-lieutenant-colonels-named-to-head-organized.html | 3 APPOINTED BY HODGES; Lieutenant Colonels Named to Head Organized Reserve Units | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/browns-trip-pirates-65.html | Browns Trip Pirates, 6--5 | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/legislature-cool-to-driscolls-plan-adjourns-in-jersey-without.html | LEGISLATURE COOL TO DRISCOLL'S PLAN; Adjourns in Jersey Without Filling Important Alcohol Beverage Position | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/colombia-picks-delegation-chief.html | Colombia Picks Delegation Chief | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/schacht-fails-to-escape-trial.html | Schacht Fails to Escape Trial | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/frederick-w-fuller.html | FREDERICK W. FULLER | True | Special to the new Toss. Tons. I | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/unused-prunes-bring-fine-apparently-no-one-wanted-them-at-el.html | UNUSED PRUNES BRING FINE; Apparently No One Wanted Them at El Morocco, So They Spoiled | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/seton-hall-prep-five-wins.html | Seton Hall Prep Five Wins | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/us-is-said-to-ban-romes-negotiator-italians-deny-that-lombardo-is.html | U.S. IS SAID TO BAN ROME'S NEGOTIATOR; Italians Deny That Lombardo Is Pro-Communist, Stressing He Is Rightist Socialist | True | By Camille M. Cianfarra | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/reed-urges-backing-for-trade-treaties.html | REED URGES BACKING FOR TRADE TREATIES | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/gieseking-pianist-will-play-in-berlin.html | GIESEKING, PIANIST, WILL PLAY IN BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/more-health-units-for-young-asked-child-services-here-nations-best.html | MORE HEALTH UNITS FOR YOUNG ASKED; Child Services Here Nation's Best but Are Insufficient, Says Yale Educator | True | By Catherine MacKenzie | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/his-ideas-stronger-since-byrnes-left-believed-a-factor-in-foreign.html | His Ideas, Stronger Since Byrnes Left, Believed a Factor in Foreign Policy | True | By Arthur Krock | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/talmadge-shuns-crusade-bids.html | Talmadge Shuns 'Crusade' Bids | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/big-six-bars-4-at-nebraska.html | Big Six Bars 4 at Nebraska | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/aau-semifinals-tomorrow.html | A.A.U. Semi-Finals Tomorrow | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/morrison-leaves-hospital.html | Morrison Leaves Hospital | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/will-the-senator-yield-to-man-in-gallery-nosir.html | Will the Senator Yield To Man in Gallery? No, Sir | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/reparations-paid-to-us-disclosed-less-than-275000000-from-germany.html | REPARATIONS PAID TO U.S. DISCLOSED; Less Than $275,000,000 From Germany, Says Statement to Foreign Ministers' Council | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/yale-in-rugby-tourney-squad-of-18-to-leave-today-by-plane-for.html | YALE IN RUGBY TOURNEY; Squad of 18 to Leave Today by Plane for Bermuda Series | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/tidal-waves-at-new-zealand.html | Tidal Waves at New Zealand | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/ito-under-attack-on-broad-powers-ito-under-attack-on-broad-powers.html | ITO UNDER ATTACK ON BROAD POWERS; ITO UNDER ATTACK ON BROAD POWERS | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/new-accord-governs-mexican-labor-in-us.html | NEW ACCORD GOVERNS MEXICAN LABOR IN U.S. | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/at-t-rejects-unions-demand-industry-wide-bargaining-is-refusedlabor.html | A.T. & T. REJECTS UNION'S DEMAND; Industry - Wide Bargaining Is Refused--Labor Group Turns Down Local Arbitration | True | By A. H. Raskin | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/greece-to-request-world-bank-loan-intent-to-apply-is-filed-but.html | GREECE TO REQUEST WORLD BANK LOAN; Intent to Apply Is Filed, but Amount Is Not Specified -- Nine States Now on List | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/franco-attends-rite-for-late-dictator.html | FRANCO ATTENDS RITE FOR LATE DICTATOR | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/fund-opens-queens-office.html | Fund Opens Queens Office | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/ninth-boat-to-finish.html | Ninth Boat to Finish | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/hanley-will-speak-in-midwest-south.html | HANLEY WILL SPEAK IN MIDWEST, SOUTH | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/collyer-mansion-yields-junk-cats-police-barely-make-a-dent-in-the.html | COLLYER MANSION YIELDS JUNK, CATS; Police Barely Make a Dent in the Debris as They Search for Surviving Brother | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/ball-gowns-shown-at-pierre-luncheon.html | BALL GOWNS SHOWN AT PIERRE LUNCHEON | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/2-americans-chosen-for-un-study-units-special-to-the-new-york-times.html | 2 AMERICANS CHOSEN FOR U.N. STUDY UNITS; Special to THE NEW YORK TIMES. | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/sweden-ends-price-curb-pulp-export-drive-is-set-by-sweden.html | SWEDEN ENDS PRICE CURB; PULP EXPORT DRIVE IS SET BY SWEDEN | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/urges-producers-to-aid-retailers-kelly-tells-sales-club-those.html | URGES PRODUCERS TO AID RETAILERS; Kelly Tells Sales Club Those Adopting Policy Will Forge Ahead in Competitive Battle | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/statements-by-marshall.html | Statements by Marshall | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/miss-truman-to-rest-her-voice.html | Miss Truman to Rest Her Voice | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/dewey-vetoes-seeing-eye-bill.html | Dewey Vetoes Seeing Eye Bill | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/for-a-basic-rate-in-2d-class-mail-postoffice-aide-tells-house-group.html | FOR A 'BASIC RATE' IN 2D CLASS MAIL; Postoffice Aide Tells House Group Small Rises Based on Costs Are Preferable | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/cairo-envoy-takes-deed-land-for-embassy-is-the-first-owned-in-egypt.html | CAIRO ENVOY TAKES DEED; Land for Embassy Is the First Owned in Egypt by U.S. | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/buys-sterling-newsprint-plan.html | Buys Sterling Newsprint Plan | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/rail-executive-promoted.html | Rail Executive Promoted | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/swank-gets-criterion-leather.html | Swank Gets Criterion Leather | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/robert-t-iay.html | ROBERT t. I>AY | True | Special to Tax new Yb&x Tons. I | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/boston-maine-reports-recapitalization-plan-has-been-dropped-for.html | BOSTON & MAINE REPORTS; Recapitalization Plan Has Been Dropped for Present | True | | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/pete-reiser-found-fit-for-action-may-play-against-royals-tonight.html | Pete Reiser, Found Fit for Action, May Play Against Royals Tonight; Dodger Star Flying to Havana to Rejoin Team for Series--Schultz Set to Fight Stevens, Robinson for First Base | True | By Roscoe McGowen | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/un-expedites-statement.html | U.N. Expedites Statement | True | By Thomas J. Hamilton | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/judge-j-a-richardson-served-on-common-pleas-court-of-allegheny.html | JUDGE J. A. RICHARDSON; Served on Common Pleas Court of Allegheny County, Pa. | True | j Special to the new Toss times. I | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/terence-mcdonough.html | TERENCE McDONOUGH | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/knick-five-plays-tonight-battles-providence-in-feature-of-pro-twin.html | KNICK FIVE PLAYS TONIGHT; Battles Providence in Feature of Pro Twin Bill at Garden | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/business-world.html | BUSINESS WORLD | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/field-is-cut-to-62-in-grand-national-great-patrick-is-scratched.html | FIELD IS CUT TO 62 IN GRAND NATIONAL; Great Patrick Is Scratched-- Whistling Wind Is Favored in Lincolnshire Today | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/highest-war-officers-pay-respect-to-a-private.html | Highest War Officers Pay Respect to a Private | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/1663-get-leaflets-distribution-increases-on-second-day-of.html | 1,663 GET LEAFLETS; Distribution Increases on Second Day of Jaywalking Drive | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/krais-bows-at-net-to-ganzenmuller-long-island-star-advances-in.html | KRAIS BOWS AT NET TO GANZENMULLER; Long Island Star Advances in Eastern Play, 4-6, 7-5, 6-2-- McGrath Downs Gates | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/buys-prince-street-building.html | Buys Prince Street Building | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/longer-campaign-by-red-cross-seen-city-yields-45-of-its-quota-in.html | LONGER CAMPAIGN BY RED CROSS SEEN; City Yields 45% of Its Quota in Fund Drive, With Less Than Week to Go | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/tugboat-and-8-barges-ordered-by-alcoa-line.html | Tugboat and 8 Barges Ordered by Alcoa Line | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/honduran-strikers-lose-work-is-resumed-at-rosario-gold-and-silver.html | HONDURAN STRIKERS LOSE; Work Is Resumed at Rosario Gold and Silver Mines | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/memorial-for-dr-pott-200-attend-service-at-calvary-church-for.html | MEMORIAL FOR DR. POTT; 200 Attend Service at Calvary! Church for Retired Educator | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/german-general-acquitted.html | German General Acquitted | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/refuse-to-inscribe-foreign-headstones.html | REFUSE TO INSCRIBE FOREIGN HEADSTONES | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/communists-in-china-their-role-is-appraised-as-a-threat-to-the.html | Communists in China; Their Role Is Appraised as a Threat to the Nation's Unification | True | ELIOT BLACK WELDER. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/kraussaziegler.html | KraussaZiegler ! | True | Special to Tax new yoke Tnu®. | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/philadelphiamiami-ship-service.html | Philadelphia-Miami Ship Service | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/heads-public-relations-group.html | Heads Public Relations Group | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/record-brings-greetings-to-toscanini-on-birthday.html | Record Brings Greetings To Toscanini on Birthday | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/hoover-lays-chaos-in-greece-to-stalin-says-soviet-leader-could-end.html | HOOVER LAYS CHAOS IN GREECE TO STALIN; Says Soviet Leader Could End Most of Misery by Ending of Guerrilla Raids | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/military-training-splits-debaters-college-president-and-head-of-cio.html | MILITARY TRAINING SPLITS DEBATERS; College President and Head of CIO Local Oppose Backers of Universal Service | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/godmothers-league-reports-aid-to-15000.html | GODMOTHERS LEAGUE REPORTS AID TO 15,000 | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/cuban-exsenator-seized.html | Cuban Ex-Senator Seized | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/mrs-farley-back-from-hospital.html | Mrs. Farley Back From Hospital | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/harlem-group-to-quit-city-wide-committee-seeks-3000-to-wind-up.html | HARLEM GROUP TO QUIT; City - Wide Committee Seeks $3,000 to Wind Up Affairs | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/car-tire-export-curb-ended.html | Car Tire Export Curb Ended | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/oriental-experts-seek-key-to-amity-discussion-at-princeton-turns-to.html | ORIENTAL EXPERTS SEEK KEY TO AMITY; Discussion at Princeton Turns to Turkey's Attitude on U.S. Offer of Help | True | By Morris L. Kaplan | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/wavell-back-home-is-hopeful-for-india.html | WAVELL, BACK HOME, IS HOPEFUL FOR INDIA | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/reiter-combats-legion-telegram-to-house-group-hits-move-to-oust-him.html | REITER COMBATS LEGION; Telegram to House Group Hits Move to Oust Him as Communist | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/news-of-financing-by-municipalities-among-the-issues-awarded-is-one.html | NEWS OF FINANCING BY MUNICIPALITIES; Among the Issues Awarded Is One of $5,100,000 Bonds of Allegheny County, Pa. | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/stewart-cleared-of-perjury-charge-jury-acquits-former-publisher.html | STEWART CLEARED OF PERJURY CHARGE; Jury Acquits Former Publisher Accused of Receiving $15,000 for German Propaganda | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/truman-on-air-april-12-will-speak-on-fd-roosevelt-memorial-program.html | TRUMAN ON AIR APRIL 12; Will Speak on F.D. Roosevelt Memorial Program | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/rainiers-purchase-barrett.html | Rainiers Purchase Barrett | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/farmers-daughter-mixture-of-romance-and-politics-bill-at.html | 'Farmer's Daughter,' Mixture of Romance and Politics, Bill at Rivoli--Loretta Young and Joseph Cotten Share Honors | True | By Bosley Crowther | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/chautemps-found-guilty-in-absentia-former-premier-sentenced-in.html | CHAUTEMPS FOUND GUILTY IN ABSENTIA; Former Premier Sentenced in France to 5 Years' Labor-- Denounces Verdict | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/2d-twins-ease-housing-problem.html | 2d Twins Ease Housing Problem | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/austrians-army-is-fixed-at-53000-big-4-deputies-progress-soviet.html | AUSTRIANS ARMY IS FIXED AT 53,000; Big 4 Deputies Progress-- Soviet Makes Concessions on Treaty Terminology | True | By C.l. Sulzberger | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/backs-truman-policy-national-republican-club-urges-congress-to-aid.html | BACKS TRUMAN POLICY; National Republican Club Urges Congress to Aid Greeks, Turks | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/oratorio-society-gives-bachs-mass-greenfield-conducts-group-in-21st.html | ORATORIO SOCIETY GIVES BACH'S MASS; Greenfield Conducts Group in 21st Complete Presentation of Work at Carnegie Hall | True | By Howard Taubman | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/library-plan-for-disabled-making-books-available-to-shutins.html | Library Plan for Disabled; Making Books Available to Shut-Ins Suggested as Deserving Field | True | HAROLD A. LITTLEDALE. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/us-steel-ponders-priceprofit-ratio-us-steel-ponders-priceprofit.html | U.S. STEEL PONDERS PRICE-PROFIT RATIO; U.S. STEEL PONDERS PRICE-PROFIT RATIO | True | | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/ecuadorean-rebel-held.html | Ecuadorean 'Rebel' Held | True | Special to THE NEW YORK TIMES. | | C1B 67831 | |
| 1947-03-26 | 1947-03-26 | https://www.nytimes.com/1947/03/26/archives/push-fight-on-cut-in-customs-budget-import-council-members-take.html | PUSH FIGHT ON CUT IN CUSTOMS BUDGET; Import Council Members Take Issue With Canfield Claim of $3,150,000 Increase | True | | | C1B 67831 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/lilienthal-called-socialaristocrat.html | LILIENTHAL CALLED 'SOCIAL-ARISTOCRAT' | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/mystery-on-ft-dearborn-light-shines-nightly-on-broken-ships.html | MYSTERY ON FT. DEARBORN; Light Shines Nightly on Broken Ship's Deserted Stern | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/committee-votes-succession-change-house-rules-group-by-6-to-5.html | COMMITTEE VOTES SUCCESSION CHANGE; House Rules Group, by 6 to 5, Favors Speaker as Second in Line for Presidency | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/broadway-lofts-figure-in-sales-goelet-takes-2-buildings-at-19th-and.html | BROADWAY LOFTS FIGURE IN SALES; Goelet Takes 2 Buildings at 19th and 20th Streets --Deal at Mercer Street | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/succeeds-to-presidency-of-elgin-sweeper-company.html | Succeeds to Presidency Of Elgin Sweeper Company | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/new-french-unit-meets-ramadier-and-herriot-address-economic-council.html | NEW FRENCH UNIT MEETS; Ramadier and Herriot Address Economic Council | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/rubble-fragments-from-house-of-commons-to-be-presented-to-governors.html | Rubble Fragments From House of Commons To Be Presented to Governors of 48 States | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/stadium-crash-injures-100.html | Stadium Crash Injures 100 | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/culbertson-assigned-to-madrid.html | Culbertson Assigned to Madrid | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/asia-group-for-equality-adopts-a-definitionamerican-wants-japanese.html | ASIA GROUP FOR EQUALITY; Adopts a Definition--American Wants Japanese at Meeting | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/afl-union-pickets-30-convicts.html | AFL Union Pickets 30 Convicts | True | | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/venezuela-gives-amnesty-invites-two-exiled-presidents-to-return-to.html | VENEZUELA GIVES AMNESTY; Invites Two Exiled Presidents to Return to Country | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/school-lunch-funds-urged.html | School Lunch Funds Urged | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/byrd-aide-dies-after-saving-wife-walden-noted-dog-sled-driver.html | BYRD AIDE DIES AFTER SAVING WIFE; Walden, Noted Dog Sled Driver, Believed Victim of Heart Ailment Rather Than Fire | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/licensing-is-eased-for-accountants-law-says-those-over-40-with-15.html | LICENSING IS EASED FOR ACCOUNTANTS; Law Says Those Over 40 With 15 Years' Experience Need Take No Tests | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/jtjdson-f-vogdes-sb.html | JTJDSON F. VOGDES SB. | True | Special -o rm sew yoek !1Mts. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/mrs-james-moffatt.html | MRS. JAMES MOFFATT | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/one-on-unrra-ship-dead-in-mine-blast-relief-vessel-being-towed-to.html | ONE ON UNRRA SHIP DEAD IN MINE BLAST; Relief Vessel Being Towed to Ragusa--Was Off Course and in a 'Known' Field | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/brass-deliveries-quoted.html | Brass Deliveries Quoted | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/debutante-aides-to-be-tea-guests-young-women-helping-in-plans-for.html | DEBUTANTE AIDES TO BE TEA GUESTS; Young Women Helping in Plans for Theatre Benefit April 15 Will Be Feted Tuesday | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/4year-study-finds-free-press-in-peril-commission-led-by-hutchins.html | 4-YEAR STUDY FINDS FREE PRESS IN PERIL; Commission Led by Hutchins Lays Danger to Failure to Meet Needs of Society | True | By Frank S. Adams | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/union-discipline-upset-court-holds-invalid-revocation-of-cio-local.html | UNION DISCIPLINE UPSET; Court Holds Invalid Revocation of CIO Local Charter | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/church-group-to-meet-provisional-committee-of-the-world-council.html | CHURCH GROUP TO MEET; Provisional Committee of The World Council Plans Session | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/sugar-user-guilty-in-opa-fraud-case-bronx-resident-former-head-of.html | SUGAR USER GUILTY IN OPA FRAUD CASE; Bronx Resident, Former Head of Beverage Concern, Also Convicted of Bribery | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/viceroy-will-talk-to-gandhi-jinnah-mountbatten-asks-indians-to-meet.html | VICEROY WILL TALK TO GANDHI, JINNAH; Mountbatten Asks Indians to Meet Him on Present Impasse - -Round Table Possible | True | By George E. Jones | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/small-fry-strut-in-mew-fashions-out-of-a-dolls-house-march-tiny.html | SMALL FRY STRUT IN MEW FASHIONS; Out of a Doll's House March Tiny Models in Display of Arnold Constable | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/new-settlements-go-on-in-palestine.html | NEW SETTLEMENTS GO ON IN PALESTINE | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/phils-release-5-players.html | Phils Release 5 Players | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/icy-roads-blamed-in-death.html | Icy Roads Blamed in Death | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/oxford-wins-on-links.html | Oxford Wins on Links | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/toledo-river-boats-stranded.html | Toledo River Boats Stranded | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/george-w-schaefeb.html | GEORGE W. SCHAEFEB. | True | I Special to the mew york times. | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/short-shots-in-sundry-directions.html | Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/us-approves-sale-of-ships-to-british-30-to-go-to-government-and-107.html | U.S. APPROVES SALE OF SHIPS TO BRITISH; 30 to Go to Government and 107 to Operators--306 Are on Cash Charter Basis | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dilemmas-beset-truman-in-promoting-new-policy-consequences-of-our.html | Dilemmas Beset Truman In Promoting New Policy; Consequences of Our Declarations Abroad Cause Conflicts on Capitol Hill | True | By James Reston | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/walter-m-mitchell-12-metallurgical-engineer-headed-unit-of-mack.html | WALTER M. MITCHELL; 1/2 Metallurgical Engineer Headed Unit of Mack Truck Company | True | Special to the new york times. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/grace-moore-will-filed-singers-husband-gets-most-of-500000-estate.html | GRACE MOORE WILL FILED; Singer's Husband Gets Most of $500,000 Estate | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/baking-industry-starts-cleanup-extension-drive-to-improve-sanitary.html | BAKING INDUSTRY STARTS CLEAN-UP; Extension Drive to Improve Sanitary Conditions Is On After Wide Survey | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/end-of-meat-rationing-is-announced-by-canada.html | End of Meat Rationing Is Announced by Canada | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/ibrahai-herman-bias-leader-dies-resident-of-the-hebrew-aid-osociety.html | iBRAHAI HERMAN, BIAS LEADER, DIES; resident of the Hebrew Aid oSociety for 21 YearsuHad Helped Displaced Persons | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/fletcher-rockwefls-entertain.html | Fletcher Rockwefls Entertain | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/cincinnati-loses-52-to-red-sox.html | Cincinnati Loses, 5-2, to Red Sox | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/concert-wednesday-will-assist-france.html | CONCERT WEDNESDAY WILL ASSIST FRANCE | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dartmouth-cancels-match.html | Dartmouth Cancels Match | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/steps-taken-to-cut-loss-of-citizenship.html | STEPS TAKEN TO CUT LOSS OF CITIZENSHIPS | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/buying-dean-to-retire-from-bf-goodrich-co.html | Buying 'Dean' to Retire From B.F. Goodrich Co. | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/end-labor-school-course-17-get-diplomas-at-xavier-institute.html | END LABOR SCHOOL COURSE; 17 Get Diplomas at Xavier Institute Graduation | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/waves-kill-new-zealand-sheep.html | Waves Kill New Zealand Sheep | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/bond-interest-authorized.html | Bond Interest Authorized | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/will-to-aid-actors-contested.html | Will to Aid Actors Contested | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/near-east-experts-raise-point-on-oil-whether-west-can-exploit-the.html | NEAR EAST EXPERTS RAISE POINT ON OIL; Whether West Can Exploit the Fields Without Encroaching Discussed at Princeton | True | By Morris L. Kaplan | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/horses-end-trip-from-arabia.html | Horses End Trip From Arabia | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/lenox-hill-to-open-teeth-clinic-in-week.html | LENOX HILL TO OPEN TEETH CLINIC IN WEEK | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/two-american-ambassadors.html | TWO AMERICAN AMBASSADORS | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/retreat-from-dairen.html | RETREAT FROM DAIREN | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/mail-for-netherlands-indies.html | Mail for Netherlands Indies | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/spaak-receives-confidence-vote.html | Spaak Receives Confidence Vote | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/elected-to-directorate-of-delaware-hudson-co.html | Elected to Directorate Of Delaware & Hudson Co. | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/asbury-park-plans-refinancing.html | Asbury Park Plans Refinancing | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/leo-sarkadi-68-painter-writer-neoImpressionist-who-once-was-london.html | LEO SARKADI, 68, PAINTER, WRITER; Neo-Impressionist Who Once Was London Playwright Dies --Works Were Mystical | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/truman-urges-price-cuts-fearing-inflationary-spiral-more-price-cuts.html | Truman Urges Price Cuts, Fearing Inflationary Spiral; MORE PRICE CUTS URGED BY TRUMAN | True | By Walter H. Waggoner | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/lombardo-ban-denied-state-department-says-it-will-welcome-italian.html | LOMBARDO BAN DENIED; State Department Says It Will Welcome Italian Here | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/democrats-name-redding-exchicago-newspaper-man-to-direct-national.html | DEMOCRATS NAME REDDING; Ex-Chicago Newspaper Man to Direct National Publicity | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/nazi-church-law-abrogated.html | Nazi Church Law Abrogated | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/50-years-at-white-house-ira-smith-receives-autographed-picture-of.html | 50 YEARS AT WHITE HOUSE; Ira Smith Receives Autographed Picture of the President | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/elected-board-chairman-of-foreign-trade-council.html | Elected Board Chairman Of Foreign Trade Council | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dimaggio-en-route-to-rejoin-yankees-joe-limps-out-of-baltimore.html | DIMAGGIO EN ROUTE TO REJOIN YANKEES; Joe Limps Out of Baltimore Hospital Resigned to Missing Opening Contest Again | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/sampson-bypasses-neal-and-stand-appoints-others-to-take-over.html | SAMPSON BY-PASSES NEAL AND STAND; Appoints Others to Take Over Tammany Posts, but They Keep Nominal Jobs | True | By Warren Moscow | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/zoning-of-un-area-planning-of-a-real-international-neighborhood.html | Zoning of U.N. Area; Planning of area Planning of a Real International Neighborhood Held Feasible | True | ALBERT S. BARD. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/girl-9-saves-mother-awakens-at-245-am-turns-off-gas-jets-and-calls.html | GIRL, 9, SAVES MOTHER; Awakens at 2:45 A.M., Turns Off Gas Jets and Calls Help | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/sol-gelb-to-sift-yonkers-gambling-rackets-investigator-here-named.html | SOL GELB TO SIFT YONKERS GAMBLING; Rackets Investigator Here Named to Study Possible Official Corruption | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/importance-of-probation-service.html | Importance of Probation Service | True | JUSTINE WISE POLIER. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/airport-offers-compared.html | Airport Offers Compared | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/bill-would-force-job-retirements-public-employes-in-new-jersey.html | BILL WOULD FORCE JOB RETIREMENTS; Public Employes in New Jersey Affected by Senate Bill to Aid Veterans | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/70-formosans-executed-chinese-report-100-others-held-after-recent.html | 70 FORMOSANS EXECUTED; Chinese Report 100 Others Held After Recent Rioting | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/indells-2-homers-mark-101-triumph-his-grand-slam-in-4th-sends-yanks.html | INDELL'S 2 HOMERS MARK 10-1 TRIUMPH; His Grand Slam in 4th Sends Yanks Ahead--Henrich Belts 4-Bagger, Triple, Single | True | By John Drebinger | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/us-urged-to-ease-interest-control-sacrifice-of-incentive-to-save.html | U.S. URGED TO EASE INTEREST CONTROL; ' Sacrifice of Incentive to Save' Seen as Long-Term Danger in Public Debt Study | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/gets-sec-post-ha-mcdonald-of-detroit-takes-place-left-by-healys.html | GETS SEC POST; H.A. McDonald of Detroit Takes Place Left by Healy's Death | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/enlarged-survey-on-paper-is-urged-publisher-groups-report-to-senate.html | ENLARGED SURVEY ON PAPER IS URGED; Publisher Group's Report to Senate Asks Inclusion of Producer, Magazine Officials | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/british-envoy-seeks-divorce.html | British Envoy Seeks Divorce | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/custom-wear-shown-at-pierre-luncheon.html | CUSTOM WEAR SHOWN AT PIERRE LUNCHEON | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/irgun-denies-truce.html | Irgun Denies Truce | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/tracy-s-voorhees-is-made-army-food-chief-to-fight-famine-in-germany.html | Tracy S. Voorhees Is Made Army Food Chief To Fight Famine in Germany, Japan, Korea | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/interracial-work-in-schools-studied-junior-high-survey-shows-rise.html | INTERRACIAL WORK IN SCHOOLS STUDIED; Junior High Survey Shows Rise in Understanding Among Children, Lieberman Says | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/rudd-acting-head-of-hamilton.html | Rudd Acting Head of Hamilton | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/goering-assets-found-british-unable-to-discover-hitler-holdings.html | GOERING ASSETS FOUND; British Unable to Discover Hitler Holdings, However | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/un-revises-hiring-plan-to-interview-applicants-for-jobs-only-by.html | U.N. REVISES HIRING PLAN; To Interview Applicants for Jobs Only by Appointment | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/stock-prices-turn-higher-near-close-best-turnover-since-march-12.html | STOCK PRICES TURN HIGHER NEAR CLOSE; Best Turnover Since March 12 Accompanied by Advance Led by Industrials | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/business-world.html | Business World | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/explains-blouse-price-levels.html | Explains Blouse Price Levels | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/freyuschrader.html | FreyuSchrader | True | Special to the new Sons times. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/charles-mcann-sr.html | CHARLES M'CANN SR. | True | Special to tbi new york times. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/educators-clergy-attend-walsh-rites.html | EDUCATORS, CLERGY ATTEND WALSH RITES | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dr-jasper-garmany-had-taught-surgery.html | DR. JASPER GARMANY, HAD TAUGHT SURGERY | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/law-protects-german-food.html | Law Protects German Food | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/cathedral-college-exercises.html | Cathedral College Exercises | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/lie-finds-no-gain-in-enthusiasm-for-un-in-the-world-in-8-months.html | Lie Finds No Gain in Enthusiasm For U.N. in the World in 8 Months; Secretary Opens Weekly Press Conferences by Telling of Apathy of People--Sees Special Assembly on Palestine | True | By A.m. Rosenthal | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/tost-bought-by-pirates.html | Tost Bought by Pirates | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/port-authority-airport-offer-wins-favorable-city-action-city-may.html | Port Authority Airport Offer Wins Favorable City Action; CITY MAY TAKE BID OF PORT AUTHORITY | True | By William R. Conklin | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/austrian-curbs-opposed-britons-say-bevins-economic-proposals-are.html | AUSTRIAN CURBS OPPOSED; Britons Say Bevin's Economic Proposals Are Too Harsh | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/cough-serum-flown-to-ill-girl.html | Cough Serum Flown to Ill Girl | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/senator-brooks-takes-over-the-press-gallery.html | Senator Brooks Takes Over the Press Gallery | True | By Arthur Krock | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/nancy-ella-hall-to-be-wed-april-5-daughter-of-author-will-be-the.html | NANCY ELLA HALL TO BE WED APRIL 5; Daughter of Author Will Be the; Bride of NicholJas Rutgers Jr. I in California Ceremony i i | True | Sneclal to the newturk times. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/jc-penney-profit-put-at-35494565-earnings-for-year-equivalent-to.html | J.C. PENNEY PROFIT PUT AT $35,494,565; Earnings for Year Equivalent to $4.31 a Share on the Outstanding Common | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/central-states-payment-ready.html | Central States Payment Ready | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/us-honors-2-mexicans-who-died-in-war-service.html | U.S. Honors 2 Mexicans Who Died in War Service | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/2-fined-and-jailed-for-rent-gouging.html | 2 FINED AND JAILED FOR RENT GOUGING | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/sugar-curbs-to-48-debated-in-senate-motion-to-table-amendment-for.html | SUGAR CURBS TO '48 DEBATED IN SENATE; Motion to Table Amendment for 30 to 35-Pound Allotments This Year Is Defeated | True | By Anthony Leviero | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/annabella-plans-french-films.html | Annabella Plans French Films | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/pennsylvania-promotes-symes.html | Pennsylvania Promotes Symes | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dutch-win-at-soccer-30.html | Dutch Win at Soccer, 3-0 | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/advice-on-picking-ripe-globe-artichoke-and-a-recipe-for-its-use-are.html | Advice on Picking Ripe Globe Artichoke and a Recipe for Its Use Are Offered | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/deadboy-13-called-slayer-of-reardon-counsel-at-trial-of-accused.html | DEADBOY, 13, CALLED SLAYER OF REARDON; Counsel at Trial of Accused Daughter Asserts That She Was Shot in Death Auto | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/soviet-wins-point-on-exploiting-aid-would-restrain-countries-from.html | SOVIET WINS POINT ON EXPLOITING AID; Would Restrain Countries From Seeking Advantages Through Help to Other Nations | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/greeks-deny-gromyko-charge.html | Greeks Deny Gromyko Charge | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/bid-of-1428-wins-issue-of-2000000-west-virginia-awards-bonds-to.html | BID OF 1.428% WINS ISSUE OF $2,000,000; West Virginia Awards Bonds to Halsey, Stuart Group-- 1 1/2s Reoffered at 99 1/2 | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/british-get-fruit-prices-skyhigh-supplies-largest-since-1939.html | BRITISH GET FRUIT; PRICES SKY-HIGH; Supplies Largest Since 1939-- Pineapples $5 Each--Grapes $8.40, Peas $1.50 a Pound | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/bremen-will-get-us-school-plan-special-courses-are-planned-to.html | BREMEN WILL GET U.S. SCHOOL PLAN; Special Courses Are Planned to Introduce Democracy and Offset Nazi Aims | True | By Edwin A. Morrow | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/evers-in-critical-condition.html | Evers in Critical Condition | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/unitedrexall-drug.html | United-Rexall Drug | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/three-join-sloaneblabon-board.html | Three Join Sloane-Blabon Board | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/jose-ferrer-ill-play-off.html | Jose Ferrer Ill, Play Off | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/british-flood-aid-begins-us-film-interests-give-u5000-to-assist.html | BRITISH FLOOD AID BEGINS; U.S. Film Interests Give u5,000 to Assist Victims | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/afl-says-cio-fails-to-disavow-reds-chiefs-at-chicago-meeting-aver.html | AFL SAYS CIO FAILS TO DISAVOW REDS; Chiefs at Chicago Meeting Aver Cooperation With Sea Unions Is Impossible | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/ncaa-champions-receiving-a-wellearned-trophy.html | N.C.A.A. CHAMPIONS RECEIVING A WELL-EARNED TROPHY | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/raps-overstaffing-of-public-services.html | RAPS OVER-STAFFING OF PUBLIC SERVICES | True | | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/foreign-sales-urged-on-british-clothiers.html | FOREIGN SALES URGED ON BRITISH CLOTHIERS | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/yugoslavia-finally-admits-us-graves-registry-unit.html | Yugoslavia Finally Admits U.S. Graves Registry Unit | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/series-of-talks-by-de-gaulle-seen-former-president-reenters.html | SERIES OF TALKS BY DE GAULLE SEEN; Former President Re-Enters Politics With Speech in Bruneval on Sunday | True | By Harold Callender | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/arab-states-jews-reported-coerced-iraq-said-to-seek-to-force-all-in.html | ARAB STATES JEWS REPORTED COERCED; Iraq Said to Seek to Force All in Middle East to Make Anti-Zionist Stand | True | By Clifton Daniel | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/military-travel-bill-is-signed.html | Military Travel Bill Is Signed | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/cellist-pianist-in-joint-concert-edwards-and-davenny-of-the.html | CELLIST, PIANIST IN JOINT CONCERT; Edwards and Davenny of the Hartford School of Music Offer Four Sonatas | True | R.P. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/potatoes-going-abroad-total-in-pricesupport-plan-exceeds-17000000.html | POTATOES GOING ABROAD; Total in Price-Support Plan Exceeds 17,000,000 Bushels | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/ford-pay-demands-go-to-30c-an-hour-union-also-asks-the-company-to.html | FORD PAY DEMANDS GO TO 30C AN HOUR; Union Also Asks the Company to Provide a Program of Group Insurance Benefits | True | By Walter W. Ruch | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/elected-to-3d-ave-transit-board.html | Elected to 3d Ave. Transit Board | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/child-to-mrs-warren-d-shear.html | Child to Mrs. Warren D. Shear | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/rumania-thankful-for-us-relief-food.html | RUMANIA THANKFUL FOR U.S. RELIEF FOOD | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/car-owner-loses-first-round-in-his-fight-for-relief-from-parking.html | Car Owner Loses First Round in His Fight For Relief From Parking Regulations Here | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/law-school-to-honor-2.html | Law School to Honor 2 | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/indiana-standard-shows-profit-rise-oil-concern-cleared-443-a-share.html | INDIANA STANDARD SHOWS PROFIT RISE; Oil Concern Cleared $4.43 a Share in '46 Against $3.29 in '45 -- Accounting Changed | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/heads-army-hospital-center.html | Heads Army Hospital Center | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/3-concerns-plan-securities-sales-3-concerns-plan-securities-sales.html | 3 CONCERNS PLAN SECURITIES SALES; 3 CONCERNS PLAN SECURITIES SALES | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/i-i-upstate-man-dies-at-100.html | I i Up-State Man Dies at 100 | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dr-marchisio-funeral-500-persons-attend-rites-for-retired-st-johns.html | DR. MARCHISIO FUNERAL; 500 Persons Attend Rites for Retired St. John's Professor | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/chinese-reds-liken-truman-to-hitler.html | CHINESE REDS LIKEN TRUMAN TO HITLER | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/2-guatemalan-parties-suspend.html | 2 Guatemalan Parties Suspend | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/simonov-comedy-in-debut-tonight-whole-world-over-opening-at.html | SIMONOV COMEDY IN DEBUT TONIGHT; ' Whole World Over,' Opening at Biltmore Theatre, Treats of the Returning Veteran | True | By Louis Calta | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/fbi-head-brands-communist-party-a-fifth-column-an-unamerican.html | FBI HEAD BRANDS COMMUNIST PARTY A 'FIFTH COLUMN; AN UN-AMERICAN ACTIVITIES COMMITTEE HEARING COMES TO AN ABRUPT HALT | True | By Samuel A. Tower | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/lady-harington-rites-cecitia-niece-of-british-queen-is-buried-in.html | LADY HARINGTON RITES; Cecitia, Niece of British Queen, Is Buried in gcotland | True | Soecial to the new yobk times. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/profit-rise-shown-by-paper-company-internationals-net-last-year-was.html | PROFIT RISE SHOWN BY PAPER COMPANY; International's Net Last Year Was $31,179,048, Against $8,546,078 for 1945 | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/to-build-plant-in-kentucky.html | To Build Plant in Kentucky | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/antifix-bill-supported-dempsey-tunney-griffith-bell-back-curb-for.html | ANTI-FIX BILL SUPPORTED; Dempsey, Tunney, Griffith, Bell Back Curb for Washington | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/3cent-fare-rise-on-ferry-line.html | 3-Cent Fare Rise on Ferry Line | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/tourel-is-heard-in-fine-program-mezzosoprano-and-chamber-orchestra.html | TOUREL IS HEARD IN FINE PROGRAM; Mezzo-Soprano and Chamber Orchestra Join in a Concert of Uncommon Quality | True | By Howard Taubman | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/women-veterans-repay-loans.html | Women Veterans Repay Loans | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/rca-ready-to-push-television-console-official-says-decision-stems.html | RCA READY TO PUSH TELEVISION CONSOLE; Official Says Decision Stems From FCC 'Go Ahead' Signal for Black and White Sets | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/ballet-russe-offers-robbins-new-dance.html | BALLET RUSSE OFFERS ROBBINS NEW DANCE | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/joint-meeting-planned-westchester-board-and-home-builders-to.html | JOINT MEETING PLANNED; Westchester Board and Home Builders to Discuss Housing | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/musicians-start-veterans-aid-fund-500000-needdd-to-support-hospital.html | MUSICIANS START VETERANS AID FUND; $500,000 Needed to Support Hospital Programs--Army, Navy Men Back Plans | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/high-winds-delay-ships-from-abroad-heavy-seas-reported-from-maine.html | HIGH WINDS DELAY SHIPS FROM ABROAD; Heavy Seas Reported From Maine to Florida--Circus Animals Aboard Freighter | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/gillette-safety-razor-company-reports-net-of-105014485605580-above.html | Gillette Safety Razor Company Reports Net Of $10,501,448-$5,605,580 Above 1945 | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/president-of-angostura-resigns.html | President of Angostura Resigns | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/no-epidemic-of-influenza-expected-here-this-year.html | No Epidemic of Influenza Expected Here This Year | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/throwing-away-a-compass.html | THROWING AWAY A COMPASS | True | | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/inquiry-on-blast-voted-by-senate-resolution-is-passed-after-a-sharp.html | INQUIRY ON BLAST VOTED BY SENATE; Resolution Is Passed After a Sharp Debate for Scrutiny of Mine in Illinois | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/yugoslavia-renews-appeal-for-us-food.html | YUGOSLAVIA RENEWS APPEAL FOR U.S. FOOD | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/abrasive-industry-under-us-attack-association-5-companies-are.html | ABRASIVE INDUSTRY UNDER U.S. ATTACK; Association, 5 Companies Are Charged With Price Fixing in Violation of Sherman Act | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/browns-check-braves-30.html | Browns Check Braves, 3-0 | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/shaws-play-piffle-author-provisionally-suggests-name-for-his-new.html | SHAW'S PLAY 'PIFFLE'; Author 'Provisionally' Suggests Name for His New Work | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/grave-diggers-end-strike-settlement-includes-pay-rise-of-5-cents-an.html | GRAVE DIGGERS END STRIKE; Settlement Includes Pay Rise of 5 Cents an Hour | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/cerdan-green-end-drills-gate-for-bout-tomorrow-night-seen-exceeding.html | CERDAN, GREEN END DRILLS; Gate for Bout Tomorrow Night Seen Exceeding $100,000 | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/daughter-to-john-b-walkers.html | Daughter to John B. Walkers | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dr-hb-baruch-off-for-holland.html | Dr. H.B. Baruch Off for Holland | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/disabled-bomber-lands-after-12-bail-out-several-are-hurt-in-fort.html | Disabled Bomber Lands After 12 Bail Out; Several Are Hurt in Fort Worth Test Flight | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/3-tall-buildings-in-un-plan-for-a-mechanized-capital-united-nations.html | 3 Tall Buildings in U.N. Plan For a Mechanized Capital; UNITED NATIONS CAPITAL BEGINS TO TAKE SHAPE IN IMAGINATION OF DESIGNERS | True | By George Barrett | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/berlin-paper-suspended-soviet-also-fines-am-mittag-for-attack-on.html | BERLIN PAPER SUSPENDED; Soviet Also Fines Am Mittag for Attack on Bidault | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/3-12-rise-forecast-for-oil-products-standard-official-puts-demand.html | 3 1/2% RISE FORECAST FOR OIL PRODUCTS; Standard Official Puts Demand at 5,500,000 Barrels Daily and Sees No Abatement | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dr-walter-ramsden-biochemist-had-taught-for-17-years-at-u-of.html | DR. WALTER RAMSDEN; Biochemist Had Taught for 17 Years at U. of Liverpool | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/william-m-turner-former-pittsburgh-postmaster-had-served-for-a.html | ; WILLIAM M. TURNER; Former Pittsburgh Postmaster Had Served for a. Year | True | Special to the new york timm. ! | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/milk-strikers-stop-louisiana-trains-teamsters-ordered-by-union-to.html | MILK STRIKERS STOP LOUISIANA TRAINS; Teamsters Ordered by Union to Halt Store Deliveries in New Orleans | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/seized-ships-crew-will-be-returned.html | SEIZED SHIP'S CREW WILL BE RETURNED | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/mrs-sophie-richwalski.html | MRS. SOPHIE RICHWALSKI | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/langley-collyer-is-dead-police-say-letters-of-administration-to-be.html | LANGLEY COLLYER IS DEAD, POLICE SAY; Letters of Administration to Be Sought -More Debris Is Removed From Home | True | | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/sharp-profit-cut-is-listed-by-gm-sharp-profit-cut-is-listed-by-gm.html | SHARP PROFIT CUT IS LISTED BY GM; SHARP PROFIT CUT IS LISTED BY GM | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/price-brothers-co.html | Price Brothers & Co. | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/land-deeded-to-mellon-college.html | Land Deeded to Mellon College | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/rebels-said-to-bomb-rosario.html | Rebels Said to Bomb Rosario | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/friendship-bags-issued-girl-scouts-sent-60000-to-those-in-foreign.html | FRIENDSHIP BAGS ISSUED; Girl Scouts Sent 60,000 to Those in Foreign Countries | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/patterson-is-out-as-belgrade-envoy-ambassador-will-not-return-to.html | PATTERSON IS OUT AS BELGRADE ENVOY; Ambassador Will Not Return to Yugoslavia, Truman Says -- Problems Recalled | True | By Harold B. Hinton | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/development-handicapped-by-competing-for-funds-and-friction-with.html | Development Handicapped by Competing for Funds and Friction With the Regulars | True | By Hanson W. Baldwin | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/tigers-down-phils-in-ninth-76.html | Tigers Down Phils in Ninth, 7-6; | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/war-minister-reported-out.html | War Minister Reported Out | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/jockey-treble-wins-lincolnshire-at-1001-with-favorite-far-back.html | Jockey Treble Wins Lincolnshire At 100-1 With Favorite Far Back; Whistling Wind, American Choice, Never a Threat as Record 46 Contest Mile Race-- Persian Book Close Second in Mud | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/drop-us-for-russia-british-labor-urges.html | DROP U.S. FOR RUSSIA, BRITISH LABOR URGES | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/new-fencing-event-set-five-teams-will-take-part-in-wilkinson-trophy.html | NEW FENCING EVENT SET; Five Teams Will Take Part in Wilkinson Trophy Tourney | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/article-2-no-title-gibes-at-army-turn-play-in-guatemala-into-riot.html | Article 2 -- No Title; Gibes at Army Turn Play In Guatemala Into Riot | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/yugoslavs-try-13-rebels.html | Yugoslavs Try 13 "Rebels" | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/airlines-cut-rates-for-vacation-trips.html | AIRLINES CUT RATES FOR VACATION TRIPS | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/sanitation-men-make-demands.html | Sanitation Men Make Demands | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/safety-convention.html | SAFETY CONVENTION | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/new-27year-peak-is-set-by-may-corn-188-14-a-bushel-advance-of-6-12.html | NEW 27-YEAR PEAK IS SET BY MAY CORN; $1.88 1/4 a Bushel, Advance of 6 1/2 Cents, Paid in Chicago -- Wheat and Oats Gain | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/carolio-outpoints-jones.html | Carolio Outpoints Jones | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/200-americans-comb-asia-wilds-for-1120-yanks-still-missing.html | 200 Americans Comb Asia Wilds For 1,120 Yanks Still Missing; Persistent Graves Men Pierce Himalayan 'Hump' Area for Traces of War Victims -- Have Recovered 3,000 Bodies | True | By Henry R. Lieberman | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/issues-credit-caution-greenfield-urges-warning-clients-against.html | ISSUES CREDIT CAUTION; Greenfield Urges Warning Clients Against Over-Extension | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/miss-betz-patty-net-victors.html | Miss Betz, Patty Net Victors | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/advertising-news-and-notes-named-general-manager-of-bruce-angus.html | Advertising News and Notes; Named General Manager Of Bruce Angus Agency | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/ms-ella-j-browdeb.html | ]ms. ELLA J. BROWDEB | True | spec n to the new york imes. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/new-law-starts-housing-project-limiteddividend-cooperative-with-700.html | NEW LAW STARTS HOUSING PROJECT; Limited-Dividend Cooperative With 700 Units in Bronx Will Cost $6,500,000 | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/silver-price-declines-2-cents.html | Silver Price Declines 2 Cents | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/clayton-urges-ito-as-aid-to-stability-tells-ways-and-means-hearing.html | CLAYTON URGES ITO AS AID TO STABILITY; Tells Ways and Means Hearing World Turmoil May Lessen if Trade Is Increased | True | By Charles Hurd | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/first-alice-edition-sold-changes-hands-at-auction-in-london-for.html | FIRST 'ALICE' EDITION SOLD; Changes Hands at Auction in London for ul,200 | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/basketball-rules-get-2-key-changes-cut-clockstopping-on-each.html | BASKETBALL RULES GET 2 KEY CHANGES; Cut Clock-Stopping on Each Whistle to Last 3 Minutes-- Curb on Substitutions Lifted | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/catholic-veterans-assail-reds.html | Catholic Veterans Assail Reds | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dismissals-sent-to-customs-men-official-notices-go-to-first-of-740.html | DISMISSALS SENT TO CUSTOMS MEN; Official Notices Go to First of 740 Port Patrol Officers in Economy Wave | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/d-herman-corson-maine-state-representative-70-had-been-school.html | D. HERMAN CORSON; Maine State Representative, 70, Had Been School Superintendent | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/court-denies-rubinstein-plea.html | Court Denies Rubinstein Plea | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/nicaragua-pays-us-100000.html | Nicaragua Pays U.S. $100,000 | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/bond-extension-authorized.html | Bond Extension Authorized | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/winds-here-drop-but-cold-hits-low-average-for-day-28-against-normal.html | WINDS HERE DROP, BUT COLD HITS LOW; Average for Day 28 Against Normal of 41-- Police Tie Down Signs, Chimneys | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dewey-approves-5000000-more-for-college-emergency-housing-he-also.html | Dewey Approves $5,000,000 More For College Emergency Housing; He Also Signs Bill Removing Statutory Rent Ceilings in Limited-Dividend Projects-- Vetoes City Transit Overtime | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/control-of-canned-fish-lifted.html | Control of Canned Fish Lifted | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/sec-starts-inquiry-of-holding-group-geographic-changes-sought-in.html | SEC STARTS INQUIRY OF HOLDING GROUP; Geographic Changes Sought in the Eastern Utilities Associates System | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/3-joseph-m-fowler-former-judge-of-two-courts-in-ulster-county-dies.html | 3- JOSEPH M. FOWLER !; Former Judge of Two Courts in Ulster County Dies | True | Special to the new yoejc ttmis. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/leventritt-contest-is-open-to-pianists.html | LEVENTRITT CONTEST IS OPEN TO PIANISTS | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/mayors-formula-bars-any-strikes-on-transit-lines-transit-strikes.html | MAYOR'S FORMULA BARS ANY STRIKES ON TRANSIT LINES; TRANSIT STRIKES BANKED BY MAYOR | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dr-goldschmidt-geochemist-dead-pioneer-in-the-field-of-crystal.html | DR. GOLDSCHMIDT, GEOCHEMIST, DEAD; Pioneer in the Field of Crystal Chemistry Saved From Nazis in Norway During War | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/toronto-is-victor-in-overtime-32-goal-by-meeker-checks-wings-for.html | TORONTO IS VICTOR IN OVERTIME, 3-2; Goal by Meeker Checks Wings for the Leafs in Opener of Hockey Play-Off Series | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/world-bank-to-open-office-here-for-marketing-its-debentures-dunstan.html | World Bank to Open Office Here For Marketing Its Debentures; Dunstan, a Former Vice President of Bankers Trust Co., to Be in Charge--McCloy Will Speak April 18 at Insurance Forum | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/russia-boycotts-inaugural-of-un-trusteeship-body-russia-boycotts.html | Russia Boycotts Inaugural Of U.N. Trusteeship Body; RUSSIA BOYCOTTS TRUSTEE COUNCIL | True | By Thomas J. Hamilton | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dies-at-84-leaves-105-kin.html | Dies at 84, Leaves 105 Kin | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/colombia-names-air-heads.html | Colombia Names Air Heads | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/indians-rout-cubs-134.html | Indians Rout Cubs, 13-4 | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/german-reds-win-berlin-union-vote.html | GERMAN REDS WIN BERLIN UNION VOTE | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/aides-of-april-ball-honored.html | Aides of April Ball Honored | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/holmes-to-retire-as-head-of-store-president-of-bonwit-teller.html | HOLMES TO RETIRE AS HEAD OF STORE; President of Bonwit Teller Resigns Today -- To Remain as Director, Adviser | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/chinese-commute-traitors-penalty-former-mayor-of-shanghai-will.html | CHINESE COMMUTE TRAITOR'S PENALTY; Former Mayor of Shanghai Will Serve Life Term--Courts Have Dealt Resolutely | True | By Tillman Durdin | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/westinghouse-to-build-plant.html | Westinghouse to Build Plant | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/senate-group-agrees-on-rentcontrol-bill.html | SENATE GROUP AGREES ON RENT-CONTROL BILL | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/3-damaged-ships-off-courses.html | 3 Damaged Ships Off Courses | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/nyu-coach-selected-mccarthy-will-help-pick-team-for-college-world.html | N.Y.U. COACH SELECTED; McCarthy Will Help Pick Team for College 'World Series' | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/hecht-play-banned-palestine-censor-wont-permit-import-of-a-flag-is.html | HECHT PLAY BANNED; Palestine Censor Won't Permit Import of 'A Flag Is Born' | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/says-lines-can-run-ships-again-july-1-maritime-commissioner-sees-at.html | SAYS LINES CAN RUN SHIPS AGAIN JULY 1; Maritime Commissioner Sees 'at Least Minimum Service' When Control Goes Back | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/ers-charlse-e-hobne.html | ERS. CHARLES E. HOBNE | True | Special to the newyoek TtMzs. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/loomis-of-columbians-convicted.html | Loomis of Columbians Convicted | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/living-costs-dip-a-bit-but-bls-finds-february-prices-were-179-above.html | LIVING COSTS DIP A BIT; But BLS Finds February Prices Were 17.9% Above Year Ago | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/german-cardinal-off-finds-catholicism-here-free-to-expand-its.html | GERMAN CARDINAL OFF; Finds Catholicism Here Free to Expand Its Activities | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/mrs-g-u-sturdevant-descendant-of-the-first-head-of-yale-colleges.html | MRS. G. U. STURDEVANT !; Descendant of the First Head of Yale College's Predecessor | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/pullman-inc-aims-at-cut-in-capital-pullman-inc-aims-at-cut-in.html | PULLMAN, INC., AIMS AT CUT IN CAPITAL; PULLMAN, INC., AIMS AT CUT IN CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/screen-review.html | SCREEN REVIEW | True | By Bosley Crowther | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/3-czech-traitors-hanged.html | 3 Czech Traitors Hanged | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/jayotisball59-publicity-counsel-i-head-of-own-firm-here-dies-in.html | JAYOTISBALL,59, PUBLICITY COUNSEL; I Head of Own Firm Here Dies in HomeaFormer President of Shoe Manufacturers | True | Soeclal to Tm: new Ynmc ttmis. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/one-way-to-weaken-u-n.html | ONE WAY TO WEAKEN U. N. | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/gasoline-stocks-show-a-decline-287000barrel-decrease-is-first.html | GASOLINE STOCKS SHOW A DECLINE; 287,000-Barrel Decrease Is First Reported in the U.S. in Several Months | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/big-four-are-split-on-treaty-signing-us-opposes-russianbritish-view.html | BIG FOUR ARE SPLIT ON TREATY SIGNING; U.S. Opposes Russian-British View That Germans Should Formally Accept Pact | True | By Drew Middleton | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/denies-plea-for-camp-kilmer.html | Denies Plea for Camp Kilmer | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/fewer-leaflets-given-but-lull-in-antijaywalking-drive-is-laid-to.html | FEWER LEAFLETS GIVEN; But Lull in Anti-Jaywalking Drive Is Laid to Weather | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/insurance-premiums-up-25.html | Insurance Premiums Up 25% | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/another-nazi-plot-smashed-by-army-stormtroop-group-had-planned-to.html | ANOTHER NAZI PLOT SMASHED BY ARMY; Stormtroop Group Had Planned to Sabotage Occupation and Regain Controls | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/urgent-need-seen-to-train-the-negro-industrial-education-facilities.html | URGENT NEED SEEN TO TRAIN THE NEGRO; Industrial Education Facilities Dismally Inadequate, Urban League Leader Declares | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/chain-sale-set-aside-by-court.html | Chain Sale Set Aside by Court | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/on-higher-education-board.html | On Higher Education Board | True | | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/athletics-in-front-53-down-senators-on-3run-rally-in-8thhomer-for.html | ATHLETICS IN FRONT, 5-3; Down Senators on 3-Run Rally in 8th--Homer for Valo | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/rangers-in-spring-trials-60-to-70-rookies-to-be-tested-at-winnipeg.html | RANGERS IN SPRING TRIALS; 60 to 70 Rookies to Be Tested at Winnipeg April 10-20 | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/j-francis-haydens-have-son.html | J. Francis Haydens Have Son | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/state-cuts-rate-in-car-fatalities-1946-motor-deaths-at-84-for-each.html | STATE CUTS RATE IN CAR FATALITIES; 1946 Motor Deaths at 8.4 for Each 100,000,000 Miles Lowest in History | True | By Bert Pierce | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/health-secretary-in-cabinet-opposed.html | HEALTH SECRETARY IN CABINET OPPOSED | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/has-pacts-with-3-chains.html | Has Pacts With 3 Chains | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/royalist-students-seek-aid-in-spain.html | ROYALIST STUDENTS SEEK AID IN SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/canadian-oil-companies-4-preference-stock-and-3-14-bonds-are.html | CANADIAN OIL COMPANIES; 4% Preference Stock and 3 1/4% Bonds Are Authorized | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/french-tennis-stars-play-here-tonight.html | FRENCH TENNIS STARS PLAY HERE TONIGHT | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/italian-press-splits-on-lateran-decision.html | ITALIAN PRESS SPLITS ON LATERAN DECISION | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/students-form-club-for-marriage-study.html | STUDENTS FORM CLUB FOR MARRIAGE STUDY | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/grand-jury-here-is-said-to-subpoena-records-of-newsprint-firms-in.html | Grand Jury Here Is Said to Subpoena Records of Newsprint Firms in Inquiry | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/art-fellowships-in-rome-planned-american-academy-to-give-8-3000.html | ART FELLOWSHIPS IN ROME PLANNED; American Academy to Give 8 $3,000 Prizes to U.S. Citizens -- Women Are Included | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/a-bridetobe-.html | A BRIDE-TO-BE . | True | Special to the new york times. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/argentina-and-bolivia-sign.html | Argentina and Bolivia Sign | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/agrees-on-price-cuts-but-head-of-dry-goods-group-warns-of-deflation.html | AGREES ON PRICE CUTS; But Head of Dry Goods Group Warns of 'Deflation' | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/i-j-j-parker-htll.html | I j J. PARKER HTLL | True | Special to thi Niwyoex times. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/hemm-ely-leader-inindustry.ias73-head-of-creist-manufacturing-co-of.html | HEMM ELY, LEADER ININDUSTRY.IAS73; Head of Creist Manufacturing Co. of New Haven Is Deadu Long With Timken Bearing | True | Special to Tax new yoke times. | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/new-eras-symbol-rising-in-germany-church-where-democratic.html | NEW ERA'S SYMBOL RISING IN GERMANY; Church Where Democratic Parliament Met Is Being Rebuilt for Centenary | True | By Dana Adams Schmidt | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/beatrice-lillie-signed-for-film-stage-star-will-take-role-in-texas.html | BEATRICE LILLIE SIGNED FOR FILM; Stage Star Will Take Role in 'Texas, Heaven and Brooklyn' --First Movie Since 1938 | True | By Thomas F. Brady | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/disarmament-when-and-how.html | DISARMAMENT--WHEN AND HOW? | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/see-durable-goods-generally-stable-producers-feel-truman-must-have.html | SEE DURABLE GOODS GENERALLY STABLE; Producers Feel Truman Must Have Meant Other Lines Guilty of Excessive Prices | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/goldblume-quintet-wins-downs-denver-dry-goods-3519-in-womens-aau.html | GOLDBLUME QUINTET WINS; Downs Denver Dry Goods, 35-19, in Women's A.A.U. Play | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/moscow-reception-clear.html | Moscow Reception Clear | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/army-day-parade-plans-navy-marine-and-air-forces-units-also-will.html | ARMY DAY PARADE PLANS; Navy, Marine and Air Forces Units Also Will Take Part | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/barnard-grants-fellowships.html | Barnard Grants Fellowships | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/irving-quarter-century-club.html | Irving Quarter Century Club | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/stassen-arrives-in-warsaw.html | Stassen Arrives in Warsaw | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/telegram-service-part-of-fcc-study-action-on-methods-used-to.html | TELEGRAM SERVICE PART OF FCC STUDY; Action on Methods Used to Deliver Messages Embodied in General Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/track-parking-changed-fee-of-25-cents-set-and-tips-are-to-be.html | TRACK PARKING CHANGED; Fee of 25 Cents Set and Tips Are to Be Discouraged | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/mrs-dick-gets-life-sentence.html | Mrs. Dick Gets Life Sentence | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/truman-is-hopeful-of-full-greek-aid-by-march-31-limit-truman-is.html | TRUMAN IS HOPEFUL OF FULL GREEK AID BY MARCH 31 LIMIT; TRUMAN IS HOPEFUL ON FULL GREEK AID | True | By C.p. Trussell | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/war-plans-ready-for-an-emergency-nimitz-testifies-war-plans-ready.html | WAR PLANS READY FOR AN EMERGENCY, NIMITZ TESTIFIES; WAR PLANS READY, NIMITZ TESTIFIES | True | By William S. White | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/tito-keeps-italian-ships-rejects-us-and-british-request-to-return.html | TITO KEEPS ITALIAN SHIPS; Rejects U.S. and British Request to Return War Booty | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/well-done.html | WELL DONE! | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/sdzamembaruc-becomes-a-bride-packer-graduate-is-married-to-alan.html | SDZAMEM.BARUC BECOMES A BRIDE; Packer Graduate Is Married to Alan Grant Krieger in Nuptials at Plaza i | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/suggestion-for-west-side-highway.html | Suggestion for West Side Highway | True | M.P. JARVIS | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/booksauthors.html | Books--Authors | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/mrs-bette-corr1gan-engaged-to-marry.html | MRS. BETTE CORRIGAN ENGAGED TO MARRY | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/two-vincent-astor-concerns-on-42d-street-involve-fore-and-aft.html | Two Vincent Astor Concerns on 42d Street Involve Fore and Aft Dropping of Names | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/emerson-will-quit-bankers-trust-post.html | EMERSON WILL QUIT BANKERS TRUST POST | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/us-envoy-threatened.html | U.S. Envoy Threatened | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/new-setup-urged-in-us-world-radio-state-department-requests.html | NEW SET-UP URGED IN U.S. WORLD RADIO; State Department Requests Congress to Create Public Body to Handle Broadcasts | | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/ussoviet-tension-held-bar-to-peace-parley-on-unesco-told-to-aid.html | U.S-SOVIET TENSION HELD BAR TO PEACE; Parley on UNESCO Told to Aid Amity-- Benton Says Russian Aloofness Thwarts Proposal | | By Benjamin Fine | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/symphony-lists-dates-chicago-orchestra-to-start-its-57th-season-on.html | SYMPHONY LISTS DATES; Chicago Orchestra to Start Its 57th Season on Oct. 9 | | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/afl-asks-labor-role-in-us-german-zone.html | AFL ASKS LABOR ROLE IN U.S. GERMAN ZONE | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/to-inspect-canal-zone-members-of-house-merchant-marine-committee.html | TO INSPECT CANAL ZONE; Members of House Merchant Marine Committee Sail Today | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/montgomery-shows-improvement.html | Montgomery Shows Improvement | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/sees-sweden-unable-to-ship-more-pulp.html | SEES SWEDEN UNABLE TO SHIP MORE PULP | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/schenley-distillers-corp-promotes-sales-executive.html | Schenley Distillers Corp. Promotes Sales Executive | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/soviet-drops-plan-for-talk-on-china-soviet-drops-plan-for-talk-on.html | SOVIET DROPS PLAN FOR TALK ON CHINA; SOVIET DROPS PLAN FOR TALK ON CHINA | | By C.l. Sulzberger | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/j-arthur-rank-to-be-honored.html | J. Arthur Rank to Be Honored | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/jews-start-farming-in-plains-of-sharon.html | JEWS START FARMING IN PLAINS OF SHARON | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/summer-furniture-to-meet-wide-variety-of-tastes-will-be-offered-at.html | Summer Furniture to Meet Wide Variety Of Tastes Will Be Offered at Macy's Today | | By Mary Roche | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/corn-products-advances-prices.html | Corn Products Advances Prices | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/fireresistant-line-shown-at-preview.html | FIRE-RESISTANT LINE SHOWN AT PRE-VIEW | True | | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/lockeguthrie-duo-triumphs.html | Locke-Guthrie Duo Triumphs | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/benefit-to-aid-ballet-group.html | Benefit to Aid Ballet Group | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/-rev-samuel-b-strocp.html | ;.., REV. SAMUEL B. STROCP | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dress-lines-show-signs-of-piling-up-producers-jittery-as-buying.html | DRESS LINES SHOW SIGNS OF PILING UP; Producers Jittery as Buying Lags With Easter Season Rapidly Drawing to Close | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/state-move-urged-for-plant-safety-john-gibson-assistant-labor.html | STATE MOVE URGED FOR PLANT SAFETY; John Gibson, Assistant Labor Secretary, Calls for Wide Program in Industry | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/student-clubs-open-to-all.html | Student Clubs Open to All | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/sister-plans-appeal.html | Sister Plans Appeal | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/remarks-by-gen-marshall.html | Remarks by Gen. Marshall | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/armenians-fight-aid-to-turkey.html | Armenians Fight Aid to Turkey | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/action-is-planned-on-regulation-w.html | ACTION IS PLANNED ON REGULATION W | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/burt-denison-whedon-retired-new-york-lawyer-69-nebraska-alumnus.html | BURT DENISON WHEDON; Retired New York Lawyer, 69, Nebraska Alumnus, Dies | True | Special to the new york times. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/not-to-raise-ban-in-british-boxing-board-still-will-bar-colored.html | NOT TO RAISE BAN IN BRITISH BOXING; Board Still Will Bar Colored Subjects From Competing for National Titles | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/mexican-league-will-open-today-president-aleman-to-toss-out-first.html | MEXICAN LEAGUE WILL OPEN TODAY; President Aleman to Toss Out First Ball in Capital Game-- 2 Other Contests Listed | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/newer-leadership-apparent-in-japan-almost-half-of-diet-candidates.html | NEWER LEADERSHIP APPARENT IN JAPAN; Almost Half of Diet Candidates Are Independents, While 90% Are in First Trial | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/mcneill-defeats-borotra.html | McNeill Defeats Borotra | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/june-haver-wed-in-church.html | June Haver Wed in Church | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/key-phone-service-pledged-by-union-plan-in-case-of-strike-covers.html | KEY PHONE SERVICE PLEDGED BY UNION; Plan in Case of Strike Covers News, but Is Conditioned-- Radio Workers Aid Aims | True | By Louis Stark | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/junior-new-yorkers-dance.html | Junior New Yorkers Dance | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/abel-a-vigard-an-official-of-warner-brothers-theatres-lawyer-was-49.html | ABEL A. VIGARD; An Official of Warner Brothers Theatres, Lawyer, Was 49 | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/ending-funds-to-kill-jobs-hit-by-truman.html | ENDING FUNDS TO KILL JOBS HIT BY TRUMAN | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/us-tariff-policy-ridiculed-in-mexico.html | U.S. TARIFF POLICY RIDICULED IN MEXICO | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/their-collection-of-pennies-goes-to-the-red-cross.html | THEIR COLLECTION OF PENNIES GOES TO THE RED CROSS | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dr-gs-pesquera-to-aid-va.html | Dr. G.S. Pesquera to Aid VA | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/urges-us-halt-oil-exportation-extraction-expert-says-we-would-be.html | URGES U.S. HALT OIL EXPORTATION; Extraction Expert Says We Would Be Short 1,000,000 Barrels a Day in Another War | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/territorial-aims-un-balkan-issue-at-sofia-session-soviet-aide.html | TERRITORIAL AIMS U.N. BALKAN ISSUE; At Sofia Session Soviet Aide Fights U.S. Move for Data on Satellites' Program | True | By W.h. Lawrence | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/2-roads-get-voice-in-icc-hearing.html | 2 Roads Get Voice in ICC Hearing | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/benningeruhugel.html | BenningeruHugel | True | Special to the newyoek times. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/mr-truman-on-prices.html | MR. TRUMAN ON PRICES | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/truman-praises-press-meeting-it-100th-time.html | Truman Praises Press, Meeting It 100th Time | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/sec-seeks-a-stay-in-aircraft-filing-starts-stoporder-action-over.html | SEC SEEKS A STAY IN AIRCRAFT FILING; Starts Stop-Order Action Over Prospectus Submitted by a Petitioner in Bankruptcy | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/mrs-joseph-n-courtade-widow-of-piano-manufacturer-dies-in-flushing.html | MRS. JOSEPH N. COURTADE; Widow of Piano Manufacturer Dies in Flushing at 80 | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/seals-on-top-32-as-voiselle-fades-giant-hurler-holds-foe-to-3-hits.html | SEALS ON TOP, 3-2, AS VOISELLE FADES; Giant Hurler Holds Foe to 3 Hits in 8 Innings but Then Loads Bases in Ninth | True | By James P. Dawson | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/state-department-silent.html | State Department Silent | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/bonds-and-shares-on-london-market-cheerfulness-grows-in-most.html | BONDS AND SHARES ON LONDON MARKET; Cheerfulness Grows in Most Sections Although Volume Is Comparatively Small | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/boy-scouts-receive-scroll.html | Boy Scouts Receive Scroll | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/us-on-new-tack-in-phone-dispute-federal-government-explores.html | U.S. ON NEW TACK IN PHONE DISPUTE; Federal Government Explores Possibility of Working Out a Settlement Before Strike | True | By A.h. Raskin | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/attorney-to-aid-jewish-appeal.html | Attorney to Aid Jewish Appeal | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/hotel-chain-starts-modernization-work.html | HOTEL CHAIN STARTS MODERNIZATION WORK | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/sales-in-new-jersey-jersey-city-suites-and-resort-hotel-are-among.html | SALES IN NEW JERSEY; Jersey City Suites and Resort Hotel Are Among Deals | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/war-prisoners-in-russia-government-is-accused-of-creating-th.html | War Prisoners in Russia; Government Is Accused of Creating th Nucleus of a German Army | True | JULIUS EPSTEIN | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/french-demur-on-rents-assembly-puts-off-till-august-action-on.html | FRENCH DEMUR ON RENTS; Assembly Puts Off Till August Action on Delicate Issue | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dodgers-shut-out-montreal-6-to-0-head-and-heusser-give-3-hits.html | DODGERS SHUT OUT MONTREAL, 6 TO 0; Head and Heusser Give 3 Hits -- Robinson, Ailing, Unable to Play First for Royals | True | By Roscoe McGowen | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/margaret-maddison-english-pianist-bows.html | MARGARET MADDISON, ENGLISH PIANIST, BOWS | True | N.S. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/knicks-win-9184-in-2d-extra-period-tie-philadelphia-for-2d-place-in.html | KNICKS WIN, 91-84, IN 2D EXTRA PERIOD; Tie Philadelphia for 2d Place in Basketball Association by Beating Providence | True | By Louis Effrat | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/mine-condition-criticized.html | Mine Condition Criticized | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/new-city-charter-is-given-hartford-connecticut-legislature-votes.html | NEW CITY CHARTER IS GIVEN HARTFORD; Connecticut Legislature Votes Manager Government, With Elected Council of Nine | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/back-in-service-on-the-englandsouth-africa-run.html | BACK IN SERVICE ON THE ENGLAND-SOUTH AFRICA RUN | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/prices-of-cotton-display-buoyancy-start-7-points-down-to-3-up-ease.html | PRICES OF COTTON DISPLAY BUOYANCY; Start 7 Points Down 3 Up, Ease, Then Rise, Closing 13 to 27 Points Higher | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/downtown-valuations-cut.html | Downtown Valuations Cut | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/71-shot-outraces-blue-proof-by-neck-head-smart-wins-first-time-this.html | 7-1 SHOT OUTRACES BLUE PROOF BY NECK; Head Smart Wins First Time This Year as Kay Gibson, 9-10, Is Close Third | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/new-process-for-fabrics-british-announce-positex-adds-to-strength.html | NEW PROCESS FOR FABRICS; British Announce 'Positex' Adds to Strength and Wearability | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/orvtlue-b-zieglek.html | ORVTLUE B. ZIEGLEK | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/lehman-to-get-medal.html | Lehman to Get Medal | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dealer-accepts-stay-in-oil-royalties-case.html | DEALER ACCEPTS STAY IN OIL ROYALTIES CASE | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/cio-members-fined-in-springfield-strike.html | CIO MEMBERS FINED IN SPRINGFIELD STRIKE | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/paraguay-decrees-martial-laws-end-morinigo-is-said-to-seek-to.html | PARAGUAY DECREES MARTIAL LAW'S END; Morinigo Is Said to Seek to Correct a Strategic Error-- Rebel Planes, Troops Attack | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/dr-erdmann-83-today-will-celebrate-by-major-operation-a-60year.html | Dr. Erdmann, 83 Today, Will Celebrate By Major Operation, a 60-Year Custom | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/japanese-cottons-listed-for-sweden-11000000-yards-to-be-shipped.html | JAPANESE COTTONS LISTED FOR SWEDEN; 11,000,000 Yards to Be Shipped There Before End of May, Lippmann Declares | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/more-workers-back-strike-of-sandhogs.html | MORE WORKERS BACK STRIKE OF SANDHOGS | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/big-4-to-consider-assets-in-austria-question-of-german-properties.html | BIG 4 TO CONSIDER ASSETS IN AUSTRIA; Question of German Properties Will Be Discussed Today-- Belgrade Gets Hearing | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/knutson-disputes-taft-on-tax-loss-knutson-says-taft-is-confused-on.html | KNUTSON DISPUTES TAFT ON TAX LOSS; Knutson Says Taft Is 'Confused' On Retroactive Tax Cut Losses | True | By John D. Morris | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/accidents-are-laid-to-morning-rows-breakfast-arguments-held-factor.html | ACCIDENTS ARE LAID TO MORNING ROWS; Breakfast Arguments Held Factor in Mishaps Caused by Absent-Mindedness | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/mutuel-union-hits-snag-in-maryland-bowie-pimlico-and-havre-deny.html | MUTUEL UNION HITS SNAG IN MARYLAND; Bowie, Pimlico and Havre Deny Contract to Group Asking Virtual Closed Shop | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/tufts-gets-building-medical-and-dental-schools-to-be-moved-to.html | TUFTS GETS BUILDING; Medical and Dental Schools to Be Moved to Boston Center | True | Special to THE NEW YORK TIMES. | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/women-buy-more-insurance.html | Women Buy More Insurance | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/students-to-visit-washington.html | Students to Visit Washington | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/joins-utility-directorate.html | Joins Utility Directorate | True | | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/17-named-to-study-press-of-britain-oxford-savant-to-head-group.html | 17 NAMED TO STUDY PRESS OF BRITAIN; Oxford Savant to Head Group --Political Issue Flares Briefly in Commons | True | By Mallory Browne | | C1B 67693 | |
| 1947-03-27 | 1947-03-27 | https://www.nytimes.com/1947/03/27/archives/luggage-field-pins-hope-on-vacations-now-trying-to-appraise-boom.html | LUGGAGE FIELD PINS HOPE ON VACATIONS; Now Trying to Appraise 'Boom' This Year to Stimulate Lagging Sales Volume | True | | | C1B 67693 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/plan-to-tear-down-church-for-un-stirs-people-of-47th-street-area.html | Plan to Tear Down Church for U.N. Stirs People of 47th Street Area | True | By A.m. Rosenthal | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/resolution-in-the-council.html | RESOLUTION IN THE COUNCIL | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/francis-b-ibwin.html | FRANCIS B. IBWIN | True | I Special to the new york times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/mrs-e-g-gushing-is-wed-i-__uuuuuuuu-bride-of-don-morrison-kelley-in.html | !MRS. E. G. GUSHING IS WED i ___ uuuuuuuu.; Bride of Don Morrison Kelley in Princeton University Chapel | True | Special to thx Mewyoek Taxxa. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/more-censorship.html | MORE CENSORSHIP | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/odwyer-goes-to-washington.html | O'Dwyer Goes to Washington | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/a-marmoset-can-be-jealous.html | A Marmoset Can Be Jealous | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/prices-for-grain-close-at-bottom-numerous-rallies-are-offset-wheat.html | PRICES FOR GRAIN CLOSE AT BOTTOM; Numerous Rallies Are Offset -- Wheat Drops 10 Cents and Corn 8 Cents | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/the-austrian-treaty.html | THE AUSTRIAN TREATY | True | | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/city-files-its-plans-on-farragut-houses.html | CITY FILES ITS PLANS ON FARRAGUT HOUSES | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/new-commander-named-col-cb-ferris-gets-post-with-engineer-special.html | NEW COMMANDER NAMED; Col. C.B. Ferris Gets Post With Engineer Special Brigade | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/title-squash-starts-today.html | Title Squash Starts Today | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/frederick-casselmann.html | FREDERICK CASSELMANN | True | Special to the Nzw york times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/cathedral-college-graduates-40.html | Cathedral College Graduates 40 | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/giants-kept-idle-by-west-coast-fog-ottmen-now-tied-with-seals-hope.html | GIANTS KEPT IDLE BY WEST COAST FOG; Ottmen, Now Tied With Seals, Hope to Gain Edge in Three Games Left in Series | True | By James P. Dawsonspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/nea-says-congress-must-help-schools.html | NEA SAYS CONGRESS MUST HELP SCHOOLS | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/czechs-free-goerings-brother.html | Czechs Free Goering's Brother | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/lie-suddenly-leaves-by-plane-for-norway-to-testify-before.html | Lie Suddenly Leaves by Plane for Norway To Testify Before Parliamentary Body | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/yugoslav-leader-in-carinthia-jailed.html | YUGOSLAV LEADER IN CARINTHIA JAILED | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/un-staff-body-elects-committee-names-stavropoulos-of-greece-as.html | U.N. STAFF BODY ELECTS; Committee Names Stavropoulos of Greece as President | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/theodore-van-winkle-member-of-realty-firm-begun-by-ancestor-260.html | THEODORE VAN WINKLE; Member of Realty Firm Begun by Ancestor 260 Years Ago | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/effect-on-phone-user-wage-rise-would-add-2-a-month-company.html | EFFECT ON PHONE USER; Wage Rise Would Add $2 a Month, Company Estimates | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/new-president-elected-for-bonwit-teller-inc.html | New President Elected For Bonwit Teller, Inc. | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/white-sox-rout-sacramento.html | White Sox Rout Sacramento | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/lord-taylor-advances-dawley.html | Lord & Taylor Advances Dawley | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/coast-guard-cuts-rating-recruits-will-get-apprentice-seamen-rank.html | COAST GUARD CUTS RATING; Recruits Will Get Apprentice Seamen Rank After Sunday | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/burdens-multiply-for-hudson-guild-neighborhood-group-to-need-60000.html | BURDENS MULTIPLY FOR HUDSON GUILD; Neighborhood Group to Need $60,000 to Care for 2,250 in New Elliott Houses | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/germans-at-trial-will-be-sent-back-thomsen-is-reported-cleared-of.html | GERMANS AT TRIAL WILL BE SENT BACK; Thomsen Is Reported Cleared of Suspicion -- He and Two Others Booked to Fly | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/dog-theft-curb-signed-dewey-approves-bill-also-hitting-illegal-sale.html | DOG THEFT CURB SIGNED; Dewey Approves Bill Also Hitting Illegal Sale of Animals | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/diana-lanier-plans-to-be-wed-april-19.html | DIANA LANIER PLANS TO BE WED APRIL 19 | True | | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/check-transactions-drop-off-73-in-week-but-are-93-above-last-years.html | CHECK TRANSACTIONS DROP; Off 7.3% in Week, but Are 9.3% Above Last Year's Figures | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/venezuela-controls-air-routes.html | Venezuela Controls Air Routes | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/us-policy-blamed-for-high-prices-dr-backman-says-government.html | U.S. POLICY BLAMED FOR HIGH PRICES; Dr. Backman Says Government Unjustifiably Has Made Industry 'Whipping Boy' | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/women-chart-plan-for-support-of-un-action-committee-for-lasting.html | WOMEN CHART PLAN FOR SUPPORT OF U.N.; Action Committee for Lasting Peace Is Briefed for Move on Capitol Hill Today | | By Bess Furmanspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/fordham-lists-3-slates-dates-are-announced-for-golf-tennis-and.html | FORDHAM LISTS 3 SLATES; Dates Are Announced for Golf, Tennis and Track Teams | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/jean-hersey-engaged-graduate-of-radcliffe-fiancee-of-charles-a.html | JEAN HERSEY ENGAGED; Graduate of Radcliffe Fiancee of Charles A. Winchester | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/a-sparetime-issue.html | A SPARE-TIME ISSUE"? | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/diet-session-extended.html | Diet Session Extended | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/cerdan-512-favorite-over-green-in-10rounder-at-garden-tonight.html | Cerdan 5-12 Favorite Over Green In 10-Rounder at Garden Tonight; European Middleweight Champion, in Second U.S. Fight, Bids for World Title Bout With Zale -- 19,000 Fans Expected | | By Joseph C. Nichols | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/wisconsin-boxers-set-pace-in-ncaa-seven-badgers-in-semifinals.html | WISCONSIN BOXERS SET PACE IN N.C.A.A.; Seven Badgers in Semi-Finals -- Michigan State Qualifies Five in Madison Ring | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/t-caroll-obrien.html | T. CAROLL O'BRIEN | | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/mrs-reginald-vanderbilt-iii.html | Mrs. Reginald Vanderbilt III | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/bostons-3-in-9th-beat-bombers-54-raschi-loses-decision-after-don.html | BOSTON'S 3 IN 9TH BEAT BOMBERS, 5-4; Raschi Loses Decision After Don Johnson Stars in Box Through Seven Innings 3-PLY KILLING IN FOURTH Henrich, Stirnweiss, McQuinn Retire Side on Line Drive to Left by Gutteridge | | By John Drebingerspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/placement-of-babies-for-adoption-at-4-months-proves-to-be-logical.html | Placement of Babies for Adoption At 4 Months Proves to Be Logical | True | By Catherine MacKenzie | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/jewish-agency-moves-to-include-nonzionists.html | Jewish Agency Moves To Include Non-Zionists | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/herald-hurls-a-dense-cloud-of-adjectives-on-chill-winds-to-proclaim.html | Herald Hurls a Dense Cloud of Adjectives On Chill Winds to Proclaim Coming of Circus | True | By Irving Spiegel | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/domination-by-us-seen-worlds-fear-our-cultural-rule-rather-than.html | DOMINATION BY U.S. SEEN WORLD'S FEAR; Our Cultural Rule, Rather Than Military, Is Emphasized by Dr. George N. Shuster | True | | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/changes-discussed-for-world-bank.html | CHANGES DISCUSSED FOR WORLD BANK | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/japan-aims-to-smash-paper-black-market.html | JAPAN AIMS TO SMASH PAPER BLACK MARKET | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/dutch-to-continue-indonesian-curbs-van-mook-says-restrictions-on.html | DUTCH TO CONTINUE INDONESIAN CURBS; Van Mook Says Restrictions on Trade Will Stay While Reforms Are Projected | True | By Robert Trumbullspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/welles-planning-macbeth-as-film-will-produce-direct-and-star-in.html | WELLES PLANNING 'MACBETH' AS FILM; Will Produce, Direct and Star in Screen Version of Tragedy for Feldman Group | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/boston-yanks-sign-mccallister.html | Boston Yanks Sign McCallister | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/forty-in-ccny-drill-turn-out-for-first-conditioning-session-of.html | FORTY IN C.C.N.Y. DRILL; Turn Out for First Conditioning Session of Outdoor Track | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/blum-others-honored-french-medal-of-resistance-with-rosette-given.html | BLUM, OTHERS HONORED; French Medal of Resistance With Rosette Given to Him | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/china-to-pay-20-on-new-bond-issue-300000000-to-be-sought-by.html | CHINA TO PAY 20% ON NEW BOND ISSUE; $300,000,000 to Be Sought by Treasury Notes -- $100,000,000 More to Be at 6% | True | By Tillman Durdinspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/joe-louis-car-recovered-dining-car-waiter-held-in-2500-bail-for.html | JOE LOUIS CAR RECOVERED; Dining Car Waiter Held in $2,500 Bail for Theft | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/warren-colgate-net-captain.html | Warren Colgate Net Captain | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/gilbert-will-ask-for-a-suffragan-bishop-ends-speculation-on.html | GILBERT WILL ASK FOR A SUFFRAGAN; Bishop Ends Speculation on Coadjutor, Who Would Be Successor Automatically | True | By Rachel K. McDowell | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/pathology-about-soviets.html | Pathology About Soviets | True | EDWARD CHODOROV. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/mayor-may-decide-trade-agency-fate-to-discuss-with-dewey-bill.html | MAYOR MAY DECIDE TRADE AGENCY FATE; To Discuss With Dewey Bill Expanding Power of Body Formed for Exposition | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/fritz-burghardt-botany-mills-aide-vice-president-of-the-textile.html | FRITZ BURGHARDT, BOTANY MILLS AIDE; Vice President of the Textile Concern Diesuloined Firm as a Designer in 1907 | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/city-again-warns-on-loss-of-water-east-side-survey-indicates-leaks.html | CITY AGAIN WARNS ON LOSS OF WATER; East Side Survey Indicates Leaks Cost 220,000,000 Gallons Every Day | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/books-authors.html | Books -- Authors | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/lucien-v-axtell-retired-admiralty-lawyer-dies-on-his-55th-birthday.html | LUCIEN V. AXTELL; Retired Admiralty Lawyer Dies on His 55th Birthday | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/mined-us-ship-sinking.html | Mined U.S. Ship Sinking | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/brother-edmund-former-provincial-in-us-of-the-xavierian-brothers.html | BROTHER EDMUND; Former Provincial in U.S. of the Xavierian Brothers Dies | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/treasury-issues-20-call.html | Treasury Issues 20% Call | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/hapes-quits-as-pro-takes-coaching-job.html | HAPES QUITS AS PRO, TAKES COACHING JOB | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/c54-slid-to-brink-of-1500foot-precipice-in-newfoundland-mishap-says.html | C-54 Slid to Brink of 1,500-Foot Precipice In Newfoundland Mishap, Says Crewman | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/mortgage-loan-authorized.html | Mortgage Loan Authorized | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/russians-discuss-us-broadcasts-in-stores-shops-and-other-places.html | Russians Discuss U.S. Broadcasts In Stores, Shops and Other Places; ' Voice of America' Wins Larger Audience in Soviet Union -- News Report Called Most Popular Part of Program | True | By Drew Middletonspecial To The New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/offer-of-morinigo-to-resign-reported.html | OFFER OF MORINIGO TO RESIGN REPORTED | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/berlin-hospitals-get-diapers.html | Berlin Hospitals Get Diapers | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/0-mistress-mine-will-close-may-31-lunt-and-fontanne-vehicle-to.html | 0 MISTRESS MINE' WILL CLOSE MAY 31; Lunt and Fontanne Vehicle to Leave Empire After Its 452d Show, Record for Stars | True | By Sim Zolotow | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/may-head-small-lines-group.html | May Head Small Lines' Group | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/battle-in-central-greece.html | Battle in Central Greece | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/l-a-gardner-dies-railroad-counsel-ide-of-long-island-line-for-many.html | L. A. GARDNER DIES; RAILROAD COUNSEL; \ide of Long Island Line for Many YearsuHad Served IRT When It Was Built | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/left-200000-to-public-philip-lehman-also-willed-funds-to-set-up.html | LEFT $200,000 TO PUBLIC; Philip Lehman Also Willed Funds to Set Up Foundation | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/us-aids-french-authors-truman-extends-time-in-which-they-may.html | U.S. AIDS FRENCH AUTHORS; Truman Extends Time in Which They May Copyright Works | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/mengelberg-loses-medal-from-dutch.html | MENGELBERG LOSES MEDAL FROM DUTCH | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/jita-whitecotton-prospective-bride-smith-alumna-will-be-wed-in.html | JITA WHITECOTTON PROSPECTIVE BRIDE; Smith Alumna Will Be Wed in Paris in May to Ensign James H. Barry, USN | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/dr-thomas-williams-palo-alto-physician-had-led-stanford-athletic.html | DR. THOMAS WILLIAMS; Palo Alto Physician Had Led Stanford Athletic Board | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/sylvania-electric-has-gain-in-sales-peacetime-rate-shows-rise-to.html | SYLVANIA ELECTRIC HAS GAIN IN SALES; Peace-Time Rate Shows Rise to $69,313,128 -- Income Equal to $1.97 a Share | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/us-flier-reports-huge-chinese-pyramid-in-isolated-mountains.html | U.S. Flier Reports Huge Chinese Pyramid In Isolated Mountains Southwest of Sian | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/mexico-backs-marshall-foreign-minister-hails-stand-on-behalf-of.html | MEXICO BACKS MARSHALL; Foreign Minister Hails Stand on Behalf of Small Nations | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/corncobs-are-used-for-making-nylon-du-pont-reveals-development.html | CORNCOBS ARE USED FOR MAKING NYLON; Du Pont Reveals Development After 12 Years of Research Costing $1,000,000 | True | | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/georgia-county-awards-issues-20000000-total-resold-by-banking-group.html | GEORGIA COUNTY AWARDS ISSUES; $20,000,000 Total Resold by Banking Group -- Other Offerings Are Listed GEORGIA COUNTY AWARDS ISSUES | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/british-hair-stylists-end-strike.html | British Hair Stylists End Strike | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/miss-holzman-fiancee-kansas-city-girl-brideelect-of-capt-alfred-mac.html | MISS HOLZMAN FIANCEE; Kansas City Girl Bride-Elect of Capt. Alfred Mac I ay, AAF | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/bank-notes.html | BANK NOTES | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/general-sales-manager-named-by-goodall-fabrics.html | General Sales Manager Named by Goodall Fabrics | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/five-elected-as-bard-trustees.html | Five Elected as Bard Trustees | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/hebrew-university-praised-by-truman.html | HEBREW UNIVERSITY PRAISED BY TRUMAN | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/willys-plant-forced-to-close.html | Willys Plant Forced to Close | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/1200-paid-for-two-paintings.html | $1,200 Paid for Two Paintings | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/gop-shows-power-only-three-republicans-jump-fence-while-40.html | GOP SHOWS POWER; Only Three Republicans Jump Fence, While 40 Democrats Do BILL FACES SENATE DELAY Millikin Puts Budget Cuts Ahead of Plan to Save Taxpayers $3,836,000,000 a Year INCOME TAX CUT VOTED BY HOUSE | True | By John D. Morrisspecial To The New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/amg-tokyo-aide-indicted-gabrielson-honolulus-expolice-chief-is.html | AMG TOKYO AIDE INDICTED; Gabrielson, Honolulu's Ex-Police Chief, Is Called Embezzler | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/saigon-issue-sidestepped-ramadier-indicates-compromise-on-accused.html | SAIGON ISSUE SIDESTEPPED; Ramadier Indicates Compromise on Accused Viet Nam Aide | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/schwellenbach-ill-secretary-of-labor-recuperating-from-influenza-on.html | SCHWELLENBACH ILL; Secretary of Labor Recuperating From Influenza on Coast | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/ferryboats-to-get-radios.html | Ferryboats to Get Radios | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/will-drop-tourist-cars-union-pacific-head-calls-that-type-of.html | WILL DROP TOURIST CARS; Union Pacific Head Calls That Type of Carrier Outmoded | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/transport-brings-792-from-sicily-marine-shark-arrives-3-days-late.html | TRANSPORT BRINGS 792 FROM SICILY; Marine Shark Arrives 3 Days Late With Record Post-War List -- Battered by Storms | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/court-fails-to-act-on-collyer-estate-surrogate-does-not-accede-to.html | COURT FAILS TO ACT ON COLLYER ESTATE; Surrogate Does Not Accede to Petition for Appointment of the Public Administrator | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/pagnol-installed-in-french-academy.html | PAGNOL INSTALLED IN FRENCH ACADEMY | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/sterling-circulation-up-rises-u3876000-in-the-week-to-total-of.html | STERLING CIRCULATION UP; Rises u3,876,000 in the Week to Total of u1,390,703,000 | True | | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/albert-a-wessel.html | ALBERT A. WESSEL | True | Specl-J o thi Nsw Yoxx -imxs. 1 | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/ives-proposes-antibias-job-bill-with-a-minimum-of-compulsion.html | Ives Proposes Anti-Bias Job Bill With a 'Minimum' of Compulsion | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/mrs-albert-blakeslee.html | MRS. ALBERT BLAKESLEE | True | Special to Taz new yoek times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/aluminum-workers-vote-strike.html | Aluminum Workers Vote Strike | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/rfcbolivian-tin-deal-closed-at-76c-price.html | RFC-BOLIVIAN TIN DEAL CLOSED AT 76C PRICE | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/miss-edith-craig-veteran-of-stage-daughter-of-dame-ellen-terry-to.html | MISS EDITH CRAIG, VETERAN OF STAGE; Daughter of Dame Ellen Terry, to Whom C. Bernard Shaw I Wrote Love Letters, Dies | True | I SpediU to the new york iimes | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/greyhound-gets-first-new-bus.html | Greyhound Gets First New Bus | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/heads-camp-fire-girls-council.html | Heads Camp Fire Girls' Council | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/proposed-veterans-hospital-to-be-constructed-here.html | PROPOSED VETERANS HOSPITAL TO BE CONSTRUCTED HERE | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/wallace-c-foote.html | WALLACE C. FOOTE | True | Special to thi new york times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/london-says-bevin-may-get-new-post-rumors-link-him-with-output.html | LONDON SAYS BEVIN MAY GET NEW POST; Rumors Link Him With Output Drive -- One Says He and Attlee Will Trade Jobs | True | By Mallory Brownespecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/italy-full-member-of-world-bank-fund.html | ITALY FULL MEMBER OF WORLD BANK, FUND | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/health-bills-held-alike-in-principle.html | HEALTH BILLS HELD ALIKE IN PRINCIPLE | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/session-advances-use-of-helicopter-300-pioneers-meet-to-assist.html | SESSION ADVANCES USE OF HELICOPTER; 300 Pioneers Meet to Assist Projects --- Soviet Observer Attends in Philadelphia | True | By Frederick Grahamspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/banks-top-fund-quota-other-sections-lag-however-in-red-cross-1947.html | BANKS TOP FUND QUOTA; Other Sections Lag, However, in Red Cross 1947 Drive | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/labor-amity-stressed-employers-and-unions-need-not-be-at-odds.html | LABOR AMITY STRESSED; Employers and Unions Need Not Be at Odds, Father Kelley Says | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/peace-recipe-stated-batt-includes-freer-world-trade-high-us.html | PEACE RECIPE' STATED; Batt Includes Freer World Trade, High U.S. Production | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/gasoline-price-raised.html | Gasoline Price Raised | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/dr-arthur-lejwa-weds.html | Dr. Arthur Lejwa Weds | True | Special to thz newtobk times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/us-industrial-chemicals-adds-lawyer-to-its-board.html | U.S. Industrial Chemicals Adds Lawyer to Its Board | True | | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/house-group-maps-phone-strike-bar-drastic-temporary-bill-would.html | HOUSE GROUP MAPS PHONE STRIKE BAR; ' Drastic' Temporary Bill Would Permit Truman to Direct Plea for Injunction HOUSE GROUP MAPS PHONE STRIKE BAR | True | By William S. Whitespecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/buys-indiana-plant.html | Buys Indiana Plant | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/patterson-to-stay-as-a-consultant-will-advise-state-department.html | PATTERSON TO STAY AS A CONSULTANT; Will Advise State Department Pending Appointment of New Belgrade Envoy | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/market-to-close-saturdays.html | Market to Close Saturdays | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/miss-aubrey-block-betrothed.html | Miss Aubrey Block Betrothed | True | Special to the new Tome Tons. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/flammability-clarified-hahn-assures-cotton-council-act-would-not.html | FLAMMABILITY CLARIFIED; Hahn Assures Cotton Council Act Would Not Bar Sale of Fiber | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/french-hidden-gold-tops-official-store.html | FRENCH HIDDEN GOLD TOPS OFFICIAL STORE | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/rise-in-cream-seen-one-cent-a-half-pint-increase-indicated-for.html | RISE IN CREAM SEEN; One Cent a Half Pint Increase Indicated for April 1 | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/gasturbine-test-due-4800-hp-engine-to-be-tried-out-in-ge-plant-soon.html | GAS-TURBINE TEST DUE; 4,800 H.P. Engine to Be Tried Out in GE Plant Soon | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/davis-cup-dates-listed-australiancanadian-tennis-set-for-aug-7-to-9.html | DAVIS CUP DATES LISTED; Australian-Canadian Tennis Set for Aug. 7 to 9 in Montreal | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/dodgers-seeking-homerun-hitter-club-might-offer-2-pitchers-for-john.html | DODGERS SEEKING HOME-RUN HITTER; Club Might Offer 2 Pitchers for John Mize of Giants -- Hermanski Is Praised | True | By Roscoe McGowenspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/thompson-vetoes-white-primary-also-bans-closed-shop-in-georgia.html | Thompson Vetoes White Primary, Also Bans Closed Shop in Georgia; THOMPSON VETOES WHITE PRIMARIES | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/realty-men-call-housing-bill-red-nelson-tells-senate-committee.html | REALTY MEN CALL HOUSING BILL RED; Nelson Tells Senate Committee Danger Lies in Proposal of Wagner, Ellender, Taft | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/william-a-donnell-leather-manufacturer-for-years-in-massachusetts.html | WILLIAM A. DONNELL; Leather Manufacturer for Years in Massachusetts Dies | True | Special to the new york times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/cards-down-reds-on-2run-ninth-21-dusaks-double-with-bases-full.html | CARDS DOWN REDS ON 2-RUN NINTH, 2-1; Dusak's Double With Bases Full Beats Cincinnati -- Pirates Crush Browns, 7 to 1 | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/newsprint-raised-6-a-ton.html | Newsprint Raised $6 a Ton | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/flatbush-detective-honored.html | Flatbush Detective Honored | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/bars-veterans-collecting-twice.html | Bars Veterans' Collecting Twice | True | | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/us-seeks-to-gain-german-foil-mill-allies-indemnity-agency-sets.html | U.S. SEEKS TO GAIN GERMAN FOIL MILL; Allies' Indemnity Agency Sets Quotas, but London, Paris Oppose American Claim | True | By David Andersonspecial To The New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/soviet-trade-flaw-is-noted-in-sweden-moscow-asks-swedes-to-pay-in.html | SOVIET TRADE FLAW IS NOTED IN SWEDEN; Moscow Asks Swedes to Pay in U.S. Dollars Though Pact Stipulates Crowns | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/fao-greek-project-off-agenda-of-un-food-and-agriculture-units-wide.html | FAO GREEK PROJECT OFF AGENDA OF U.N.; Food and Agriculture Unit's Wide Recovery Plans Failed to Win Athens Sponsors AUSTIN WILL SPEAK TODAY U.S. Is Being Criticized for a Disposition to Reserve Near East Aid to Itself | | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/pennroad-buys-stock-gets-25000-shares-on-open-market-chairman.html | PENNROAD BUYS STOCK; Gets 25,000 Shares on Open Market, Chairman Reports | | | | | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/thomas-allen-3ff-new-york-attorney-45-yearsu-yale-graduate-of-1898.html | THOMAS ALLEN 3ff; New York Attorney 45 Yearsu Yale Graduate of 1898 | | Special to Tm new york times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/robinson-is-victor-over-miller-in-3d.html | ROBINSON IS VICTOR OVER MILLER IN 3D | | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/catholic-charity-held-boon-to-city-rhatigan-says-group-defrays.html | CATHOLIC CHARITY HELD BOON TO CITY; Rhatigan Says Group Defrays 'Millions' in Welfare Costs -- Archbishop Also Heard | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/dewey-signs-bill-he-ignores-afl-and-cio-as-the-condonwadlin-plan-is.html | DEWEY SIGNS BILL; He Ignores AFL and CIO as the Condon-Wadlin Plan Is Made a Law PUBLIC INTEREST IS FIRST' Act Sets Penalties for Civil Service Workers Who Quit -- Followed Teacher Walkout DEWEY SIGNS BAN ON PUBLIC STRIKES Stand and DiFalco Crowd Desk at Tammany Hall | True | By Leo Eganspecial To The New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/rubinstein-defense-in-draft-trial-opens.html | RUBINSTEIN DEFENSE IN DRAFT TRIAL OPENS | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/waa-blankets-listed-largely-for-export.html | WAA BLANKETS LISTED LARGELY FOR EXPORT | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/new-appeal-for-gruner-zionist-group-sends-message-to-state.html | NEW APPEAL FOR GRUNER; Zionist Group Sends Message to State Department | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/c-o-would-shift-railway-holdings-will-ask-sec-for-substitution-of.html | C. & O. WOULD SHIFT RAILWAY HOLDINGS; Will Ask SEC for Substitution of Nickel Plate Shares for New York Central UNDER BANK TRUSTEESHIP Transfer of Wheeling & Lake Erie Stock Also Proposed, Bowman Reports | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/quick-fire-action-urged-on-hotels-investigate-after-sending-in.html | QUICK FIRE ACTION URGED ON HOTELS; Investigate After Sending In Alarm, Is Advice Here at Safety Council Meeting NATION'S TOLL INCREASES $64,247,000 Loss Last Month Is Highest Recorded -- Plan for Schools Is Urged | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/stocks-go-ahead-on-a-broad-front-chemicals-motors-and-steels-point.html | STOCKS GO AHEAD ON A BROAD FRONT; Chemicals, Motors and Steels Point Way in an Advance Buoyed by Good Demand 1,013 ISSUES ARE HANDLED 763 Gain to Put Price Index Up 1.65 for Best Showing Since Last December | | | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/veteran-sentenced-for-killing-his-wife.html | VETERAN SENTENCED FOR KILLING HIS WIFE | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/ogden-corporation-stocks-indicated-asset-value-put-at-147-a-share.html | OGDEN CORPORATION; Stocks' Indicated Asset Value Put at $1.47 a Share | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/saints-and-sinners-meet.html | Saints and Sinners Meet | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/bavarian-schools-dominated-by-nazi-meinzolt-an-officer-in-2-wars-as.html | BAVARIAN SCHOOLS DOMINATED BY NAZI; Meinzolt, an Officer in 2 Wars, as a Church Leader in '35 Urged Prayers for Hitler | | By Delbert Clarkspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/old-prize-revived-by-ny-yacht-club-cup-won-by-schooner-cygnet-in.html | OLD PRIZE REVIVED BY N.Y. YACHT CLUB; Cup Won by Schooner Cygnet in 1845 to Be Raced For in the August Cruise | | By James Robbins | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/money-in-circulation-is-off-72000000-member-bank-balances-drop.html | Money in Circulation Is Off $72,000,000; Member Bank Balances Drop $285,000,000 | | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/conservation-study-set-izaak-walton-group-maps-plan-for-us-schools.html | CONSERVATION STUDY SET; Izaak Walton Group Maps Plan for U.S. Schools | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/new-plan-to-assist-antitotalitarians.html | NEW PLAN TO ASSIST ANTI-TOTALITARIANS | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/interasian-conference.html | INTER-ASIAN CONFERENCE | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/high-school-cooks-meal-wins-hotel-chefs-praise.html | High School Cooks' Meal Wins Hotel Chefs' Praise | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/german-exports-30000000.html | German Exports $30,000,000 | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/denver-man-dies-at-the-age-of-114-max-cohen-once-messenger-of-czar.html | DENVER MAN DIES AT THE AGE OF 114; Max Cohen, Once Messenger of Czar Nicholas I, Could Read Without Glasses | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/french-reds-warn-of-discrimination.html | FRENCH REDS WARN OF DISCRIMINATION | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/santa-rosa-not-to-sail-caribbean-cruise-canceled-to-permit-work-on.html | SANT A ROSA NOT TO SAIL; Caribbean Cruise Canceled to Permit Work on Liner | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/goggin-cards-a-66-in-charlotte-golf-white-plains-pro-leads-by-a.html | GOGGIN CARDS A 66 IN CHARLOTTE GOLF; White Plains Pro Leads by a Stroke in Opening Round -- Six Tied at 67 | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/club-women-see-styles-show-presented-for-members-at-federation.html | CLUB WOMEN SEE STYLES; Show Presented for Members at Federation Luncheon | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/mail-box-thieves-guilty-4-teenagers-sentenced-to-3-year-terms-in.html | MAIL BOX THIEVES GUILTY; 4 Teen-Agers Sentenced to 3- Year Terms in Brooklyn | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/sir-alexander-harris-prepared-british-case-in-dispute-marked-by.html | SIR ALEXANDER HARRIS; Prepared British Case in Dispute Marked by Cleveland's Threat | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/lake-auto-shipping-resumed.html | Lake Auto Shipping Resumed | True | | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.1947/03/28/archives/shields-conquers-borotra-1210-62-american-net-ace-overcomes-basque.html | SHIELDS CONQUERS BOROTRA, 12-10, 6-2; American Net Ace Overcomes Basque in Stirring Battle at 7th Regiment Armory BERNARD DOWNS M'NEILL French Champion Is Victor at 6-2, 6-1 -- U.S. Pair Takes Doubles Test, 6-3, 6-4 | True | By Allison Danzig | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.1947/03/28/archives/alexander-in-hospital.html | Alexander in Hospital | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.1947/03/28/archives/400-slain-in-state-last-year-says-fbi-wallander-asserts-that-rate.html | 400 SLAIN IN STATE LAST YEAR, SAYS FBI; Wallander Asserts That Rate Here Is Lowest for All Large Cities Except Los Angeles | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.1947/03/28/archives/nftw-will-drop-national-demand-telephone-workers-agree-not-to.html | NFTW WILL DROP NATIONAL DEMAND; Telephone Workers Agree Not to Insist on System-Wide Plan in Bargaining Conferences | True | By Louis Starkspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.1947/03/28/archives/rochester-tool-strike-ends.html | Rochester Tool Strike Ends | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.1947/03/28/archives/patty-upset-by-rurac-at-net.html | Patty Upset by Rurac at Net | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.1947/03/28/archives/650-to-sail-for-sweden-drottningholm-completes-a-year-of-postwar.html | 650 TO SAIL FOR SWEDEN; Drottningholm Completes a Year of Post-War Service Today | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.1947/03/28/archives/new-airways-ticket-office.html | New Airways Ticket Office | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.1947/03/28/archives/urges-closed-shop-ban-national-restaurant-men-take-stand-at-chicago.html | URGES CLOSED SHOP BAN; National Restaurant Men Take Stand at Chicago Parley | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.1947/03/28/archives/canadian-premier-on-trip-plans-for-rest-in-us-after-his-recent.html | CANADIAN PREMIER ON TRIP; Plans for Rest in U.S. After His Recent Illness | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.1947/03/28/archives/senate-by-46-to-34-votes-sugar-curbs-only-until-oct-31-home-user-to.html | SENATE BY 46 TO 34 VOTES SUGAR CURBS ONLY UNTIL OCT. 31; Home User to Get 35 Pounds, Increase of 10, and More if the Supply Improves TOBEY CHARGES BETRAYAL Republican Shouts Own Party Is Saboteur as Tempers Flare Up in Tumult SENATE IN TUMULT VOTES SUGAR CURB | True | By Anthony Levierospecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.1947/03/28/archives/briton-hits-us-tobacco-its-importation-is-damaging-dollar-credits.html | BRITON HITS U.S. TOBACCO; Its Importation Is Damaging Dollar Credits, M.P. Declares | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.1947/03/28/archives/smnllyanumosbacher.html | SmnllyanuMosbacher | True | Special re tec new yoke laaa. I | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.1947/03/28/archives/asks-cut-in-prices-to-prevent-slump-runkle-says-industry-at-large.html | ASKS CUT IN PRICES TO PREVENT SLUMP; Runkle Says Industry at Large and Fabric Lines in Particular Must Remedy Situation CITES PUBLIC RESISTANCE Holds Consumers in Rising Numbers Are Refusing to Buy as Goods Flood Markets ASKS CUT IN PRICES TO PREVENT SLUMP | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.1947/03/28/archives/london-women-mob-star-robert-taylor-gets-bruised-eye-as-police-ward.html | LONDON WOMEN MOB STAR; Robert Taylor Gets Bruised Eye as Police Ward Off Fans | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.1947/03/28/archives/allies-aid-sought-in-berlin-arrests-seizures-of-students-lead-to.html | ALLIES AID SOUGHT IN BERLIN ARRESTS; Seizures of Students Lead to City Council Row -- Victims All Members of the CDU | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/1000-landing-craft-sold.html | 1,000 Landing Craft Sold | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/may-list-dates-in-august.html | May List Dates in August | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/utility-names-offering-managers.html | Utility Names Offering Managers | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/mine-toll-feared-to-be-111-in-illinois.html | MINE TOLL FEARED TO BE 111 IN ILLINOIS | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/elas-collaboration-denied-document-is-quoted-as-revealing-war-role.html | Elas Collaboration Denied; Document Is Quoted as Revealing War Role of Greek Guerrillas | True | C.G. COUVARAS. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/columbians-chief-sentenced-again-loomis-gets-additional-term-of-30.html | COLUMBIANS CHIEF SENTENCED AGAIN; Loomis Gets Additional Term of 30 Months in Georgia for 'Usurpation of Power' | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/bank-investments-show-sharp-drop-but-new-york-reserve-system.html | BANK INVESTMENTS SHOW SHARP DROP; But New York Reserve System Members Report That Loans Increased in Week | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/discuss-us-wool-status-thomas-green-see-sale-with-little-loss-on.html | DISCUSS U.S. WOOL STATUS; Thomas, Green See Sale With Little Loss on Rising Market | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/churches-to-form-plans-commission-protestant-council-to-establish.html | CHURCHES TO FORM PLANS COMMISSION; Protestant Council to Establish Board for Coordination of Congregations' Strategy | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/eaton-at-79-sees-his-plea-for-world-unity-gaining-advocate-of-amity.html | Eaton at 79 Sees His Plea For World Unity Gaining; Advocate of Amity Since 1901 Hailed | True | By James Restonspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/suit-accuses-divine-in-lyon-inheritance.html | SUIT ACCUSES DIVINE IN LYON INHERITANCE | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/tide-water-associated-cleared-293-a-share-in-46-against-257-in-1945.html | TIDE WATER ASSOCIATED; Cleared $2.93 a Share in '46 Against $2.57 in 1945 | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/steamship-society-to-meet.html | Steamship Society to Meet | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/col-jacob-h-beigner.html | COL. JACOB H. BEIGNER | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/railroads-to-elect-head-informed-sources-say-faricy-will-get.html | RAILROADS TO ELECT HEAD; Informed Sources Say Faricy Will Get Association Post | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/first-billion-year-forecast-for-paints.html | FIRST BILLION YEAR FORECAST FOR PAINTS | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/greeks-of-cyprus-boycott-governor.html | GREEKS OF CYPRUS BOYCOTT GOVERNOR | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/jersey-woman-dies-at-97.html | Jersey Woman Dies at 97 | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/joseph-merrow-98-an-industrialist.html | JOSEPH MERROW, 98, AN INDUSTRIALIST | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/earl-of-caithness-scottish-noble-84-colonel-in-first-world-war-is.html | EARL OF CAITHNESS SCOTTISH NOBLE, 84; Colonel in First World War Is DeaduBrother, 17th Earl, Had Lived in North Dakota | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/begins-licensing-sanforset-process-cluett-peabody-announces-8.html | BEGINS LICENSING SANFORSET PROCESS; Cluett, Peabody Announces 8 Finishing Plants Can Offer It to Mills, Converters | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/clings-to-subway-car-foot-caught-rider-escapes-injury-when-train-is.html | CLINGS TO SUBWAY CAR; Foot Caught, Rider Escapes Injury When Train Is Halted | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/pittsburgh-business-up-gain-attributed-mainly-to-5-rise-in-activity.html | PITTSBURGH BUSINESS UP; Gain Attributed Mainly to 5% Rise in Activity of Trade | | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/calhoun-school-marks-50-years.html | Calhoun School Marks 50 Years | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/commodity-prices-higher-last-week-official-index-advanced-05.html | COMMODITY PRICES HIGHER LAST WEEK; Official Index Advanced 0.5% Despite a Decline of 0.7% in Farm Products | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/coast-guard-searches-for-ship.html | Coast Guard Searches for Ship | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/futures-weaken-in-cotton-trading-market-reacting-to-decline-in.html | FUTURES WEAKEN IN COTTON TRADING; Market, Reacting to Decline in Grains, Closes With Drops of 21 to 47 Points | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/polly-curt1s-fiancee-of-army-lieutenant.html | POLLY CURT1S FIANCEE OF ARMY LIEUTENANT | True | Special to the hew You | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/state-guard-orders.html | State Guard Orders | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/stricter-controls-for-traffic-urged-fewer-and-plainer-road-signs.html | STRICTER CONTROLS FOR TRAFFIC URGED; Fewer and Plainer Road Signs, Regulation of Pedestrians Called Needs for Safety | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/zeiss-plant-remnant-to-be-reactivated.html | ZEISS PLANT REMNANT TO BE REACTIVATED | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/test-of-city-powers-seen.html | Test of City Powers Seen | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/plans-hunt-for-steel-research-project-planned-as-aid-to-small.html | PLANS HUNT FOR STEEL; Research Project Planned as Aid to Small Industries | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/silver-drops-2-cents-more.html | Silver Drops 2 Cents More | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/awvs-gets-union-jack-english-schoolboys-send-flag-in-appreciation.html | AWVS GETS UNION JACK; English Schoolboys Send Flag in Appreciation of Gifts | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/un-building-plan-approved-by-city-estimate-board-gets-3year.html | U.N. BUILDING PLAN APPROVED BY CITY; Estimate Board Gets 3-Year, $12,649,000 Program -- Moses Outlines Detailed Steps U.N. BUILDING PLAN APPROVED BY CITY | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/fajardo-land-sale-authorized.html | Fajardo Land Sale Authorized | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/mexico-city-opener-draws-30000-fans-bragana-hurls-3hitter-as.html | MEXICO CITY OPENER DRAWS 30,000 FANS; Bragana Hurls 3-Hitter as Veracruz Wins -- President Aleman Starts Game | True | | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/antwerp-plans-world-fair.html | Antwerp Plans World Fair | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/world-trip-starts-today.html | World Trip Starts Today | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/japan-may-revise-new-constitution-commission-directs-marthur-to.html | JAPAN MAY REVISE NEW CONSTITUTION; Commission Directs M'Arthur to Promote Full Expression of Opinion on Articles | | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/utility-reports-12595841-net-consolidated-natural-gas-had-11-gain.html | UTILITY REPORTS $12,595,841 NET; Consolidated Natural Gas Had 11% Gain in Sales and Plans New Expansion | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/tax-executives-expand-new-york-chapter-formed-in-addition-to.html | TAX EXECUTIVES EXPAND; New York Chapter Formed in Addition to National Unit | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/freight-loadings-rise-03-in-week-total-of-844041-cars-is-2894-above.html | FREIGHT LOADINGS RISE 0.3% IN WEEK; Total of 844,041 Cars Is 2,894 Above Preceding Period, 4.9% Over Last Year | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/woman-dies-for-parrot-70-she-enters-burning-home-in-hope-of.html | WOMAN DIES FOR PARROT; 70, She Enters Burning Home in Hope of Rescuing Pet | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/hasluck-to-give-up-post-on-un-council.html | HASLUCK TO GIVE UP POST ON U.N. COUNCIL | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/ruth-bartolett-to-wed-she-will-be-the-bride-of-lieut-a-robert.html | RUTH BARTOLETT TO WED; She Will be the Bride of Lieut. A. Robert Thomas of Navy | | Special to thx newtoek txmxs. I | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/leftists-raid-delphi.html | Leftists Raid Delphi | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/bonds-and-shares-on-london-market-prices-advance-again-with.html | BONDS AND SHARES ON LONDON MARKET; Prices Advance Again With Continued Better Tone in Spite of Small Volume | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/trap-for-reds-planned.html | Trap for Reds Planned | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/bill-streamlining-state-pay-signed-measure-to-add-emergency.html | BILL STREAMLINING STATE PAY SIGNED; Measure to Add Emergency Increases in Recent Years to Permanent Scales | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/new-yorks-evening-college-reorganization-plan-is-proposed-for.html | New York's Evening College; Reorganization Plan Is Proposed for Adequate Adult Education | True | LILY DIANA MAGE, | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/charles-f-loesch.html | CHARLES F. LOESCH | True | opedal 10 the new yoek times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/natalie-w-winslow-honored.html | Natalie W. Winslow Honored | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/setter-danny-boy-first-werners-dog-victor-as-jockey-hollow-field.html | SETTER DANNY BOY FIRST; Werner's Dog Victor as Jockey Hollow Field Meet Starts | | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/legislators-sail-to-inspect-canal-congressional-group-to-check-on.html | LEGISLATORS SAIL TO INSPECT CANAL; Congressional Group to Check on Needs for Widening to Handle Larger Ships | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/swedish-swim-star-due-today.html | Swedish Swim Star Due Today | True | | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/marshalls-statement.html | MARSHALL'S STATEMENT | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/onearmed-fighter-wins-rodgers-takes-title-at-harvard-with-knockout.html | ONE-ARMED FIGHTER WINS; Rodgers Takes Title at Harvard With Knockout in Final | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/austria-to-reject-any-treaty-giving-carinthia-to-tito-foreign.html | AUSTRIA TO REJECT ANY TREATY GIVING CARINTHIA TO TITO; Foreign Minister Bars Cession After Talk With Molotov on Problems of Peace BIG 4 SPLIT ON ASSETS Russian Revisions in Wording of French Compromise Plan Create New Complexities Austria Will Reject Any Treaty Ceding Southern Carinthia to Yugoslavia MOSCOW BALLET PERFORMS 'ROMEO AND JULIET' FOR BIG FOUR LEADERS | | By C.l. Sulzbergerspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/reduces-carpet-prices-alexander-smith-co-announces-overall-cut-of-3.html | REDUCES CARPET PRICES; Alexander Smith Co. Announces Over-All Cut of 3% | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/joint-song-recital-by-rankin-sisters-soprano-and-contralto-draw.html | JOINT SONG RECITAL BY RANKIN SISTERS; Soprano and Contralto Draw Overflow Throng to Town Hall -- Offer Several Duets | True | By Noel Straus | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/tugmen-in-britain-strike.html | Tugmen in Britain Strike | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/criticism-ignored-in-steel-mill-sale-clark-is-revealed-to-have-put.html | CRITICISM IGNORED IN STEEL MILL SALE; Clark Is Revealed to Have Put Aside Anti-Trust Objection to U.S. Steel's Utah Deal | True | Copyright, 1947, North American Newspaper Alliance, Inc., | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/teacher-pay-row-flares-into-open-warning-of-salary-conference-head.html | TEACHER PAY ROW FLARES INTO OPEN; Warning of Salary Conference Head on 'Irresponsible' Acts Seen Aimed at CIO Union | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/big-loan-to-utility-approved-by-sec-potomac-electric-will-repay.html | BIG LOAN TO UTILITY APPROVED BY SEC; Potomac Electric Will Repay $12,000,000 by Issuing Promissory Notes | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/eastman-adds-plants-two-new-laboratories-set-up-with-expansion-of.html | EASTMAN ADDS PLANTS; Two New Laboratories Set Up, With Expansion of Another | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/only-50-britons-got-over-ul00000-in-45.html | Only 50 Britons Got Over ul00,000 in '45 | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/only-3-allies-give-ships-back-to-navy.html | ONLY 3 ALLIES GIVE SHIPS BACK TO NAVY | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/two-city-officials-accused-in-gaming-elizabeth-council-members.html | TWO CITY OFFICIALS ACCUSED IN GAMING; Elizabeth Council Members, Policeman, Ginsberg Named -- Yonkers Inquiry Is On | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/urges-resistance-to-plywood-prices-ottinger-says-that-would-end.html | URGES RESISTANCE TO PLYWOOD PRICES; Ottinger Says That Would End 'Gray Market' in Denying Producers Raised Levels | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/truck-kills-soldier-in-jersey.html | Truck Kills Soldier in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/2-injured-men-brought-ashore.html | 2 Injured Men Brought Ashore | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/list-sings-in-vienna-metropolitan-basso-performs-in-rosenkavalier.html | LIST SINGS IN VIENNA; Metropolitan Basso Performs in 'Rosenkavalier' -- Donates Fee | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/dimaggio-out-of-opener-joe-rejoining-yankees-says-he-hasnt-time-to.html | DIMAGGIO OUT OF OPENER; Joe, Rejoining Yankees, Says He Hasn't Time to Get in Shape | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/geokgiana-h-scott.html | GEOKGIANA H. SCOTT | True | Special to thi new yoek cimes. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/to-aid-smoke-abatement-philipp-head-of-uptown-trade-group.html | TO AID SMOKE ABATEMENT; Philipp, Head of Uptown Trade Group, Represents Manhattan | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/france-faces-lack-of-580000-workers.html | FRANCE FACES LACK OF 580,000 WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/walter-h-griffin-a-lawyer-45-years.html | WALTER H. GRIFFIN, A LAWYER 45 YEARS | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/called-by-isbrandtsen-counsel-coming-here-from-batavia-to-discuss.html | CALLED BY ISBRANDT SEN; Counsel Coming Here From Batavia to Discuss Cargo Seizure | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/michigan-chemical-expanding.html | Michigan Chemical Expanding | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/costa-rica-reports-bomb-military-barracks-in-san-jose-said-to-have.html | COST A RICA REPORTS BOMB; Military Barracks in San Jose Said to Have Been Damaged | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/hungary-gets-new-credit-15000000-for-surplus-property-purchases.html | HUNGARY GETS NEW CREDIT; $15,000,000 for Surplus Property Purchases Added by Pact | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/navy-plans-cruises-for-reserve-training.html | NAVY PLANS CRUISES FOR RESERVE TRAINING | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/divorces-henry-breckinridge.html | Divorces Henry Breckinridge | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/1-rise-reported-for-store-sales-increase-in-nation-for-week.html | 12% RISE REPORTED FOR STORE SALES; Increase in Nation for Week Compares With Year Ago -- Specialty Lines Off 4% | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/ruth-saltzmans-troth-she-is-engaged-to-martin-wolf-lawyer-former.html | RUTH SALTZMAN'S TROTH; She Is Engaged to Martin Wolf, Lawyer, Former Officer | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/date-changed-on-k-of-c-ball.html | Date Changed on K. of C. Ball | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/jinnah-asks-truce-based-on-a-divided-india-moslemhindu-unity-a-vain.html | Jinnah Asks Truce Based on a Divided India; Moslem-Hindu Unity a Vain Dream, He Says | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/miss-mabel-g-pepper.html | MISS MABEL G. PEPPER | True | Special to the new Tons times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/miss-truman-may-sing-abroad.html | Miss Truman May Sing Abroad | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/treasury-office-may-move.html | Treasury Office May Move | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/hospital-board-reelects-albert.html | Hospital Board Re-Elects Albert | True | | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/lag-in-aid-to-mideast-impends-curbs-on-use-of-funds-favored.html | Lag in Aid to Mid-East Impends; Curbs on Use of Funds Favored; Hearings to Go On After Monday Deadline -- Demands for U.N. Role Persist, but No Major Changes Are Expected | True | By C.p. Trussellspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/arguello-to-visit-salvador.html | Arguello to Visit Salvador | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/robbins-ballet-satire-on-dance-pas-de-trois-ribs-cliches-of.html | ROBBINS BALLET SATIRE ON DANCE; ' Pas de Trois' Ribs Cliches of Profession -- Hightower Seen in Chief Feminine Role | True | By John Martin | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/new-incorporations-up-12112-noted-for-us-in-january-against-9994-in.html | NEW INCORPORATIONS UP; 12,112 Noted for U.S. in January Against 9,994 in December | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/vfw-names-drive-aides.html | VFW Names Drive Aides | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/grant-earns-10877577-equals-433-on-common-stock-against-160-year.html | GRANT EARNS $10,877,577; Equals $4.33 on Common Stock Against $1.60 Year Earlier | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/plan-stage-convention-national-catholic-theatre-forum-in-washington.html | PLAN STAGE CONVENTION; National Catholic Theatre Forum in Washington Starts June 20 | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/292-china-assembly-seats-are-set-aside-for-women.html | 292 China Assembly Seats Are Set Aside for Women | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/cuba-raises-bread-3-cents.html | Cuba Raises Bread 3 Cents | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/odds-for-race-rise-against-favorites-prince-regent-172-national.html | ODDS FOR RACE RISE AGAINST FAVORITES; Prince Regent 17-2 National Choice -- Injury to Bricett Sends Price Up to 33-1 ALL 16 FALL IN STANLEY Two Remounted to Finish and Two Others Are Destroyed in Aintree Steeplechase | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/business-world-named-sales-manager-by-amecco-chemicals.html | BUSINESS WORLD; Named Sales Manager By Amecco Chemicals | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/barge-captain-dies-in-river-collision.html | BARGE CAPTAIN DIES IN RIVER COLLISION | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/new-yorker-gets-cornell-post.html | New Yorker Gets Cornell Post | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/queen-elizabeth-delayed.html | Queen Elizabeth Delayed | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/pittsburgh-six-in-finals-hornets-win-21-eliminating-buffalo-from.html | PITTSBURGH SIX IN FINALS; Hornets Win, 2-1, Eliminating Buffalo From Play-Offs | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/paris-fights-smallpox.html | Paris Fights Smallpox | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/s-henry-baldwin.html | S. HENRY BALDWIN | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/concert-tuesday-to-aid-france.html | Concert Tuesday to Aid France | True | | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/magistrate-pays-dog-owners-fine-quoting-st-mark-he-orders-return-of.html | MAGISTRATE PAYS DOG OWNER'S FINE; Quoting St. Mark, He Orders Return of 200 Pennies and Dollar Bill to Widow | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/palomar-mirror-ready-in-august.html | Palomar Mirror Ready in August | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/british-name-chief-to-speed-recovery-sir-edwin-plowden-gets-post-of.html | BRITISH NAME CHIEF TO SPEED RECOVERY; Sir Edwin Plowden Gets Post of 'Superplanner' on Board to Revitalize Industry | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/cuban-senators-in-duel-each-wounded-in-aftermath-of-luciano.html | CUBAN SENATORS IN DUEL; Each Wounded in Aftermath of Luciano Deportation Dispute | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/the-mayors-labor-policy.html | THE MAYOR'S LABOR POLICY | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/1946-sayings-in-us-lowest-since-1941-figure-for-individuals-was.html | 1946 SAYINGS IN U.S. LOWEST SINCE 1941; Figure for Individuals Was $15,800,000,000, About Half '45 Total, SEC Reports | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/columbia-to-mark-birth-of-pulitzer.html | COLUMBIA TO MARK BIRTH OF PULITZER | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/inexperience-in-guard-efficiency-held-to-suffer-from-noncombat-men.html | Inexperience in Guard; Efficiency Held to Suffer From Noncombat Men Getting Reins -- Less So in Reserves | True | By Hanson W. Baldwin | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/added-capital-approved-board-endorses-sale-of-stock-by-us-radiator.html | ADDED CAPITAL APPROVED; Board Endorses Sale of Stock by U.S. Radiator Corp. | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/bay-state-orders-down-65-drop-noted-in-february-compared-with.html | BAY STATE ORDERS DOWN; 6.5% Drop Noted in February Compared With January | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/heifetz-features-work-by-korngold-violinist-introduces-concerto-as.html | HEIFETZ FEATURES WORK BY KORNGOLD; Violinist Introduces Concerto as Philharmonic Soloist -- Efrem Kurtz Conducts | True | By Olin Downes | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/named-dean-of-women-by-middlebury-college.html | Named Dean of Women By Middlebury College | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/dewey-backer-elected-hall-of-oyster-bay-heads-the-republican.html | DEWEY BACKER ELECTED; Hall of Oyster Bay Heads the Republican Campaign Group | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/bert-75-annexes-third-race-in-row-clips-mile-and-70yard-mark-at.html | BERT, 7-5, ANNEXES THIRD RACE IN ROW; Clips Mile and 70-Yard Mark at Gulfstream -- Time Stitch Breaks 6-Furlong Record | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/sears-cup-tennis-june-1314.html | Sears Cup Tennis June 13-14 | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/john-j-ward.html | JOHN J. WARD | True | Special t<4 the new yoik times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/conciliation-curb-is-seen-as-threat-labormanagement-unit-of-the.html | CONCILIATION CURB IS SEEN AS THREAT; Labor-Management Unit of the Service Cautions on Action to Drop Warren, Aides | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/birthday-of-a-king.html | Birthday of a King | True | By Arthur Daley | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/gen-y-n-fedorenko-marshal-of-russian-armored-forces-appointed-in.html | GEN. Y. N. FEDORENKO; Marshal of Russian Armored Forces Appointed in War | True | Special to thz new yoek Trairs. | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/8-railroads-seek-commutation-rise-petitions-are-in-addition-to-that.html | 8 RAILROADS SEEK COMMUTATION RISE; Petitions Are in Addition to That Filed by Long Island -- PSC Hearing April 10 PLEAS ALSO MADE TO ICC New York Central Application Calls for $2.50 Increase on Monthly Tickets | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/cio-and-afl-assail-governor-on-labor-signing-of-bill-penalizing.html | CIO AND AFL ASSAIL GOVERNOR ON LABOR; Signing of Bill Penalizing Public Employes' Strikes Is Termed 'Tyranny' | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/exgi-weds-a-german-in-occupation-zone-knot-is-first-of-kind.html | Ex-GI Weds a German in Occupation Zone; Knot is First of Kind Officially Approved | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/office-is-decorated-with-new-plastics.html | OFFICE IS DECORATED WITH NEW PLASTICS | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/ht-johnson-shot-in-california.html | H.T. Johnson Shot in California | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/britain-norway-sign-war-help-quittance.html | BRITAIN, NORWAY SIGN WAR HELP QUITTANCE | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/draft-system-end-voted-house-bill-would-kill-selective-service.html | DRAFT SYSTEM END VOTED; House Bill Would Kill Selective Service, Create New Office | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/joseph-d-thibodeatr.html | / JOSEPH D. THIBODEAtr | True | Special to the new york Tans. I | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/wed-60-years-die-in-day-sir-henry-hoare-british-banker-and-wife.html | WED 60 YEARS, DIE IN DAY; Sir Henry Hoare, British Banker, and Wife Stricken Together | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/macys-acquires-taylor-concern.html | Macy's Acquires Taylor Concern | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/icc-orders-denver-rio-grande-western-to-start-courtapproved.html | ICC Orders Denver & Rio Grande Western To Start Court-Approved Reorganization | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/toward-tax-reduction.html | TOWARD TAX REDUCTION | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/palestine-to-deport-20-of-crew-to-us.html | PALESTINE TO DEPORT 20 OF CREW TO U.S. | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/nashville-team-in-final-goldblumes-top-des-moines-in-womens.html | NASHVILLE TEAM IN FINAL; Goldblumes Top Des Moines in Women's Basketball, 24-14 | True | | | | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/earnings-higher-for-oil-company-standard-of-californias-net-515-a.html | EARNINGS HIGHER FOR OIL COMPANY; Standard of California's Net $5.15 a Share Last Year, Against $4.27 in 1945 | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/nyu-track-dates-set-spring-program-includes-meets-with-army-and.html | N.Y.U. TRACK DATES SET; Spring Program Includes Meets With Army and Manhattan | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/mrs-henry-folser.html | MRS. HENRY FOLSER | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/city-to-take-over-bus-line-that-failed-on-5cent-fare-will-begin.html | City to Take Over Bus Line That Failed Over 5-Cent Fare; Will Begin Operation on 27 Routes of the North Shore Company Tomorrow to Assure Uninterrupted Service CITY WILL OPERATE BUS LINE IN QUEENS | True | By William R. Conklin | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/joyce-barred-from-ring-pennsylvania-board-says-boxer-has-lost-sight.html | JOYCE BARRED FROM RING; Pennsylvania Board Says Boxer Has Lost Sight in One Eye | True | | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/question-is-not-whether-to-cut-but-where.html | Question Is Not Whether to Cut, but Where | True | By Arthur Krock | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/envelopper-of-fur-is-introduced-here.html | ENVELOPPER' OF FUR IS INTRODUCED HERE | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/paterson-club-is-sold-mcbrideabbott-group-acquires-american-pro.html | PATERSON CLUB IS SOLD; McBride-Abbott Group Acquires American Pro Loop Franchise | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/candy-plant-expanded.html | Candy Plant Expanded | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/milton-m-alexander-detroit-advertising-executiveu-active-in-charity.html | MILTON M. ALEXANDER; Detroit Advertising Executiveu Active in Charity Work | True | Special to the new york times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/evers-is-reported-weaker.html | Evers Is Reported 'Weaker' | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/yiddish-library-opened.html | Yiddish Library Opened | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/scrapping-of-cars-down-786866-noted-in-44-to-46-against-normal-of.html | SCRAPPING OF CARS DOWN; 786,866 Noted in '44 to '46, Against Normal of 2,000,000 Yearly | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/revamped-utilities-make-11745400-general-public-successor-to.html | REVAMPED UTILITIES MAKE $11,745,400; General Public, Successor to Associated Gas System, Earns $1.54 a Share | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/william-a-asmuth.html | WILLIAM A. ASMUTH | True | Special to the new york times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/advertising-news-and-notes-appointed-treasurer-of-scandinavian.html | Advertising News and Notes; Appointed Treasurer Of Scandinavian Airlines | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/three-imprisoned-for-sugar-fraud-one-defendant-sentenced-to-3-years.html | THREE IMPRISONED FOR SUGAR FRAUD; One Defendant Sentenced to 3 Years, Two Others to Serve for a Year and a Day | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/lidice-killers-on-trial-16-gestapo-men-charged-with-massacre-of.html | LIDICE KILLERS ON TRIAL; 16 Gestapo Men Charged With Massacre of Czechs | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/american-outlook-published-in-britain.html | AMERICAN OUTLOOK PUBLISHED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/clay-is-made-full-general.html | Clay Is Made Full General | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/eldon-howehxs.html | ELDON HOWEHXS | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/notre-dame-work-opens-112-candidates-don-uniforms-for-spring.html | NOTRE DAME WORK OPENS; 112 Candidates Don Uniforms for Spring Football Practice | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/col-edward-mason-retired-vice-president-of-the-western-pacific.html | COL. EDWARD MASON; Retired Vice President of the Western Pacific Railroad | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/pier-swept-by-fire-2-ships-scorched-in-blaze-at-brooklyn-drydock.html | PIER SWEPT BY FIRE; 2 Ships Scorched in Blaze at Brooklyn Drydock | True | | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/us-gives-france-pledge-on-wheat-553000-tons-will-be-shipped-from.html | U.S. GIVES FRANCE PLEDGE ON WHEAT; 553,000 Tons Will Be Shipped From Here During 1947, Ramadier Asserts | True | By Harold Callenderspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/ask-new-hearing-on-rail-plan.html | Ask New Hearing on Rail Plan | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/ftc-inquiry-begun-into-steel-trade-11000-metal-stamping-plants-are.html | FTC INQUIRY BEGUN INTO STEEL TRADE; 11,000 Metal Stamping Plants Are Asked for Information on Industry Operations CENTERS ON 2 PRACTICES Include Company Competition in Non-Integrated Field and Shifts in Pre-War Pattern | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/soviet-again-absent-from-trustee-body.html | SOVIET AGAIN ABSENT FROM TRUSTEE BODY | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/man-dies-at-airport-brusselsbound-plane-delayed-to-leave-stricken.html | MAN DIES AT AIRPORT; Brussels-Bound Plane Delayed to Leave Stricken Man's Brother | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/heads-jewish-music-council.html | Heads Jewish Music Council | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/convention-committee-named.html | Convention Committee Named | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/us-will-send-potatoes.html | U.S. Will Send Potatoes | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/british-to-disband-corps-of-germans-russians-promise-to-destroy.html | BRITISH TO DISBAND CORPS OF GERMANS; Russians Promise to Destroy Warships of Former Enemy to Speed Demilitarizing REPARATIONS RIFT STANDS Big Four Coordinating Group Unable to Agree -- Pravda Disputes Marshall Report | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/canton-in-slump-smuggling-booms-chinese-prefer-to-take-capital-to.html | CANTON IN SLUMP; SMUGGLING BOOMS; Chinese Prefer to Take Capital to Hong Kong and to Do Most of Trading There | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/aiding-polish-musicians-franco-autori-asked-to-set-up-symphony-in.html | AIDING POLISH MUSICIANS; Franco Autori Asked to Set Up Symphony in Warsaw | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/unesco-group-divided-national-commission-unable-to-agree-on-new.html | UNESCO GROUP DIVIDED; National Commission Unable to Agree on New Members | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/funds-to-aid-mexico-truman-signs-9000000-bill-to-fight-cattle.html | FUNDS TO AID MEXICO; Truman Signs $9,000,000 Bill to Fight Cattle Disease | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/de-luxe-service-at-polls-wire-unions-to-supply-baby-sitters-so.html | DE LUXE SERVICE AT POLLS; Wire Unions to Supply Baby Sitters So Mothers Can Vote | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/puerto-rico-bonds-on-market-today-50000000-issue-of-islands-water.html | PUERTO RICO BONDS ON MARKET TODAY; $50,000,000 Issue of Island's Water Resources Agency to Be Offered by Syndicate SOME REFUNDING PLANNED $21,000,000 of Proceeds to Be Used for Improvement of Hydroelectric System | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/yugoslavia-asks-britain-for-food-remarkable-request-facing.html | YUGOSLAVIA ASKS BRITAIN FOR FOOD; ' Remarkable' Request Facing Rejection -- Big Army Noted -- U.S. to Send Potatoes YUGOSLAVIA ASKS BRITAIN FOR FOOD | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/atlas-diesel-buys-can-plant.html | Atlas Diesel Buys Can Plant | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/740-customs-men-end-duties-today-group-scheduled-to-turn-out-for.html | 740 CUSTOMS MEN END DUTIES TODAY; Group Scheduled to Turn Out for Their Final Tours Along Waterfront | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/policeman-target-of-tel-avin-bomb-three-terrorists-attempt-to-kill.html | POLICEMAN TARGET OF TEL AVIN BOMB; Three Terrorists Attempt to Kill Him Outside Station -- New Gruner Appeal | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/french-parties-vie-in-assembly-test.html | FRENCH PARTIES VIE IN ASSEMBLY TEST | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/misswotherspoon-married-in-jersey-maplewood-girl-is-the-bride-of.html | MISSWOTHERSPOON MARRIED IN JERSEY; Maplewood Girl Is the Bride of Alan W. Imhof in Morrow Memorial Church There | True | Special to the new Yosx Turn. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/queens-mps-body-found-in-tokyo-bay.html | QUEENS M.P.'S BODY FOUND IN TOKYO BAY | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/graves-mission-in-iceland.html | Graves Mission in Iceland | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/canadiens-victors-in-overtime-2-to-1-mosdells-goal-beats-bruins-as.html | CANADIENS VICTORS IN OVERTIME, 2 TO 1; Mosdell's Goal Beats Bruins as Montreal Gains 2-0 Lead in Hockey Play-Off Series | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/byrnes-to-speak-april-25-missouri-address-will-be-his-first-since.html | BYRNES TO SPEAK APRIL 25; Missouri Address Will Be His First Since Retirement | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/succeeds-to-presidency-of-stetson-hat-company.html | Succeeds to Presidency Of Stetson Hat Company | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/restoration-planned-for-old-riding-club.html | RESTORATION PLANNED FOR OLD RIDING CLUB | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/gen-erskine-resigns-labor-post.html | Gen. Erskine Resigns Labor Post | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/senators-top-athletics-6-2.html | Senators Top Athletics, 6 -- 2 | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/paper-pie-plates-become-easter-bonnets-as-lower-east-side-girls.html | Paper Pie Plates Become Easter Bonnets As Lower East Side Girls Show Fashions | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/john-l-hogax.html | JOHN L. HOGAX | True | Special to the new york times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/meat-supplies-now-abundant-in-stores-asparagus-declines-14-cents-a.html | Meat Supplies Now Abundant in Stores; Asparagus Declines 14 Cents a Pound | True | By Jane Nickerson | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/elected-to-stahlmeyer-board.html | Elected to Stahl-Meyer Board | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/johnston-asserts-reds-are-seditious-he-scores-party-as-foreign.html | JOHNSTON ASSERTS REDS ARE SEDITIOUS; He Scores Party as Foreign Conspirators -- Sisys U.S. Films Are Their 'No. 1 Hate' | True | By Samuel A. Towerspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/hide-group-elects-katzenberg.html | Hide Group Elects Katzenberg | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/john-s-gest.html | JOHN S. GEST | True | Special to thk new york times. I | | C1B 67832 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/scholars-divided-on-future-of-east-princeton-conferees-views-differ.html | SCHOLARS DIVIDED ON FUTURE OF EAST; Princeton Conferees' Views Differ on Whether Culture of West Will Prevail | True | By Morris Kaplanspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/three-share-lead-on-augusta-links-misses-berg-kirby-and-suggs-card.html | THREE SHARE LEAD ON AUGUSTA LINKS; Misses Berg, Kirby and Suggs Card 73s in Opening Round of Champions' Tourney | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/macedonia-foment-by-bulgars-denied-sofia-letter-to-un-board-is.html | MACEDONIA FOMENT BY BULGARS DENIED; Sofia Letter to U.N. Board Is Point for Ethridge -- Russian Fights 'Territorial' Issue | True | By W.h. Lawrencespecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/opa-ousts-2000-more-officials-say-force-will-be-down-to-10900-by.html | OPA OUSTS 2,000 MORE; Officials Say Force Will Be Down to 10,900 by May 1 | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/army-rounds-up-stray-troops.html | Army Rounds Up Stray Troops | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/un-economic-unit-for-europe-hailed-us-calls-emerging-group-a-vital.html | U.N. ECONOMIC UNIT FOR EUROPE HAILED; U.S. Calls Emerging Group a Vital Peace Aid -- But 3 Deep Political Problems Loom | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/engineering-work-shows-drop.html | Engineering Work Shows Drop | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/westchester-acts-on-parkway-tolls-to-start-collections-on-the-saw.html | WESTCHESTER ACTS ON PARKWAY TOLLS; To Start Collections on the Saw Mill and Hutchinson Routes on June 1 BOOTHS TO BE NEAR CITY Cross County Levy to Be Ended -- $2,150,233 to Be Paid Back to Government | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/reds-seen-fleeing-to-inner-mongolia-chinese-nationalists-move-to.html | REDS SEEN FLEEING TO INNER MONGOLIA; Chinese Nationalists Move to Prevent Yenan Communists From Crossing Great Wall | True | By Benjamin Wellesspecial To the New York Times. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/passover-fish-scarce-only-better-weather-can-help-supply-cut-prices.html | PASSOVER FISH SCARCE; Only Better Weather Can Help Supply, Cut Prices, Experts Say | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/3-states-compare-laws-against-bias-new-york-new-jersey-and.html | 3 STATES COMPARE LAWS AGAINST BIAS; New York, New Jersey and Massachusetts, Only Ones to Have Them, Report Results | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/tallest-chimney-in-kings-160footer-to-be-razed.html | Tallest Chimney in Kings, 160-Footer, to Be Razed | True | | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/strikes-at-low-level-290-work-stoppages-began-in-february-says-u-s.html | STRIKES AT LOW LEVEL; 290 Work Stoppages Began in February, Says U. S. Bureau | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-28 | 1947-03-28 | https://www.nytimes.com/1947/03/28/archives/public-resistance-to-high-prices-grows-but-line-holds-butler.html | Public Resistance to High Prices Grows But Line Holds, Butler Brothers Reports | True | Special to THE NEW YORK TIMES. | | C1B 67832 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/text-of-austins-speech-in-security-council.html | Text of Austin's Speech in Security Council | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/100000000-loan-for-the-edison-co-119-parcels-of-realty-in-city.html | $100,000,000 LOAN FOR THE EDISON CO.; 119 Parcels of Realty in City Involved in Part of Bond Refunding Program | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/burma-pact-gain-seen-afpfl-claims-prospective-victory-in-april-9.html | BURMA PACT GAIN SEEN; AFPFL Claims Prospective Victory in April 9 Elections | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/georgia-dog-victor-in-trials.html | Georgia Dog Victor in Trials | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/fire-plan-extended-six-more-battalions-to-go-on-3platoon-system.html | FIRE PLAN EXTENDED; Six More Battalions to Go On 3-Platoon System Tuesday | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/mrs-kaufmann-married-former-betty-newburger-wed-to-donald-l-newborg.html | MRS. KAUFMAMN MARRIED; Former Betty Newburger Wed to Donald L. Newborg | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/2-ships-chartered-to-take-refugees-5000-families-will-sail-to.html | 2 SHIPS CHARTERED TO TAKE REFUGEES; 5,000 Families Will Sail to Venezuela, 1,000 to Brazil Many Poles to Go Home | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/ormsby-police-clerk-retires.html | Ormsby, Police Clerk, Retires | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/british-rationing-is-eased.html | British Rationing Is Eased | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/navy-to-lease-airport-atlantic-city-agrees-to-terms-for-pomona.html | NAVY TO LEASE AIRPORT; Atlantic City Agrees to Terms for Pomona Facilities | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/french-to-execute-top-admiral-who-scuttled-toulon-fleet-in-42.html | French to Execute Top Admiral Who Scuttled Toulon Fleet in '42; National Degradation and Loss of Property Prescribed for Laborde -- His Delay in Quitting Harbor Aided Axis | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/opa-here-to-drop-100-30day-dismissal-notices-will-be-received.html | OPA HERE TO DROP 100; 30-Day Dismissal Notices Will Be Received Tuesday | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/officials-of-company-declare-move-is-step-in-direction-of-price.html | Officials of Company Declare Move Is Step in Direction of Price Stabilization -- Action Hailed by Manufacturers | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/wooden-eggs-to-be-used-in-rolling-contests-here.html | Wooden Eggs to Be Used In Rolling Contests Here | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/canadian-premier-leaves.html | Canadian Premier Leaves | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/new-stock-exchange-firm.html | New Stock Exchange Firm | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/wnluam-w-morgan.html | WnLUAM W. MORGAN | True | Special to the new york times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/truman-names-pride-aeronautics-chief.html | TRUMAN NAMES PRIDE AERONAUTICS CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/on-peoples-drug-stores-board.html | On Peoples Drug Stores' Board | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/surgeons-elect-dr-cutler.html | Surgeons Elect Dr. Cutler | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/barbara-scott-gains-figure-skating-lead.html | BARBARA SCOTT GAINS FIGURE SKATING LEAD | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/sec-reverses-nasd-in-ruling-on-firm-clears-herrick-waddell-co-of.html | SEC REVERSES NASD IN RULING ON FIRM; Clears Herrick, Waddell & Co. of Charges of Unfairness With Customers | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/transit-pay-rises-forecast-by-quill-twu-leader-outlines-tactics-of.html | TRANSIT PAY RISES FORECAST BY QUILL; TWU Leader Outlines Tactics of Absenteeism to Dodge Condon-Wadlin Law TRANSIT PAY RISES FORECAST BY QUILL | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/trial-of-22-finns-begins-army-officers-accused-of-preparing-to.html | TRIAL OF 22 FINNS BEGINS; Army Officers Accused of Preparing to Fight Russia | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/assassins-murder-polish-minister-pole-assassinated.html | ASSASSINS MURDER POLISH MINISTER; POLE ASSASSINATED | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/daley-to-head-norwich-five.html | Daley to Head Norwich Five | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/six-colombian-ministers-quit.html | Six Colombian Ministers Quit | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/sick-child-is-rescued-michigan-snowplows-open-road-to-get-her-to.html | SICK CHILD IS RESCUED; Michigan Snowplows Open Road to Get Her to Hospital | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/pole-hails-us-report-as-tribute-to-the-un.html | Pole Hails U.S. Report As Tribute to the U.N. | True | Special to THE YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/changes-in-gardnerdenver-co.html | Changes in Gardner-Denver Co. | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/army-exhibit-set-here-medical-department-to-show-gains-scored.html | ARMY EXHIBIT SET HERE; Medical Department to Show Gains Scored During War | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/ancient-bell-here-to-toll-on-friday-216yearold-veteran-in-st.html | ANCIENT BELL HERE TO TOLL ON FRIDAY; 216-Year-Old Veteran in St. Nicholas Tower Will Mark Hour of Christ's Death PALM SUNDAY TOMORROW Solemn Mass in St. Patrick's Will Be Advanced Because of Length of Service | True | By Rachel K. McDowell | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/automotive-high-victor-brooklynites-4th-straight-vocational-ack.html | AUTOMOTIVE HIGH VICTOR; Brooklynites 4th Straight Vocational ack Title | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/bus-to-serve-war-disabled.html | Bus to Serve War Disabled | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/britain-toughens-palestine-policy-in-new-decisions-plan-emerges.html | BRITAIN TOUGHENS PALESTINE POLICY IN NEW DECISIONS; Plan Emerges from London Talk With Cunningham, Who Returns to His Post HAIFA OIL LINE IS BLASTED U.S. Backs Special U.N. Session on Holy Land -- Action in May Is Held Possible BRITAIN TOUGHENS PALESTINE POLICY | True | By Charles E. Eganspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/james-l-mcahill-assistant-recreation-supervisor-for-department-of.html | JAMES L M'CAHILL; Assistant Recreation Supervisor' ' for Department of Parks | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/paper-forecasts-de-gaulles-return.html | PAPER FORECASTS DE GAULLE'S RETURN | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/escalator-clause-loses-new-ground-study-shows-shoe-producers.html | ESCALATOR CLAUSE LOSES NEW GROUND; Study Shows Shoe Producers Veering Away From Plan to Firm Price Policy | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/on-executive-committee-of-standard-factors.html | On Executive Committee Of Standard Factors | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/cardinal-assures-germans.html | Cardinal Assures Germans | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/arbitration-is-ordered-court-refuses-to-send-strauss-labor-dispute.html | ARBITRATION IS ORDERED; Court Refuses to Send Strauss Labor Dispute to a Jury | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/wide-aid-abroad-urged-republican-club-would-not-limit-assistance.html | WIDE AID ABROAD URGED; Republican Club Would Not Limit Assistance Given by U.S. | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/lumber-production-up-171-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 17.1% Rise Reported for Week Compared With Year Ago | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/proposes-sale-of-stock-corning-glass-works-would-sell-corhart.html | PROPOSES SALE OF STOCK; Corning Glass Works Would Sell Corhart Refractories Shares | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/raised-by-international-general-electric.html | RAISED BY INTERNATIONAL GENERAL ELECTRIC | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/phils-halt-cards-on-homer-in-11th-wyrostek-clinches-game-with-his.html | PHILS HALT CARDS ON HOMER IN 11TH; Wyrostek Clinches Game With His Second 4-Bagger, 8-7 -- Senators Crush Pirates | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/berlin-council-curbed-allies-bar-further-german-protests-to-big.html | BERLIN COUNCIL CURBED; Allies Bar Further German Protests to Big Four Conference | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/3-tankers-leave-sarnia-navigation-opens-with-departures-for-toledo.html | 3 TANKERS LEAVE SARNIA; Navigation Opens With Departures for Toledo | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/mbs-donald-htconattghy.html | MBS. DONALD HTCONATTGHY | True | Special to thz new york TtMis. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/french-crisis-discussed-expremier-reynaud-says-state-control.html | FRENCH CRISIS DISCUSSED; Ex-Premier Reynaud Says State Control Imperils Liberalism | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/housing-bill-critics-under-new-attack.html | HOUSING BILL CRITICS UNDER NEW ATTACK | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/guerrilla-attacks-grow-more-numerous-nationalists-are-handicapped.html | Guerrilla Attacks Grow More Numerous -- Nationalists Are Handicapped by Division of Military Authority | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/italy-and-ethiopia-set-to-resume-ties-big-powers-approval-noted.html | ITALY AND ETHIOPIA SET TO RESUME TIES; Big Powers' Approval Noted -- Rome, in Good-Will Gesture, to Restore Crown Treasure | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/a-standard-for-homers-prof-mckay-of-pitt-proposes-rule-based-on.html | A STANDARD FOR HOMERS; Prof. McKay of Pitt Proposes Rule Based on Distance | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/capital-levy-in-italy-is-fixed-by-cabinet.html | CAPITAL LEVY IN ITALY IS FIXED BY CABINET | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/search-for-lost-men.html | SEARCH FOR LOST MEN | | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/eases-inspection-laws-senate-sends-to-white-house-bills-to-assist.html | EASES INSPECTION LAWS; Senate Sends to White House Bills to Assist Operators | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/william-h-a-johnson-trust-examiner-for-federal-reserve-bank-in.html | WILLIAM H. A. JOHNSON; Trust Examiner for Federal ' Reserve Bank in Chicago | | Special to the newyo*K timis. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/russians-explain-arrests-in-berlin.html | RUSSIANS EXPLAIN ARRESTS IN BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/consumers-plan-coops.html | Consumers Plan 'Co-Ops' | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/knicks-lose-at-toronto-huskies-rally-in-third-quarter-for-7161.html | KNICKS LOSE AT TORONTO; Huskies Rally in Third Quarter for 71-61 Triumph | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/dodds-takes-mile-with-record-4085-dillard-double-hurdles-victor-at.html | DODDS TAKES MILE WITH RECORD 4:08.5; Dillard Double Hurdles Victor at Cleveland and Morcom Vaults 14 Ft. 3 In. | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/books-authors.html | Books -- Authors | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/bombay-curbs-liquor-april-1.html | Bombay Curbs Liquor April 1 | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/jc-vander-pyl-named.html | J.C. Vander Pyl Named | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/rising-stocks-lead-losers-in-number-but-price-averages-decline-047.html | RISING STOCKS LEAD LOSERS IN NUMBER; But Price Averages Decline 0.47 Point and Final Result Is Called Irregular TRADING AT STEADY PACE Day's Turnover Is 830,000 Shares -- Reports of Dividends and Earnings Ignored | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/on-pennsylvania-centrals-board.html | On Pennsylvania Central's Board | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/board-authorizes-bus-line-purchase-citizens-budget-group-lays-north.html | BOARD AUTHORIZES BUS LINE PURCHASE; Citizens Budget Group Lays North Shore's Failure to the Insistence on 5-Cent Fare CITY TAKES OVER TONIGHT Gross' Warning on Rising Costs, Franchise and Fare Policy in Staten Island Case Cited | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/tinker-to-evers-to-chance.html | Tinker to Evers to Chance" | | By Arthur Daley-- F.p.a. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/london-tin-lifted-to-1748-a-ton.html | London Tin Lifted to $1,748 a Ton | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/greek-selfhelp-urged-by-porter-head-of-truman-mission-says-athens.html | GREEK SELF-HELP URGED BY PORTER; Head of Truman Mission Says Athens Should Institute Wide Economic Reforms | True | By C.p. Trussellspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/miss-joan-purves-student-at-barnard-to-be-wed-in-june-to-faneuil.html | Miss Joan Purves, Student at Barnard, To Be Wed in June to Faneuil Adams Jr. | True | Special to Tax new Yonx. times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/child-care-study-opens-experts-exchange-experiences-in-annual.html | CHILD CARE STUDY OPENS; Experts Exchange Experiences in Annual Conference | True | | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/civic-unit-changes-name-yorkville-group-to-be-known-as-mideast.html | CIVIC UNIT CHANGES NAME; Yorkville Group to Be Known as Mid-East Chamber of Commerce | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/named-by-swank-inc-to-merchandise-jewelry.html | Named by Swank, Inc., To Merchandise Jewelry | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/student-poll-favors-un-over-federation.html | STUDENT POLL FAVORS U.N. OVER FEDERATION | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/faricy-leads-aar-challenges-young-new-chief-of-railway-group-says.html | FARICY LEADS AAR; CHALLENGES YOUNG; New Chief of Railway Group Says Statements of Critic Include 'Half-Truths' RELATIONS HELD AMIABLE Successor Supports Fletcher in Opinion That Systems Merit Return of 6% | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/midget-auto-racing-tonight.html | Midget Auto Racing Tonight | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/troth-ofjeanne-milholm-former-red-cross-aide-will-be-bride-of-dr.html | TROTH OFJEANNE MILHOLM; Former Red Cross Aide Will Be Bride of Dr. Richard W. Eells | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/army-will-drop-42000-civilians-55-posts-and-airfields-also-will-be.html | ARMY WILL DROP 42,000 CIVILIANS; 55 Posts and Airfields Also Will Be Closed in Line With Reductions in Budget | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/want-export-leak-in-metal-plugged-founders-seek-congress-action-on.html | WANT EXPORT LEAK IN METAL PLUGGED; Founders Seek Congress Action on Pig Iron and Scrap, Society Official Says | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/low-postal-rate-asked-veterans-teachers-and-farmers-want-special.html | LOW POSTAL RATE ASKED; Veterans, Teachers and Farmers Want Special Scale | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/maack-gets-bucknell-post.html | Maack Gets Bucknell Post | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/lundeberg-renamed-by-seafarers-union.html | LUNDEBERG RENAMED BY SEAFARERS UNION | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/freighter-is-disabled-propeller-breaks-in-rough-seas-northeast-of.html | FREIGHTER IS DISABLED; Propeller Breaks in Rough Seas Northeast of Bermuda | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/midtown-parking-ban-called-a-success-due-to-stay-safety-convention.html | Midtown Parking Ban Called a Success; Due to Stay, Safety Convention Is Told | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/cleveland-seeks-zale-offers-200000-for-title-bout-between-tony-and.html | CLEVELAND SEEKS ZALE; Offers $200,000 for Title Bout Between Tony and Graziano | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/george-d-arthurs-have-a-son.html | George D. Arthurs Have a Son | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/us-speeds-un-job-on-palestine-case-approval-of-special-session-on.html | U.S. SPEEDS U.N. JOB ON PALESTINE CASE; Approval of Special Session on Fact-Finding Is Expected to Lead to Wider Debate ACTION BY MAY INDICATED Reply by London to Our Stand Is Forecast Today-Arabs Cling to Opposition | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/johnny-evers-dies-famed-in-baseball-middleman-in-doubleplay.html | JOHNNY EVERS DIES; FAMED IN BASEBALL; Middle-Man in Double-Play Combination of Chicago Cubs With Tinker and Chance CAUGHT MERKLE IN BONER t "" O He Saw Giant Fail to Touch Base u Elected to Hal! of t  Fame Last April at 64 | True | Special to the new Tore Tons. | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/bank-notes.html | BANK NOTES | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/haifa-oil-line-fired.html | Haifa Oil Line Fired | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/councils-biggest-crowd-hears-austins-speech.html | Council's Biggest Crowd Hears Austin's Speech | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/peron-finance-plan-voted.html | Peron Finance Plan Voted | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/says-food-will-rise-a-bit-then-decline.html | SAYS FOOD WILL RISE A BIT, THEN DECLINE | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/nmu-postpones-strike-walkout-on-lakes-car-ferries-off-as-truman.html | NMU POSTPONES STRIKE; Walkout on Lakes Car Ferries Off as Truman Orders Study | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/gk-coggeshall-in-new-post.html | G.K. Coggeshall in New Post | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/woman-held-as-fence-charged-with-receiving-stolen-goods-valued-at.html | WOMAN HELD AS FENCE; Charged With Receiving Stolen Goods Valued at $10,000 | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/gold-bricks-dupe-russians-in-berlin-soviet-buys-millions-of-marks.html | GOLD BRICKS DUPE RUSSIANS IN BERLIN; Soviet Buys Millions of Marks in Alloy Ingots From Germans, DP's, Who Also Get Stuck | True | By Delbert Clarkspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/collyer-tips-test-police-searchers.html | COLLYER TIPS TEST POLICE SEARCHERS | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/nam-starts-drive-on-price-rises-asks-aid-of-government-labor-16000.html | NAM Starts Drive on Price Rises, Asks Aid of Government, Labor; 16,000 Members, Representing 80% of Production, Urged to Help Stabilize Employment in Fight on Inflation Peril | True | By Russell, Porter | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/commuters-are-delayed-derailment-on-staten-island-ties-up-two-rail.html | COMMUTERS ARE DELAYED; Derailment on Staten Island Ties Up Two Rail Line Branches | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/house-space-limit-eased-building-without-basement-may-have-150.html | HOUSE SPACE LIMIT EASED; Building Without Basement May Have 150 Square Feet More | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/lists-873499-net-loss-acfbrill-motors-reports-on-its-operations-for.html | LISTS $873,499 NET LOSS; ACF-Brill Motors Reports on Its Operations for 1946 | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/walkout-shuts-hawaii-cannery.html | Walkout Shuts Hawaii Cannery | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/news-of-food-collection-of-fats-triples-since-october-but-the-need.html | News of Food; Collection of Fats Triples Since October, But the Need for Them Continues Urgent | True | By Jane Nickerson | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/fire-routs-380-pupils-origin-of-bronx-school-blaze-listed-as.html | FIRE ROUTS 380 PUPILS; Origin of Bronx School Blaze Listed as Suspicious | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/8-exgerman-vessels-sold-to-bidders-here.html | 8 EX-GERMAN VESSELS SOLD TO BIDDERS HERE | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/club-for-elderly-opened-in-chelsea.html | CLUB FOR ELDERLY OPENED IN CHELSEA | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/john-i-mathews.html | JOHN I* MATHEWS | True | Special to Tai Nsw yobs Tans. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/auto-turns-at-2-crossings-barred-to-aid-pedestrians.html | Auto Turns at 2 Crossings Barred to Aid Pedestrians | True | By Joseph C. Ingraham | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/joins-board-of-lear-inc.html | Joins Board of Lear, Inc. | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/patrick-j-dbbmody.html | PATRICK J. DBBMODY | True | Special to tht new york tmes. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/disabled-fisherman-in-tow.html | Disabled Fisherman in Tow | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/griffis-is-chosen-envoy-to-poland-truman-expected-to-send-the.html | GRIFFIS IS CHOSEN ENVOY TO POLAND; Truman Expected to Send the Nomination of Banker to Senate on Monday | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/world-k-of-c-to-meet-in-boston.html | World K. of C. to Meet in Boston | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/surplus-sale-arranged-doctor-veterans-asked-to-bid-on-medical.html | SURPLUS SALE ARRANGED; Doctor-Veterans Asked to Bid on Medical Supplies | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/women-delegates-survey-congress-committee-for-lasting-peace-polls.html | WOMEN DELEGATES SURVEY CONGRESS; Committee for Lasting Peace Polls Members for Views on Objectives of the U.N. | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/king-george-broadcasts-tonight.html | King George Broadcasts Tonight | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/greatgrandmother-still-on-the-job-for-the-red-cross.html | GREAT-GRANDMOTHER STILL ON THE JOB FOR THE RED CROSS | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/cpa-approves-nonhousing.html | CPA Approves Non-Housing | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/marthur-setback-on-wftu-explained-patterson-said-to-allow-labor.html | MARTHUR SETBACK ON WFTU EXPLAINED; Patterson Said to Allow Labor Body's Visit Because General Originally Consented | True | By Sidney Shalettspecial To The New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/prensa-gets-new-terms-buenos-aires-has-till-tuesday-to-answer-union.html | PRENSA GETS NEW TERMS; Buenos Aires Has Till Tuesday to Answer 'Union' Demand | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/music-school-concert-greenwich-house-offers-student-scholarship.html | MUSIC SCHOOL CONCERT; Greenwich House Offers Student Scholarship Fund Program | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/four-held-in-peru-murder.html | Four Held In Peru Murder | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/british-to-get-relief-aid-american-red-cross-to-speed-help-to-flood.html | BRITISH TO GET RELIEF AID; American Red Cross to Speed Help to Flood Sufferers | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/traffic-violation-bill-signed.html | Traffic Violation Bill Signed | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/rev-dr-g-w-brown-retired-clergyman-once-aide-of-american-bible.html | REV. DR. G. W. BROWN; Retired Clergyman, Once Aide of American Bible Society | True | Special to th* new york timzs. i | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/will-be-bridesmaid-miss-truman-will-go-to-independence-soon-after.html | WILL BE BRIDESMAID; Miss Truman Will Go to Independence Soon After Easter | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/ski-teaching-unified-new-york-instructors-adopt-a-new-streamlined.html | SKI TEACHING UNIFIED; New York Instructors Adopt a New Streamlined System | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/sale-of-950-ships-now-is-approved-purchase-of-12-warbuilt-craft.html | SALE OF 950 SHIPS NOW IS APPROVED; Purchase of 12 War-Built Craft During February Sanctioned by the Commission | True | | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/bricker-urges-senate-delay-on-lilienthal-for-fbi-inquiry-over.html | Bricker Urges Senate Delay On Lilienthal for FBI Inquiry; Over Truman's Objection, Ohioan Demands Investigation -- Asks Nomination Go Back to Committee -- Others Seek Action Now BRICKER FOR DELAY ON ATOMIC BOARD | True | By Anthony Levierospecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/small-loan-group-to-meet.html | Small Loan Group to Meet | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/peckuberke.html | PeckuBerke | True | I Special to the new york times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/traffic-accidents.html | TRAFFIC ACCIDENTS | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/miss-nancy-mayo-will-be-married-daughter-of-naval-captain-is.html | MISS NANCY MAYO WILL BE MARRIED; Daughter of Naval Captain Is Affianced to S. C. DunKam 2d, U, of Pennsylvania Student | True | Special to the Nzw yobx Tares. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/dutch-youth-here-replaces-us-boy-parents-of-american-flier-whose.html | DUTCH YOUTH HERE; 'REPLACES U.S. BOY'; Parents of American Flier Whose Grave He Attended Offer Him N.Y. Farm | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/mbs-henry-pommerenck.html | MBS. HENRY POMMERENCK | True | Special to the NEW tokk times, | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/storm-cuts-auto-output-wards-reports-100261-for-week-compared-with.html | STORM CUTS AUTO OUTPUT; Wards Reports 100,261 for Week Compared With 108,472 | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/phone-union-asks-peace-conference-its-chief-suggests-congress-help.html | PHONE UNION ASKS PEACE CONFERENCE; Its Chief Suggests Congress Help Avert Strike April 7 by Talking With Both Sides | True | By Louis Starkspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/otis-lists-booked-orders-of-88241550-for-elevators-and-escalators-a.html | Otis Lists Booked Orders of $88,241,550 For Elevators and Escalators, a Record | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/emergency-is-cited-us-says-near-east-plan-links-with-longrange.html | EMERGENCY IS CITED; U.S. Says Near East Plan Links With Long-Range Collective Security Job BORDER CONTROL IS URGED Authority to Act in Balkans Held Within Charter -- Speech Defends Project for Turkey AUSTIN TELLS U.N. U.S. FORTIFIES IT | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/yankees-3-in-8th-conquer-reds-52-victors-blast-polivka-for-5-hits.html | YANKEES 3 IN 8TH CONQUER REDS, 5-2; Victors Blast Polivka for 5 Hits in Big Inning -- Phillips, Souchock Get Doubles | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/bill-asks-air-rights-for-steamship-lines.html | Bill Asks Air Rights For Steamship Lines | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/dodgers-defeat-montreal-5-to2-gregg-pitches-seven-innings-under.html | DODGERS DEFEAT MONTREAL, 5 TO2; Gregg Pitches Seven Innings Under Lights at Havana -- Yields 6 Hits and Run | True | By Boscoe McGowenspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/british-list-nazis-in-jobs-paper-names-30-in-soviet-zone-in.html | BRITISH LIST NAZIS IN JOBS; Paper Names 30 in Soviet Zone in Administrative Posts | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/french-resistance-honors-negre.html | French Resistance Honors Negre | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/jail-for-gambling-decreed-in-jersey.html | JAIL FOR GAMBLING DECREED IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/miss-kirby-carding-76-for-149-leads-by-3-shots-in-augusta-golf.html | Miss Kirby, Carding 76 for 149, Leads by 3 Shots in Augusta Golf | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/michael-m-seeben.html | MICHAEL M. SEEBEN" | True | Special to tee New york times. | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/1000-attend-service-for-abraham-herman.html | 1,000 ATTEND SERVICE FOR ABRAHAM HERMAN | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/honeyman-gifts-aid-lehigh.html | Honeyman Gifts Aid Lehigh | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/heads-american-province-of-sacred-hearts-order.html | Heads American Province Of Sacred Hearts Order | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/flflss-mary-craighill-a-prospective-bride.html | flflSS MARY CRAIGHILL A PROSPECTIVE BRIDE | True | Special to the new york times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/oconnor-backs-cancer-drive.html | O'Connor Backs Cancer Drive | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/helicopter-jeep-now-developed-soldier-can-have-one-on-his-back.html | Helicopter 'Jeep' Now Developed; Soldier Can Have One on His Back; HELICOPTER 'JEEP' NOW DEVELOPED | True | By Frederick Grahamspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/flood-relief-funds-donated.html | Flood Relief Funds Donated | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/end-of-draft-framed-senate-sends-bill-to-liquidate-system-to-white.html | END OF DRAFT FRAMED; Senate Sends Bill to Liquidate System to White House | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/oxford-crew-favored-dark-blue-eight-rows-against-cambridge-on.html | OXFORD CREW FAVORED; Dark Blue Eight Rows Against Cambridge on Thames Today | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/thieves-rob-us-mailbag-in-finland-return-letters.html | Thieves Rob U.S. Mailbag In Finland, Return Letters | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/conferees-agree-on-sugar-control-revised-bill-keeps-ration-and.html | CONFEREES AGREE ON SUGAR CONTROL; Revised Bill Keeps Ration and Price Rules to Oct. 31 -- War Powers Act Extended | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/hotel-maryland-to-close.html | Hotel Maryland to Close | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/3-rights-to-chin-decide-main-bout-cerdan-french-middleweight.html | 3 RIGHTS TO CHIN DECIDE MAIN BOUT; Cerdan, French Middleweight Champion, Wins Quickly in Battle With Green LOSER UP AT COUNT OF 10 But Referee Joseph Rules He Is Unfit to Carry On -- Perez Defeated by Pennino | True | By Joseph C. Nichols | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/headhunting-increases-among-tribes-in-burma.html | Headhunting Increases Among Tribes in Burma | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/air-transport-outlook.html | AIR TRANSPORT OUTLOOK | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/acme-steel-company.html | Acme Steel Company | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/formosa-killings-are-put-at-10000-foreigners-say-the-chinese.html | FORMOSA KILLINGS ARE PUT AT 10,000; Foreigners Say the Chinese Slaughtered Demonstrators Without Provocation | True | By Tillman Durdinspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/british-general-arrives-to-visit-friends-here.html | British General Arrives To Visit Friends Here | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/pepsicola-income-up-reports-net-of-6266728-equal-to-109-a-share.html | PEPSI-COLA INCOME UP; Reports Net of $6,266,728, Equal to $1.09 a Share | True | | | C1B 68197 | |

| Digital Date | Priant Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/un-board-to-sift-macedonian-issue-ruling-to-question-yugoslavia.html | U.N. BOARD TO SIFT MACEDONIAN ISSUE; Ruling to Question Yugoslavia, Bulgaria on 'Free' Balkans Moves Is Won by Ethridge | True | By W.h. Lawrencespecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/professor-named-as-associate-director-of-the-northern-baptists.html | Professor Named as Associate Director Of the Northern Baptists' Benefit Board | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/wolfs-son-may-be-afl-lawyer.html | Wolf's Son May Be AFL Lawyer | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/business-world.html | Business World | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/fred-i-benedict.html | FRED I. BENEDICT | True | Special to the new york times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/rs-greene-aided-chinese-medicine-exdirector-of-medical-board-of.html | R.S. GREENE, AIDED CHINESE MEDICINE; Ex-Director of Medical Board of Rockefeller Foundation's Branch There Is Dead | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/wheat-overcomes-8-34-cents-break-rally-carries-it-up-10-cents.html | WHEAT OVERCOMES 8 3/4 CENTS BREAK; Rally Carries It Up 10 Cents Before Selling Resumes -- Close Is 3 1/4 Down to 1 3/4 Up | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/mrs-edward-h-mitoham.html | MRS. EDWARD H. MITOHAM | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/buss-mary-a-mcartht.html | BUSS MARY A. M'CARTHT | True | Special to the new york times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/rail-spur-to-track-planned.html | Rail Spur to Track Planned | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/two-killed-in-trinidad-blast.html | Two Killed in Trinidad Blast | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/accident-victim-80-dies-julius-marker-former-hotel-man-succumbs-in.html | ACCIDENT VICTIM, 80, DIES; Julius Marker, Former Hotel Man, Succumbs in Hospital | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/new-york-pianist-18-wins-ovation-in-philadelphia.html | New York Pianist, 18, Wins Ovation in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/dc6s-seen-forcing-air-route-changes-landis-of-cab-says-new.html | DC-6'S SEEN FORCING AIR ROUTE CHANGES; Landis of C.A.B. Says New Transports Outmode System -- Douglas Delivers Two | True | By John Stuartspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/us-troops-begin-north-china-exit-armymarine-corps-convoy-goes-from.html | U.S. TROOPS BEGIN NORTH CHINA EXIT; Army-Marine Corps Convoy Goes From Peiping to Tientsin Under Heavy Guard | True | By Benjamin Wellesspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/british-to-challenge-tanganyika-appeal.html | BRITISH TO CHALLENGE TANGANYIKA APPEAL | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/naval-reserve-flag-to-ss-american-leader.html | NAVAL RESERVE FLAG TO S.S. AMERICAN LEADER | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/packard-foremen-ask-100-rise.html | Packard Foremen Ask $100 Rise | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/quads-turning-3-feast-on-ice-cream-zariefs-of-brooklyn-showing.html | QUADS, TURNING 3, FEAST ON ICE CREAM; Zariefs of Brooklyn Showing Individualities, Mother Says at 'Preview' for Press | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/germans-stone-british-quarters-in-zonewide-protest-on-food-germans.html | Germans Stone British Quarters In Zone-Wide Protest on Food; GERMANS PROTEST FOOD SHORTAGES | True | By Edward A. Morrowspecial To the New York Times. | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/2-un-bodies-set-up-for-economic-task-commissions-for-europe-and.html | 2 U.N. BODIES SET UP FOR ECONOMIC TASK; Commissions for Europe and Orient Voted by Economic and Social Council | True | By Nancy MacLennanspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/elected-by-sugar-company.html | Elected by Sugar Company | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/heads-telautograph-board.html | Heads TelAutograph Board | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/brazil-orders-money-burned.html | Brazil Orders Money Burned | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/queen-receives-delegation.html | Queen Receives Delegation | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/ship-held-at-pier-by-union-dispute-marine-perchs-sailing-delayed.html | SHIP HELD AT PIER BY UNION DISPUTE; Marine Perch's Sailing Delayed Over Discharge of 2 Porters -- Arbitration Agreed Upon | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/sugar-legislation-worries-brokers-want-control-extended-beyond-oct.html | SUGAR LEGISLATION WORRIES BROKERS; Want Control Extended Beyond Oct. 31 and Strongly Oppose Increase for Home Use | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/clayton-quizzed-on-trade-program-4-house-committee-members-center.html | CLAYTON QUIZZED ON TRADE PROGRAM; 4 House Committee Members Center Fire on Twin Treaty and ITO Plans CLASH OVER TARIFF ISSUE Undersecretary Says Smoot- Hawley Act Brought Ruin and Foreign Reprisals | | By Charles Hurdspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/art-show-in-paris-work-of-six-americans-placed-on-display-at.html | ART SHOW IN PARIS; Work of Six Americans Placed on Display at Gallery | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/us-reveals-mine-violations.html | U.S. Reveals Mine Violations | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/plant-manager-made-director.html | Plant Manager Made Director | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/savold-stops-spagnolo-triumphs-in-eighth-round-as-referee-halts.html | SAVOLD STOPS SPAGNOLO; Triumphs in Eighth Round as Referee Halts Boston Bout | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/detroit-six-buys-mcfadden.html | Detroit Six Buys McFadden | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/government-advances-wool.html | Government Advances Wool | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/southern-pacific-acts-to-flee-kentucky-taxes.html | Southern Pacific Acts To Flee Kentucky Taxes | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/nanking-lists-gains-in-three-war-areas.html | NANKING LISTS GAINS IN THREE WAR AREAS | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/paraguayan-victory-over-rebels-claimed.html | PARAGUAYAN VICTORY OVER REBELS CLAIMED | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/molotov-opposes-turks-parley-bid-calls-suggestion-that-ankara.html | MOLOTOV OPPOSES TURKS PARLEY BID; Calls Suggestion That Ankara Attend Talks on Germany a 'Senseless' Proposal DENOUNCES WAR RECORD Declares Turkey 'Profiteered Through Economic Assistance Given to Hitler Regime | True | By Drew Middletonspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/davis-new-w-j-end-coach.html | Davis New W. & J. End Coach | True | | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/russians-in-vienna-block-allied-plans-for-austrians-to-start.html | Russians in Vienna Block Allied Plans For Austrians to Start Mapping Defense | True | By Albion Rossspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/spanish-envoy-in-nicaragua.html | Spanish Envoy in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/5th-inf-set-for-review-col-farrell-to-see-3-battalions-tonight-in.html | 5TH INF. SET FOR REVIEW; Col. Farrell to See 3 Battalions Tonight in Farewell Event | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/to-invite-15000-dps-venezuelan-group-leaves-for-london-parley-on.html | TO INVITE 15,000 DP'S; Venezuelan Group Leaves for London Parley on Refugees | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/car-shipping-plot-laid-to-port-aide-army-accuses-him-of-taking-a.html | CAR SHIPPING PLOT LAID TO PORT AIDE; Army Accuses Him of Taking a Bribe to Speed Abroad an Officer's Private Machine | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/talmadge-is-accused-thompson-says-he-bolted-party-plotted-to-seize.html | TALMADGE IS ACCUSED; Thompson Says He Bolted Party, Plotted to Seize Power | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/western-union-vote-is-won-by-cio-group.html | WESTERN UNION VOTE IS WON BY CIO GROUP | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/favored-squads-advance-on-mat-oklahoma-aggies-cornell-of-iowa.html | FAVORED SQUADS ADVANCE ON MAT; Oklahoma Aggies, Cornell of Iowa, Illinois and Iowa State Wrestlers Excel | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/branigan-named-golf-coach.html | Branigan Named Golf Coach | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/horowitz-offers-mussorgsky-work-pianist-presents-new-version-of.html | HOROWITZ OFFERS MUSSORGSKY WORK; Pianist Presents New Version of 'Pictures at an Exposition' in Carnegie Hall Recital | True | By Olin Downes | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/warsaw-assents-to-choice.html | Warsaw Assents to Choice | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/boy-5-killed-by-truck-playmate-4-is-injured-by-ice-carrier-in-bronx.html | BOY, 5, KILLED BY TRUCK; Playmate, 4, Is Injured by Ice Carrier in Bronx | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/mathis-returned-to-crackers.html | Mathis Returned to Crackers | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/childs-payment-ordered-holders-of-1000-debentures-to-get-9317-plus.html | CHILDS PAYMENT ORDERED; Holders of $1,000 Debentures to Get $93.17 Plus Interest | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/sales-increased-by-5th-ave-store-289-gain-is-reported-by-arnold.html | SALES INCREASED BY 5TH AVE. STORE; 28.9% Gain is Reported by Arnold Constable -- Net Earnings Also Higher | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/navy-copper-duty-lifted-fabricating-interests-at-senate-inquiry-for.html | WANT COPPER DUTY LIFTED; Fabricating Interests at Senate Inquiry for 2-Year Suspension KENNECOTT ADOPTS FIRM PRICE POLICY | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/he-rolls-scores-by-half-a-length-edgehill-entry-and-townhouse.html | HE ROLLS SCORES BY HALF A LENGTH; Edgehill Entry and Townhouse Continue Record-Breaking at Gulfstream Park | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/navy-studies-cut-in-land-facilities-closing-of-some-shipyards.html | NAVY STUDIES CUT IN LAND FACILITIES; Closing of Some Shipyards, Airfields May Result From 'Economy' Survey | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/ohio-gop-chiefs-meet-on-states-48-choice.html | OHIO GOP CHIEFS MEET ON STATE'S '48 CHOICE | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/plaque-to-be-draped.html | Plaque to Be Draped | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/us-pacific-plan-draws-new-fire-new-zealand-is-firm-on-link-of.html | U.S. PACIFIC PLAN DRAWS NEW FIRE; New Zealand Is Firm on Link of Mandate Isles to Peace Pact -- Others Back Draft | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/big-syrup-fraud-charged-five-companies-13-individuals-indicted-by.html | BIG SYRUP FRAUD CHARGED; Five Companies, 13 Individuals Indicted by U.S. at Chicago | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/racing-code-endorsed-jockey-club-approves-rules-for-operation-of.html | RACING CODE ENDORSED; Jockey Club Approves Rules for Operation of Nation's Tracks | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/cacchione-berates-house-red-inquiry-he-holds-aloof-from-hearing-but.html | CACCHIONE BERATES HOUSE RED INQUIRY; He Holds Aloof From Hearing, but Aide Reads His Criticism -- Earle Warns of Disaster | True | By Samuel A. Towebspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/browns-promote-de-freitas.html | Browns Promote De Freitas | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/teaching-safety-as-history-urged-schools-challenged-to-stress.html | TEACHING SAFETY AS HISTORY URGED; Schools Challenged to Stress Instruction by Integration With Other Subjects CHILD ACCIDENT RATE CUT Dr. H.J. Stack of N.Y.U. Is a Speaker at Closing Session of Convention Here | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/daughter-to-mrs-john-s-hoes.html | Daughter to Mrs. John S. Hoes | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/vice-presidents-elected-as-directors-of-it-t.html | Vice Presidents Elected As Directors of I.T. & T. | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/luncheon-for-gf-mclaughlins.html | Luncheon for G.F. McLaughlins | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/lolin-lopez-engaged-she-will-be-the-bride-of-maj-harold-m-jesurun.html | LOLIN LOPEZ ENGAGED; She Will Be the Bride of Maj. Harold M. Jesurun, Army | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/rhee-will-leave-tuesday.html | Rhee Will Leave Tuesday | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/homemakers-club-meets-school-economics-group-holds-conference-at.html | HOMEMAKERS CLUB MEETS; School Economics Group Holds Conference at Garden City | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/lewis-blames-krug-for-mine-disaster-umw-chief-scoring-selection-of.html | LEWIS BLAMES KRUG FOR MINE DISASTER; UMW Chief Scoring Selection of Boyd Charges Secretary With 'Criminal Negligence' | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/argentines-reject-role-in-grain-pact-refuse-to-join-world-accord-to.html | ARGENTINES REJECT ROLE IN GRAIN PACT; Refuse to Join World Accord to Stabilize Price, Supply -- Hope of Success Dim | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/two-terms-up-to-states-copies-of-proposed-amendment-are-sent-to.html | TWO TERMS UP TO STATES; Copies of Proposed Amendment Are Sent to Governors | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/senate-passes-deficiency-bill.html | Senate Passes Deficiency Bill | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/rare-chinese-art-on-display-tohy-1000yearold-ceramics-of-sung.html | RARE CHINESE ART ON DISPLAY TODAY; 1,000-Year-Old Ceramics of Sung Period Reflect Great Era of Porcelain | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/greeks-to-begin-centers-us-group-announces-contract-for-first-of.html | GREEKS TO BEGIN CENTERS; U.S. Group Announces Contract for First of Forty Health Units | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/gas-contracts-signed.html | Gas Contracts Signed | True | | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/sears-roebuck-flyer-reduces-many-lines.html | SEARS, ROEBUCK FLYER REDUCES MANY LINES | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/odwyer-visits-president-to-urge-housing-finds-executive-is-100.html | O'Dwyer Visits President to Urge Housing; Finds Executive Is 100% Behind Proposals | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/gi-jailed-for-beating-german.html | GI Jailed for Beating German | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/rail-labor-act-invoked-truman-moves-to-avert-strike-on-great-lakes.html | RAIL LABOR ACT INVOKED; Truman Moves to Avert Strike on Great Lakes Car Ferries | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/harlem-mothers-win-nursery-fight-plea-to-church-pastor-gains-3month.html | HARLEM MOTHERS WIN NURSERY FIGHT; Plea to Church Pastor Gains 3-Month Delay in Order to Close Day Center | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/patent-is-issued-on-oneman-flier-dream-of-oldtime-inventors-is-held.html | PATENT IS ISSUED ON 'ONE-MAN FLIER'; Dream of Old-Time Inventors Is Held Nearly Made True by Connecticut Citizen RIGHTS ON A FOG MAKER Pennsylvanian's Device Held to Simplify Laying Down of 'Smoke Screens' | True | By Winifred Mallonspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/books-for-the-disabled.html | BOOKS FOR THE DISABLED | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/colombians-reject-mission.html | Colombians Reject Mission | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/portuguese-officers-sentenced.html | Portuguese Officers Sentenced | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/british-1951-exhibit-off-cripps-says-need-for-materials-and.html | BRITISH 1951 EXHIBIT OFF; Cripps Says Need for Materials and Manpower Force Step | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/stockholders-fight-transit-officials.html | STOCKHOLDERS FIGHT TRANSIT OFFICIALS | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/hoogerhyde-sets-new-swim-record-michigan-state-star-annexes-ncaa.html | HOOGERHYDE SETS NEW SWIM RECORD; Michigan State Star Annexes N.C.A.A. 1,500-Meter Race at Seattle in 19:44.2 | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/8-union-officials-fined-jail-terms-suspended-for-men-guilty-of.html | 8 UNION OFFICIALS FINED; Jail Terms Suspended for Men Guilty of Defrauding Local | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/leon-i-lion-68-a-british-actor-veteran-stage-producer-and-manager.html | LEON I. LION, 68, A BRITISH ACTOR; Veteran Stage Producer and Manager DiesiHad Written Forty One-Act Plays | True | I Special to tsz uzw york times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/us-asks-data-on-crew.html | U.S. Asks Data on Crew | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/allis-asks-new-election-company-says-january-voting-resulted-in-a.html | ALLIS ASKS NEW ELECTION; Company Says January Voting Resulted in a Stalemate | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/3-are-arraigned-in-narcotic-theft-two-men-and-woman-are-accused-of.html | 3 ARE ARRAIGNED IN NARCOTIC THEFT; Two Men and Woman Are Accused of Selling Morphine Pills Destined for III GI's | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/kelseyhayes-wheel-corp.html | Kelsey-Hayes Wheel Corp | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/quality-jewelry-holding-up-well-betterthanexpected-volume.html | QUALITY JEWELRY HOLDING UP WELL; Better-Than-Expected Volume Attributed to Silverware and Watch Sales | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/columbia-rope-prices-cut-to-aid-stability.html | COLUMBIA ROPE PRICES CUT TO AID STABILITY | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/british-see-heating-cuts-new-curbs-on-gas-electricity-for-homes-for.html | BRITISH SEE HEATING CUTS; New Curbs on Gas, Electricity for Homes Forecast | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/f-mukton-lonsdale.html | F. MUKTON LONSDALE | True | Special to the Nrwyosk Trass. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/attacks-government-housing.html | Attacks Government Housing | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/regents-name-benjamin-new-york-lawyer-will-assist-in-disciplinary.html | REGENTS NAME BENJAMIN; New York Lawyer Will Assist in Disciplinary Reviews | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/college-allstars-of-east-and-west-meet-in-garden-basketball-tonight.html | College All-Stars of East and West Meet in Garden Basketball Tonight; Coaches Holman and Iba Have Rivals Ready for Fresh Air Fund Benefit -- 18,000 Expected for Season Finale | | By Joseph M. Sheehan | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/overseas-press-in-new-home.html | Overseas Press in New Home | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/new-ftc-methods-on-trade-outlined-commissioner-mason-tells-fiber.html | NEW FTC METHODS ON TRADE OUTLINED; Commissioner Mason Tells Fiber Can Group Aim Is to Help, 'Not Sue | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/plan-fresh-food-association.html | Plan Fresh Food Association | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/regency-council-hinted-for-spain-franco-reported-studying-body-to.html | REGENCY COUNCIL HINTED FOR SPAIN; Franco Reported Studying Body to Negotiate With Don Juan Over Succession | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/british-imports-backed-marquand-says-luxuries-are-linked-to.html | BRITISH IMPORTS BACKED; Marquand Says Luxuries Are Linked to Necessaries | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/senate-confirms-wr-mccomb.html | Senate Confirms W.R. McComb | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/rr-dann-to-quit-us-post.html | R.R. Dann to Quit U.S. Post | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/tennessee-names-hawkins.html | Tennessee Names Hawkins | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/airport-talks-to-resume-newark-and-port-officials-will-meet-on.html | AIRPORT TALKS TO RESUME; Newark and Port Officials Will Meet on Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/knitwear-men-aim-at-46-volume-goal-seek-in-100000-promotion-drive.html | KNITWEAR MEN AIM AT '46 VOLUME GOAL; Seek in $100,000 Promotion Drive, to Hold Sales Close to 360 Million Level | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/dutch-to-liquidate-mortgage-banks-ruling-ends-reinvestment-of.html | DUTCH TO LIQUIDATE MORTGAGE BANKS; Ruling Ends Reinvestment of Dollars by Institutions in U.S. and Canada | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/women-held-up-in-home-4-men-rob-mother-daughter-of-furs-jewelry-and.html | WOMEN HELD UP IN HOME; 4 Men Rob Mother, Daughter of Furs, Jewelry and Cash | True | | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/india-asked-to-aid-jews-extension-of-permits-for-afghan-refugees-is.html | INDIA ASKED TO AID JEWS; Extension of Permits for Afghan Refugees Is Sought | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/58-named-to-start-in-aintree-chase-prince-regent-irish-jumper-17to2.html | 58 NAMED TO START IN AINTREE CHASE; Prince Regent, Irish Jumper, 17-to-2 Favorite Today in 4 1/2-Mile Grand National RECORD CROWD EXPECTED Jockey Adams Looks for Good Effort by Refiago Despite 100-1 Odds Against Him | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/drottningholm-sails-liner-starts-second-postwar-year-in-atlantic.html | DROTTNINGHOLM SAILS; Liner Starts Second Post-War Year in Atlantic Service | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/750-ford-workers-made-idle.html | 750 Ford Workers Made Idle | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/army-pilot-killed-in-crash.html | Army Pilot Killed in Crash | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/another-austrian-arrested-by-soviet.html | ANOTHER AUSTRIAN ARRESTED BY SOVIET | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/taxcutting-bill-hits-senate-snag-over-budget-debt-millikin-backed.html | TAX-CUTTING BILL HITS SENATE SNAG OVER BUDGET, DEBT; Millikin Backed in Stand That Spending Ceiling Dispute Must Be Settled First GOP MEETING IS SLATED Aiken Says Dozen Republicans Want Levy Reduction Put Off Till Appropriating is Done TAX-CUTTING BILL HITS SENATE SNAG | True | By John D. Morrisspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/governor-vetoes-city-teacher-bill-says-administrations-pay-measure.html | GOVERNOR VETOES CITY TEACHER BILL; Says Administration's Pay Measure Will End Improper Use of Substitutes | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/margaret-gearing-engaged-to-marry-red-cross-exaide-in-europe.html | MARGARET GEARING ENGAGED TO MARRY; Red Cross Ex-Aide in Europe Fiancee of Henry Wickham, Former Naval Officer | True | special to the new york times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/mr-austin-to-the-council.html | MR. AUSTIN TO THE COUNCIL | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/bonds-and-shares-on-london-market-numerous-advances-in-prices-shown.html | BONDS AND SHARES ON LONDON MARKET; Numerous Advances in Prices Shown on Small Turnover -- Gilt-Edge Issues Up | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/british-reject-plan-on-government-news.html | BRITISH REJECT PLAN ON GOVERNMENT NEWS | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/fonda-wayne-set-for-roles-in-film-they-are-signed-by-argosy-for.html | FONDA, WAYNE SET FOR ROLES IN FILM; They Are Signed by Argosy, for Parts in 'War Party,' a Western Frontier Story | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/would-widen-hackensack-river.html | Would Widen Hackensack River | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/15-waa-aides-ousted-5-discharged-for-taking-bribes-house-committee.html | 15 WAA AIDES OUSTED; 5 Discharged for Taking Bribes, House Committee Is Told | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/boys-irked-by-critics-of-harlem-map-drive-to-redeem-good-name.html | Boys Irked by Critics of Harlem, Map Drive to Redeem Good Name; District 'No Worse Than Others in the City, Youthbuilders of Otis Junior High Say -- Adults Join in Fight for Respect | True | | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/delehanty-seeks-tammany-backing-challenge-to-new-leadership-seen-in.html | DELEHANTY SEEKS TAMMANY BACKING; Challenge to New Leadership Seen in Surrogate's Plea for Party Designation | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/hospital-deficits-at-a-record-level.html | HOSPITAL DEFICITS AT A RECORD LEVEL | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/thomas-denies-charge.html | Thomas Denies Charge | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/1000-shifted-to-camp-kilmer.html | 1,000 Shifted to Camp Kilmer | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/hits-bias-in-education-ives-at-colgate-hails-gains-in-reducing.html | HITS BIAS IN EDUCATION; Ives, at Colgate, Hails Gains in Reducing Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/utilities-plan-financing-two-groups-ask-sec-to-permit-intercompany.html | UTILITIES PLAN FINANCING; Two Groups Ask SEC to Permit Inter-Company Deals | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/broker-made-a-director-of-franklin-simon-co.html | Broker Made a Director Of Franklin Simon & Co. | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/mrs-edith-clisby-becomes-a-bride-escorted-by-uncle-at-marriage-to.html | MRS. EDITH CLISBY BECOMES A BRIDE; Escorted by Uncle at Marriage to Boiling Robertson Jr. in St. George's Chapel | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/goldstein-tennis-victor-downs-schwartz-86-75-and-gains-eastern.html | GOLDSTEIN TENNIS VICTOR; Downs Schwartz, 8-6, 7-5, and Gains Eastern Semi-Finals | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/troops-press-action-in-calcutta-rioting.html | TROOPS PRESS ACTION IN CALCUTTA RIOTING | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/dr-joshua-w-clarke.html | DR. JOSHUA W. CLARKE | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/chakijes-merkttt.html | CHAKIJES MERKTTT | True | Special to thx Nzwycek times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/french-parliament-in-a-night-meeting.html | FRENCH PARLIAMENT IN A NIGHT MEETING | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/2-death-sentences-given-to-slayer-killer-of-two-laundrymen-is.html | 2 DEATH SENTENCES GIVEN TO SLAYER; Killer of Two Laundrymen Is Doomed in Unprecedented Legal Move in State | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/backs-mens-wear-prices-cobrin-holds-they-have-not-risen-as-high-as.html | BACKS MEN'S WEAR PRICES; Cobrin Holds They Have Not Risen as High as Other Kinds | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/tanaka-executed-in-canton.html | Tanaka Executed in Canton | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/new-inquiries-begun-on-railwater-rates.html | NEW INQUIRIES BEGUN ON RAIL-WATER RATES | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/cuba-names-envoy-to-moscow.html | Cuba Names Envoy to Moscow | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/sandhogs-strike-becomes-official-local-votes-to-stay-out-in-fight.html | SANDHOGS' STRIKE BECOMES 'OFFICIAL'; Local Votes to Stay Out in Fight for 6-Hour Day on Brooklyn Tunnel | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/treatment-of-wallace-speech.html | Treatment of Wallace Speech | True | G. MANDELSON. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/1242279-profit-in-1946-la-consolidada-earnings-compared-to-319309.html | $1,242,279 PROFIT IN 1946; La Consolidada Earnings Compared to $319,309 in 1945 | True | | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/mrs-donna-watney-to-wed.html | Mrs. Donna Watney to Wed | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/hotel-eviction-illegal-court-upholds-man-paid-ahead-who-left-city.html | HOTEL EVICTION ILLEGAL; Court Upholds Man, Paid Ahead, Who Left City on Business | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/coluflbds-joiner-oil-prospector-87-wildcatter-discoverer-of-the.html | COLUfflBDS JOINER, OIL PROSPECTOR, 87; ' Wildcatter,* Discoverer of the World's Largest Field in East Texas in 1930, Dies | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/foreign-service-test-set-panel-starts-world-trip-to-give-oral.html | FOREIGN SERVICE TEST SET; Panel Starts World Trip to Give Oral Examinations | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/fred-w-schwenck-_____-i-cincinnati-civic-leader-was-a-trustee-of.html | FRED W. SCHWENCK - - - _____ i; Cincinnati Civic Leader Was a Trustee of City Public Library | True | Special to thi newyoek timib. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/2-named-to-law-board-bedenkapp-ellison-get-posts-on-state-revision.html | 2 NAMED TO LAW BOARD; Bedenkapp, Ellison Get Posts on State Revision Body | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/need-for-clothing-for-boys-overseas.html | Need for Clothing for Boys Overseas | True | EDNA BLUE. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/marthur-warns-japan-on-economy-threatens-withdrawal-of-us-support.html | M'ARTHUR WARNS JAPAN ON ECONOMY; Threatens Withdrawal of U.S. Support Unless Problems Are Solved -- Yoshida to Comply | True | By Lindesay Parrottspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/afterwar-cost-s-shown-congress-deficiency-bill-sent-to-floor.html | AFTER-WAR COST S SHOWN CONGRESS; Deficiency Bill Sent to Floor Includes $1,751,894,500 -- VA Job Annoys Bradley | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/collective-action-for-peace-utilization-of-un-and-our-allie-urged.html | Collective Action for Peace; Utilization of U.N. and Our Allie Urged in Solving World Problems | True | S. KENT COSTIKYAN. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/vast-oil-profits-in-arabia-linked-to-navys-buying-war-sales-left-us.html | VAST OIL PROFITS IN ARABIA LINKED TO NAVY'S BUYING; War Sales Left U.S. Companies With Rights Worth Billions, Moffett Tells Senators IBN SAUD PAPERS SOUGHT Committee Asks Roosevelt File -- Brewster Sisys We Are Underwriting Concessions BIG OIL GAIN LINKED TO NAVY'S BUYING | True | By William S. Whitespecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/hanfstaengl-asks-fund-claims-compensation-of-16150-as-victim-of-the.html | HANFSTAENGL ASKS FUND; Claims Compensation of $16,150 as Victim of the Nazis | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/great-campaign-to-arrive-sunday-experimental-theatre-inc-to-present.html | GREAT CAMPAIGN TO ARRIVE SUNDAY; Experimental Theatre, Inc., to Present Arnold Sundgaard's Fantasy at the Princess | True | By Louis Calta | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/home-prices-held-threat-to-future-bank-insurance-executives-express.html | HOME PRICES HELD THREAT TO FUTURE; Bank, Insurance Executives Express Fear at Meeting of Real Estate Appraisers BELL WARNS OF 'BUST' State Superintendent Cites Drop in New GI Loans -- FHA Official Sees No Danger | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/nancy-m-rogers-is-wed-becomes-bride-of-c-a-von-elm-udr-sockman.html | NANCY M. ROGERS IS WED; Becomes Bride of C. A. Von Elm uDr. Sockman Officiates | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/state-officials-get-pay-increase-supplemental-budget-approved-by.html | STATE OFFICIALS GET PAY INCREASE; Supplemental Budget Approved by Dewey Adds $5,771,940 to Coming Year's Costs | True | | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/lichines-ballet-at-metropolitan-prodigal-son-has-seasons-only.html | LICHINE'S BALLET AT METROPOLITAN; ' Prodigal Son' Has Season's Only Presentation -- Tatiana Stepanova Dances Siren | True | J.M. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/seven-companies-offer-new-issues-statements-filed-with-sec-on.html | SEVEN COMPANIES OFFER NEW ISSUES; Statements Filed With SEC on 1,083,954 Stock Shares and Bonds, Debentures | | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/mbs-rosetta-armstrong.html | MBS. ROSETTA ARMSTRONG | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/bond-offerings-by-municipalities-brownsville-tex-sells-issue-of.html | BOND OFFERINGS BY MUNICIPALITIES; Brownsville, Tex., Sells Issue of $1,750,000 Revenue Bonds on Bid of 102.51 for 3s | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/grain-concern-suspended-mooreseaver-held-insolvent-by-kansas-city.html | GRAIN CONCERN SUSPENDED; Moore-Seaver Held Insolvent by Kansas City Board | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/labor-in-japan-turns-from-reds-signs-of-reversed-trend-mount-unions.html | Labor in Japan Turns From Reds; Signs of Reversed Trend Mount ; Unions Are Re-Examining Their Leadership, Discarding Pro-Strike Elements and Putting Moderates in Their Place | True | By Burton Cranespecial to the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/ankee-president-confronts-rickey-jut-commissioner-denies-plea-by.html | ANKEE PRESIDENT CONFRONTS RICKEY; Jut Commissioner Denies Plea by MacPhail for Open Hearing on His Accusations INQUIRY NOT COMPLETED handler Plans to See More Witnesses Before Reaching Any Conclusion in Case | | By John Drebingerspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/french-deputy-faces-duel.html | French Deputy Faces Duel | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/iannicellimavoy-win-defeat-moody-and-mcelroy-in-squash-racquets.html | IANNICELLI-M'AVOY WIN; Defeat Moody and McElroy in Squash Racquets Doubles | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/dr-john-e-charlton-formerly-pastor-in-maplewood-for-18-yearsudies.html | DR. JOHN E. CHARLTON; Formerly Pastor in Maplewood for 18 YearsDies in Florida | True | Special to thi Newyork times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/fears-for-columbia-river-fishing.html | Fears for Columbia River Fishing | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/china-gives-un-plan-for-arms-reduction.html | CHINA GIVES U.N. PLAN FOR ARMS REDUCTION | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/allies-criticized-by-berle-on-dps-he-urges-congress-adoption-of.html | ALLIES CRITICIZED BY BERLE ON DP'S; He Urges Congress Adoption of Bill to Admit 400,000 to U.S. Above Quotas | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/customs-layoffs-held-in-abeyance-johnson-head-of-the-bureau-agrees.html | CUSTOMS LAYOFFS HELD IN ABEYANCE; Johnson, Head of the Bureau, Agrees to Reconsider in Face of Protests to Senate | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/fete-for-misses-lynch-black.html | Fete for Misses Lynch, Black | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/art-show-to-benefit-childrens-society.html | ART SHOW TO BENEFIT CHILDREN'S SOCIETY | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/when-the-snows-melt-in-the-balkans.html | When the Snows Melt in the Balkans | True | By Anne O'Hare McCormick | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/3way-plan-offered-to-improve-the-city.html | 3-WAY PLAN OFFERED TO IMPROVE THE CITY | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/rose-di-bella-is-brideelect.html | Rose Di Bella Is Bride-Elect | True | | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/uns-capital.html | U.N.'S CAPITAL | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/big-4-delay-austrian-pact-in-split-on-german-assets-big-four-set.html | Big 4 Delay Austrian Pact In Split on German Assets; BIG FOUR SET BACK TREATY ON AUSTRIA | True | By C.l. Salzbergerspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/easing-of-turkish-press-control-is-sought-with-loan-plan-as-lever.html | Easing of Turkish Press Control Is Sought With Loan Plan as Lever; Progressives Decry 'Chinese Wall' Around Country-Severe Penalties Prescribed for Reports Deemed Objectionable | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/virginia-weidler-married.html | Virginia Weidler Married | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/girl-sticks-to-story-boy-13-shot-her-father-and-caused-deaths-in.html | Girl Sticks to Story Boy, 13, Shot Her Father And Caused Deaths in Missouri Auto Plunge | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/backs-rubinstein-story-witness-says-accused-was-active-in-oil.html | BACKS RUBINSTEIN STORY; Witness Says Accused Was Active in Oil Drilling | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/mrs-abneb-8-cobieul.html | MRS. ABNEB 8. COBIEUL | True | Special to the new york times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/jansen-returns-to-giants-squad-promising-rookie-pitcher-is.html | JANSEN RETURNS TO GIANTS SQUAD; Promising Rookie Pitcher Is Recovering From Injury -- May Become a Starter | True | By James P. Dawsonspecial To the New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/some-inmates-strike-at-auburn-prison.html | SOME INMATES 'STRIKE' AT AUBURN PRISON | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/snow-halts-golf-play-second-round-at-charlotte-set-for-today-goggin.html | SNOW HALTS GOLF PLAY; Second Round at Charlotte Set for Today -- Goggin in Lead | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/british-give-army-stores-to-greeks.html | British Give Army Stores to Greeks | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/rev-dr-suder-mitchell-philadelphia-pastor-member-of-board-of.html | REV. DR. SUDER MITCHELL; Philadelphia Pastor, Member of Board of Foreign Missions | True | Special to the new york times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/greek-mopup-in-south-athens-reports-action-against-guerrillas-in.html | GREEK 'MOP-UP' IN SOUTH; Athens Reports Action Against Guerrillas in Peloponnesus | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/educators-wife-a-suicide-husbands-ouster-as-principal-in-walton-ny.html | EDUCATOR'S WIFE A SUICIDE; Husband's Ouster as Principal in Walton, N.Y., Held Cause | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/conciliation-service-enters-phone-case.html | CONCILIATION SERVICE ENTERS PHONE CASE | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/us-restrains-diathermy-firm.html | U.S. Restrains Diathermy Firm | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/accused-as-killer-of-lydia-thompson-exconvict-is-named-by-detroit.html | ACCUSED AS KILLER OF LYDIA THOMPSON; Ex-Convict Is Named by Detroit Judge Who Issued Warrant for Victim's Husband | True | | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/39-title-regatta-listed-for-sound-record-program-arranged-by-yacht.html | 39 TITLE REGATTA AS LISTED FOR SOUND; Record Program Arranged by Yacht Racing Association -- Test for New Rulings | True | By James Robbins | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/will-settle-umw-case-goldsborough-promises-end-of-the-matter-on.html | WILL SETTLE UMW CASE; Goldsborough Promises End of the Matter on Thursday | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/tom-scott-is-heard-he-presents-a-program-of-folk-songs-in-town-hall.html | TOM SCOTT IS HEARD; He Presents a Program of Folk Songs in Town Hall Recital | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/goodrich-tire-to-expand.html | Goodrich Tire to Expand | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/son-born-to-sandford-c-smiths.html | Son Born to Sandford C. Smiths | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/-if-no-parcel-is-found-on-the-doorstep-we-will-ask-for-it-says.html | ' If No Parcel Is Found on the Doorstep, We Will Ask for It,' Says Nijmegen Drive Chief -- Committee Visits Queen Wilhelmina | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/superseniority-upheld-court-backs-veterans-who-held-permanent-civil.html | SUPER-SENIORITY UPHELD; Court Backs Veterans Who Held Permanent Civil Service Jobs | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/stassen-arrives-in-moscow.html | Stassen Arrives in Moscow | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/group-asks-signing-of-mortgage-bill-citizens-union-seeks-extension.html | GROUP ASKS SIGNING OF MORTGAGE BILL; Citizens Union Seeks Extension of Moratorium, Legislative Session for Corrections | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/postal-service-to-continue.html | Postal Service to Continue | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/tigers-gain-easy-victory.html | Tigers Gain Easy Victory | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/3-choir-festival-honors-toscanini-event-at-temple-emanuel-is.html | 3 CHOIR FESTIVAL HONORS TOSCANINI; Event at Temple Emanu-El Is Dedicated to Conductor -- Two Compositions in Premiere | True | By Howard Taubman | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/services-are-back-in-lumber-market-broderick-predicts-army-and-navy.html | SERVICES ARE BACK IN LUMBER MARKET; Broderick Predicts Army and Navy Will Buy 150,000,000 Feet Before End of Year | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/charles-a-cadwell-exprofessor-at-case-school-of-applied-science.html | CHARLES A. CADWELL; Ex-Professor at Case School of Applied Science Dies at 76 | True | Special to thi new york times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/belgian-senate-upholds-spaak.html | Belgian Senate Upholds Spaak | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/gold-coast-sentences-commuted.html | Gold Coast Sentences Commuted | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/the-wilsoncondon-bill.html | THE WILSON-CONDON BILL | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/briton-in-warning-on-balkans-break-un-action-a-hope-to-prevent.html | BRITON IN WARNING ON BALKANS BREAK; U.N. Action a Hope to Prevent Greek-Bulgar Border Trouble, McNeil Tells Commons | True | By Mallory Brownespecial To The New York Times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/former-texas-oil-field-laborer-gives-vast-wealth-to-charities-hr.html | Former Texas Oil Field Laborer Gives Vast Wealth to Charities; H.R. Cullen of Houston Donates Property With Potential Output of 80 Million Barrels for Foundation for Civic Philanthropies | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/defends-integration-in-textile-industry.html | DEFENDS INTEGRATION IN TEXTILE INDUSTRY | True | | | C1B 68197 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/cotton-prices-up-by-43-to-50-points-market-opens-irregularly-then.html | COTTON PRICES UP BY 43 TO 50 POINTS; Market Opens Irregularly Then Turns Buoyant and Strong Late in the Day | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/lie-arrives-in-oslo-by-plane.html | Lie Arrives in Oslo by Plane | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/dutch-court-gets-seized-ship-case-us-operators-willing-to-abide-by.html | DUTCH COURT GETS SEIZED SHIP CASE; U.S. Operators Willing to Abide by Netherlands-Indonesian Commission's Division | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/margaret-e-henntnge.html | MARGARET E. HENNTNGE | True | ! Special to the new york times. ' | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/wire-service-for-germans.html | Wire Service for Germans | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/to-the-rescue-again.html | TO THE RESCUE AGAIN | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/clyde-osmer-de-land-historical-painter-musician-and-writer-dies-in.html | CLYDE OSMER DE LAND; Historical Painter, Musician and Writer Dies in Philadelphia | True | Special to the new york times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/ee-conroy-honored-gets-selective-service-award-in-recognition-for.html | E.E. CONROY HONORED; Gets Selective Service Award in Recognition for Aid | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/92-bodies-found-in-mine-19-still-missing-at-centralia-are-also.html | 92 BODIES FOUND IN MINE; 19 Still Missing at Centralia Are Also Believed Dead | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/proposes-equipment-financing.html | Proposes Equipment Financing | True | Special to THE NEW YORK TIMES. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/sir-william-codling-controller-of-british-stationery-offioe-from.html | SIR WILLIAM CODLING; Controller of British Stationery Offioe From 1919 to 1942 | True | Special to Tar new york timks. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/66th-precinct-five-triumphs.html | 66th Precinct Five Triumphs | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/carnival-in-costa-rica-a-fox-musical-at-roxy-features-veraellen.html | ' Carnival in Costa Rica,' a Fox Musical at Roxy, Features Vera-Ellen, Dick Haymes, Celeste Holm, Cesar Romero | True | By Bosley Crowther | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/swedish-swim-star-due-today.html | Swedish Swim Star Due Today | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/jay-kaxjpman.html | JAY KAXJPMAN | True | Special to the Niw york times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/no-iron-curtain-seen-ge-scientist-explains-how-the-patent-system.html | NO 'IRON CURTAIN' SEEN; G.E. Scientist Explains How the Patent System Helps All NEWS OF PATENTS | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/wisconsin-places-6-boxers-in-finals-badgers-dominate-ncaa-bouts.html | WISCONSIN PLACES 6 BOXERS IN FINALS; Badgers Dominate N.C.A.A. Bouts -- Idaho, San Jose Each Advance 2 Men | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/program-for-germany-recommendations-for-development-of-a-peaceful.html | Program for Germany; Recommendations for Development of a Peaceful Nation Are Outlined | True | MRS. WM. DICK SPORBORG.GUY EMERY SHIPLER.JEAN PAJUS. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/mbs-daniel-t-bowe.html | MBS. DANIEL T. BOWE | True | Special to the new yoik times. | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/new-hospital-opens-today.html | New Hospital Opens Today | True | | | C1B 68197 | |
| 1947-03-29 | 1947-03-29 | https://www.nytimes.com/1947/03/29/archives/braves-win-in-10th-6-3.html | Braves Win in 10th, 6 -- 3 | True | | | C1B 68197 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/army-trips-hofstra-87-davis-hits-4run-homer-stars-afield-and-steals.html | ARMY TRIPS HOFSTRA, 8-7; Davis Hits 4-Run Homer, Stars Afield and Steals 2 Bases | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-world-of-music-heaviest-april-schedule-ahead.html | THE WORLD OF MUSIC: HEAVIEST APRIL SCHEDULE AHEAD | True | By Ross Parmenter | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/protest-sent-to-syria-jewish-congress-calls-for-denial-of-death.html | PROTEST SENT TO SYRIA; Jewish Congress Calls for Denial of Death Penalty Reports | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/watervliet-wins-in-cyo-play.html | Watervliet Wins in C.Y.O. Play | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/tchaikovsky-opera-sung-by-russian-performers.html | Tchaikovsky Opera Sung by Russian Performers | True | By Howard Taubman | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/a-case-of-rigor-artis-in-poictesme-let-me-lie-by-james-branch.html | A Case of Rigor Artis in Poictesme; LET ME LIE. By James Branch Cabell. 302 pp. New York: Farrar, Straus & Co. $3.75. | True | By Dan S. Norton | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/tureens-bring-6000-twoday-sale-yields-101192-60780-at-last-session.html | TUREENS BRING $6,000; Two-Day Sale Yields $101,192, $60,780 at Last Session | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/floribunda-triumphs-this-dwarf-bunch-rose-has-sterling-qualities.html | FLORIBUNDA TRIUMPHS; This Dwarf Bunch Rose Has Sterling Qualities | True | By Ruth Cross | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/sister-liedwina.html | SISTER LIEDWINA | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/philips-debacle-the-last-of-philip-banter-by-john-franklin-bardin.html | Philip's Debacle; THE LAST OF PHILIP BANTER. By John Franklin Bardin. 198 pp. New York: Dodd, Mead & Co. $2.50. | True | I.A. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/random-notes-about-pictures-and-people.html | RANDOM NOTES ABOUT PICTURES AND PEOPLE | True | By A.h. Weiler | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/youth-cult.html | YOUTH CULT | True | HILDA RAVEN. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-issue-before-congress.html | THE ISSUE BEFORE CONGRESS | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/loyal-paraguayans-claim-new-victory.html | LOYAL PARAGUAYANS CLAIM NEW VICTORY | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/iro-takes-over-july-1-efforts-being-made-to-replace-unrra-without.html | IRO TAKES OVER JULY 1; Efforts Being Made to Replace UNRRA Without Delay | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/locomotives-due-in-hong-kong.html | Locomotives Due in Hong Kong | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/cambridges-crew-10length-victor-leads-oxford-from-start-on-the.html | CAMBRIDGE'S CREW 10-LENGTH VICTOR; Leads Oxford From Start on the Thames--Time Is the Slowest Since 1871 CAMBRIDGE'S CREW 10-LENGTH VICTOR | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/about.html | About-- | True | L.H.R. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/city-takes-over-bus-line-oconnor-selected-to-operate-north-shore.html | CITY TAKES OVER BUS LINE; O'Connor Selected to Operate North Shore System | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/proposal-would-separate-plugs-and-programs.html | Proposal Would Separate 'Plugs' and Programs | True | By Jack Gould | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/a-room-in-no-2078-fifth-avenue.html | A ROOM IN NO. 2078 FIFTH AVENUE | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/uns-anniversary.html | U.N.'s Anniversary | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/to-be-presented-to-harvard-law-school.html | TO BE PRESENTED TO HARVARD LAW SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-busy-bees.html | The Busy Bees | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/nam-study-decides-our-system-can-live.html | NAM STUDY DECIDES OUR SYSTEM CAN LIVE | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/house-group-maps-war-on-us-reds-plan-for-pitiless-spotlight-on.html | HOUSE GROUP MAPS WAR ON U.S. REDS; Plan for 'Pitiless Spotlight' on Communists Without a Ban on Party Is Proposed | | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/dorothy-d-mlane-prospective-bride-uuuuuuuuuuuuuuu-engagement-of.html | DOROTHY D. M'LANE PROSPECTIVE BRIDE; ! uuuuuuuuuuuuuu [Engagement of Georgia Girl to Austin Day Brixey Jr. Is Announced by Parents | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/new-kaiserfrazer-lease-company-gets-option-for-ten-years-more-at.html | NEW KAISER-FRAZER LEASE; Company Gets Option for Ten Years More at Willow Run | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/browns-trip-senators-54.html | Browns Trip Senators, 5-4 | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/fleetridge-scores-in-arkansas-derby-201-shot-beats-sun-beau-go-by.html | FLEETRIDGE SCORES IN ARKANSAS DERBY; 20-1 Shot Beats Sun Beau Go by Half Length at Oaklawn --Mel Van Orman Third | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/peace-on-labor-front-is-facing-new-threats-action-by-lewis-steel.html | PEACE ON LABOR FRONT IS FACING NEW THREATS; Action by Lewis, Steel and Telephone Negotiators Complicate Situation | True | By Louis Starkspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/deadline-looming-in-insurance-field-state-laws-must-conform-with.html | DEADLINE LOOMING IN INSURANCE FIELD; State Laws Must Conform With Those of U.S. Government by Next Jan. 1 | True | By Warren Williams | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/polish-jews-to-get-8000000-from-us.html | POLISH JEWS TO GET $8,000,000 FROM U.S. | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/miracle-of-railroading-grand-central-by-david-marshall-276-pp-new.html | Miracle of Railroading; GRAND CENTRAL. By David Marshall. 276 pp. New York: Whittlesey House. $3.50. Railroading | True | By Murray Schumach | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/faith-held-worlds-need-it-would-do-more-to-keep-peace-than-arms-cut.html | FAITH HELD WORLD'S NEED; It Would Do More to Keep Peace Than Arms Cut, Rabbi Says | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/dreamsymbols-rip-van-winkles-dream-by-jeanette-michael-haien-95-pp.html | Dream-Symbols; RIP VAN WINKLE'S DREAM. By Jeanette Michael Haien. 95 pp. New York: Doubleday & Co. $2.50. | True | ANNE PEACOCK. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/miss-kirby-leads-at-augusta-on-228-mrs-zaharias-sets-a-record-for.html | MISS KIRBY LEADS AT AUGUSTA ON 228; Mrs. Zaharias Sets a Record for Links and Ties Miss Suggs With 230 Total | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/series-in-prague-and-edinburgh-indicate-europes-recovery-in-music.html | Series in Prague and Edinburgh Indicate Europe's Recovery in Music | True | By Olin Downes | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/greece-19441947.html | Greece: 1944-1947 | True | | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/ruth-kirschner-is-betrothed.html | Ruth Kirschner Is Betrothed | True | Special to the new york Trms. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/london-cheers-paulette-goddard-star-proves-to-be-own-best-press.html | LONDON CHEERS PAULETTE GODDARD; Star Proves to Be Own Best Press Agent--Of Studio Activities | True | By C.a. Lejeune | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/fredaubennett.html | FredauBennett | True | I Special to the Niw york times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/miss-van-vliet-sets-mark.html | Miss Van Vliet Sets Mark | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/asian-group-agrees-to-use-alien-capital.html | ASIAN GROUP AGREES TO USE ALIEN CAPITAL | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/author-meets-the-critic-to-move-to-wnbc.html | ' Author Meets the Critic' To Move to WNBC | True | By Sidney Lohman | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/chicago.html | Chicago | True | Special to the NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/western-pointer-first-at-clinton-hirschfields-pegasus-ii-is-victor.html | WESTERN POINTER FIRST AT CLINTON; Hirschfield's Pegasus II Is Victor in Open Derby Stake in Jockey Hollow Meet | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/plane-at-tokyo-on-new-route.html | Plane at Tokyo on New Route | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/spring-swing.html | Spring Swing | True | By Virginia Pope | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/ohio-caucus-names-taft-for-1948-race-no-firm-commitment-made.html | OHIO CAUCUS NAMES TAFT FOR 1948 RACE; No Firm Commitment Made -- Senator to Step Aside if He Loses Grip on Party SOME LEADERS CAUTIOUS' Unity Pledge' Is Believed Part of State's Strategy Directed Against Dewey Cancer Control Award Goes to Business Man | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/boston-rally-wins-rough-contest-42-bruins-reduce-montreal-lead-in.html | BOSTON RALLY WINS ROUGH CONTEST, 4-2; Bruins Reduce Montreal Lead in Games to 2-1 in Hockey Play-Off Semi-Finals DETROIT TRIUMPHS BY 9-1 Red Wings, Scoring Six Goals in Third Period, Tie Series With Toronto at 1-All | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/catchy.html | CATCHY | True | LAVERNE JACOBUS. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/classroom-teaching-series-planned-by-louis-de-rochemont-and-united.html | Classroom Teaching Series Planned by Louis de Rochemont and United World | True | By Thomas M. Pryor | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/blind-to-learn-old-traditions.html | Blind to Learn Old Traditions | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/german-aviatrix-free-hanna-reitsch-spent-last-days-in-berlin-with.html | GERMAN AVIATRIX FREE; Hanna Reitsch Spent Last Days in Berlin With Hitler | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/events-of-interest-in-shipping-world-two-highspeed-tankers-sold-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Two High-Speed Tankers Sold to Socony-Vacuum by the Maritime Commission | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/proceeds-with-cracked-rudder.html | Proceeds With Cracked Rudder | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/optimism-is-urged-on-jews-of-today-dr-tarshish-lauding-isaac-mayer.html | OPTIMISM IS URGED ON JEWS OF TODAY; Dr. Tarshish, Lauding Isaac Mayer Wise, Favors Cooperation With Christians | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/swedish-reply-to-us-undivulged.html | Swedish Reply to U.S. Undivulged | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/outpost-of-empire.html | Outpost of Empire' | True | By Clifton Daniel | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-russianamerican-song-and-dance-book-by-marion-bergman.html | THE RUSSIAN-AMERICAN SONG AND DANCE BOOK. By Marion Bergman. Illustrated by Lucina Smith Wakefield. 95 pp. New York: A.S. Barnes & Co. $3. | | LOIS PALMER. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/tanker-rams-bridge-bus-backs-off-schuylkill-span-at-philadelphia.html | TANKER RAMS BRIDGE; Bus Backs Off Schuylkill Span at Philadelphia Just in Time | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/navy-nine-wins-opener-turns-back-vermont-124-with-sixrun-rally-in.html | NAVY NINE WINS OPENER; Turns Back Vermont, 12-4, With Six-Run Rally in Third | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/creators-burden-jacobs-dream-by-richard-beer-hofmann-translated.html | Creator's Burden; JACOB'S DREAM. By Richard Beer-Hofmann. Translated from the German by Ida Bension Wynn. With an introduction by Thornton Wilder and a biographical essay by Solomon Liptzin. xviii+186 pp. New York: Johannespresse. $2.50. Burden | True | By Alfred Werner | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/a-marriage-that-was-made-in-hell-the-case-of-mr-crump-by-ludwig.html | A Marriage That Was Made in Hell; THE CASE OF MR. CRUMP. By Ludwig Lewisohn. First authorized American edition. 311 pp. New York: Farrar, Straus & Co. $3. Marriage Made in Hell | True | By Robert Gorham Davis | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/reader-questions-origin-of-brigadoon-and-gets-author-lerners-reply.html | Reader Questions Origin of 'Brigadoon' And Gets Author Lerner's Reply | True | BETH HARBER. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/reparations-plan-declared-failure-inter-allied-agency-charges-only.html | REPARATIONS PLAN DECLARED FAILURE; Inter - Allied Agency Charges Only Paltry Sum Has Been Paid in 22 Months Since War REPARATIONS PLAN DECLARED FAILURE | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/credit-tightened-in-apparel-lines-borrowers-are-being-advised-to.html | CREDIT TIGHTENED IN APPAREL LINES; Borrowers Are Being Advised to Liquidate Slow-Moving Inferior Inventories | True | By Thomas F. Conroy | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/something-for-o-henry-story-of-the-collyers-strange-case-of-the.html | SOMETHING FOR O. HENRY; STORY OF THE COLLYERS; Strange Case of the Elderly Brothers Who Tried to Shut Out the World | True | By Russell Owen | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/woman-to-seek-senate-seat.html | Woman to Seek Senate Seat | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/cubans-in-antired-parade.html | Cubans in Anti-Red Parade | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/envoys-shift-indicated-transfer-of-schoenfeld-from-hungary-reported.html | ENVOY'S SHIFT INDICATED; Transfer of Schoenfeld From Hungary Reported Due | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/wide-rights-voted-to-austrian-labor-workers-get-voice-in-running-of.html | WIDE RIGHTS VOTED TO AUSTRIAN LABOR; Workers Get Voice in Running of Plants--Law Called Key to Industrial Democracy | True | By Albion Rossspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/france-in-indochina.html | FRANCE IN INDO-CHINA | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/city-college-nine-routs-pratt-123-bunches-7-runs-in-2d-inning-to.html | CITY COLLEGE NINE ROUTS PRATT, 12-3; Bunches 7 Runs in 2d Inning to Clinch Victory-- Losers Held Scoreless Last 7 Frames | True | | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/brig-gen-spaulding-army-historian-dies.html | BRIG. GEN. SPAULDING, ARMY HISTORIAN, DIES | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-deep-south-mississippi-weighs-revision-of-white-primary-laws.html | THE DEEP SOUTH; Mississippi Weighs Revision of White Primary Laws | True | By George W. Healy Jr.special To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/realty-luncheon-club-plans-initial-meeting.html | Realty Luncheon Club Plans Initial Meeting | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/oases-for-the-asphalt-deserts-of-the-city-new-york-is-planting-more.html | Oases for the Asphalt Deserts of the City; New York is planting more trees to give new color and form to its drab streets. Oases for Asphalt Deserts Oases for Asphalt Deserts | True | By H.i. Brock | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/europe-looks-at-americas-new-foreign-policy.html | ^^^ EUROPE LOOKS AT AMERICA'S NEW FOREIGN POLICY | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/cannon-foresees-strong-un.html | Cannon Foresees Strong U.N. | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/a-fool-there-was-a-fool-there-was.html | A Fool There Was; A Fool There Was | True | By Burton Lindheim | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/to-hold-hearing-on-bus-terminal-city-to-consider-maidmans-project.html | TO HOLD HEARING ON BUS TERMINAL; City to Consider Maidman's Project This Week for 42d and 43d Streets | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/guard-of-northern-border-light.html | Guard of Northern Border Light | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-rain-forest-by-armstrong-sperry-illustrated-by-the-author-190.html | THE RAIN FOREST. By Armstrong Sperry. Illustrated by the author. 190 pp. New York: The Macmillan Company. $2.50. | True | FRANCES SMITH. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-sleeping-castle.html | The Sleeping Castle | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/sally-a-calhoun-engaged-to-wed-bridgeport-girl-member-of-the-junior.html | SALLY A. CALHOUN ENGAGED TO WED; Bridgeport Girl, Member of the Junior League, Affianced to Robert H. Boyer Jr. | True | Special to the New york times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/home-bringing-in-the-view.html | HOME; Bringing in the View | True | BY Mary Roche | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-dance-ill-wind-markovas-absence-makes-hightower-a-star.html | THE DANCE: ILL WIND; Markova's Absence Makes Hightower a Star | True | By John Martin | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/wit-and-wisdom-a-little-book-of-aphorisms-collected-by-frederick-b.html | Wit and Wisdom; A LITTLE BOOK OF APHORISMS. Collected by Frederick B. Wilcox. 257 pp. New York: Charles Scribner's Sons. $2.75. | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/butler-opposes-appeasing-soviet-columbia-president-emeritus-nearing.html | BUTLER OPPOSES APPEASING SOVIET; Columbia President Emeritus, Nearing 85, Urges Policy of Firmness and Friendship | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/parent-and-child-to-banish-fear.html | PARENT AND CHILD; To Banish Fear | True | By Catherine MacKenzie | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/havana-building-bombed-produce-exchange-badly-damaged-in-early.html | HAVANA BUILDING BOMBED; Produce Exchange Badly Damaged in Early Morning Blast | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/iran-would-buy-us-arms-mission-is-on-waygovernment-troops-fight.html | IRAN WOULD BUY U.S. ARMS; Mission Is on Way--Government Troops Fight Tribesmen | True | | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/text-of-lewis-order-calling-stoppage.html | Text of Lewis Order Calling Stoppage | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/anita-nichols-wed-on-coast.html | Anita Nichols Wed on Coast | True | Special to the new york times. I | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/pennsylvania-smoke-control-is-sought-in-allegheny-county.html | PENNSYLVANIA; Smoke Control Is Sought in Allegheny County | True | By C. Edmund Fisherspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/florence-m-payne-wed-to-g-c-wyethl.html | \FLORENCE M. PAYNE WED TO G. C, WYETHl | True | ! Special to the new york times. 1 | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/think-of-death-by-richard-and-frances-lockridge-272-pp-philadelphia.html | THINK OF DEATH. By Richard and Frances Lockridge. 272 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | By Isaac Anderson | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/cezanne-tops-list-exhibition-reveals-all-phases-of-work-john.html | CEZANNE TOPS LIST; Exhibition Reveals All Phases of Work-- John Steuart Curry--Modernists | True | By Edward Alden Jewell | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/leftover-rose-maybe-next-year-by-cicely-schiller-299-pp-new-york.html | Left-Over Rose; MAYBE NEXT YEAR. By Cicely Schiller. 299 pp. New York: Prentice-Hall. $2.75. | True | CATHARINE BRODY. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/black-market-prices-down.html | Black Market Prices Down | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/yellowstone-us-preserve-for-seventyfive-years.html | Yellowstone U.S. Preserve For Seventy-five Years | True | By Robert Shankland | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/300-to-help-state-taxpayers.html | 300 to Help State Taxpayers | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/new-word-and-a-new-mixture-emerge-from-medical-study.html | New Word and a New Mixture Emerge From Medical Study | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/wire-contract-extended-western-union-and-cio-group-to-consider-new.html | WIRE CONTRACT EXTENDED; Western Union and CIO Group to Consider New Terms | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/thaw-left-10000-to-evelyn-nesbit-exwife-involved-in-shooting-in.html | THAW LEFT $10,000 TO EVELYN NESBIT; Ex-Wife, Involved in Shooting in 1906, Will Share in Estate --Many Bequests Made | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/reich-exofficials-leave-three-brought-here-for-stewart-trial-return.html | REICH EX-OFFICIALS LEAVE; Three Brought Here for Stewart Trial Return to Germany | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/railroad-notes-chargeit-service-goes-into-effect-tuesday.html | RAILROAD NOTES; Charge-It Service Goes Into Effect Tuesday | True | By Ward Allan Howe | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/sees-national-gain-if-prices-are-cut-earl-bunting-head-of-nam-says.html | SEES NATIONAL GAIN IF PRICES ARE CUT; Earl Bunting, Head of NAM, Says, Too, There Is No Room for 'Selfish Interests' | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/ridgewood-trio-in-front-gains-in-national-junior-polo-by-topping.html | RIDGEWOOD TRIO IN FRONT; Gains in National Junior Polo by Topping Red Bank, 11-9 | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/to-alter-state-capitol-plans-call-for-renovation-of-outmoded-top.html | TO ALTER STATE CAPITOL; Plans Call for Renovation of 'Outmoded Top Floors | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/chicago-to-oppose-european-boxers-golden-clove-team-victor-over-new.html | CHICAGO TO OPPOSE EUROPEAN BOXERS; Golden Clove Team, Victor Over New York, 11 to 5, Points for Bouts on May 28 | True | | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/new-york.html | New York | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/strike-closes-ohio-radio-station.html | Strike Closes Ohio Radio Station | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/a-grisly-matriarchy-adam-and-the-serpent-by-vardis-fisher-335-pp.html | A Grisly Matriarchy; ADAM AND THE SERPENT. By Vardis Fisher. 335 pp. New York: The Yanguard Press. $2.75. | True | By Hal Borland | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/dr-george-w-shoemaker-syracuse-physician-for-50-years-former.html | DR. GEORGE W. SHOEMAKER; Syracuse Physician for 50 Years, Former Educator, Dies at 84 | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/plane-hits-bus-2-killed-fliers-die-in-nashville-crash-vehicle.html | PLANE HITS BUS, 2 KILLED; Fliers Die in Nashville Crash--Vehicle Occupants Unhurt | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/sixton-crash-raises-a-bump.html | Six-Ton Crash Raises a Bump | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/wales-victor-over-ireland.html | Wales Victor Over Ireland | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/packard-produces-1948-convertible-first-since-1941-is-described-as.html | PACKARD PRODUCES 1948 CONVERTIBLE; First Since 1941 Is Described as a Super-Eight With a 145-Horsepower Engine | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/appeal-drive-on-friday-feast-of-passover-to-usher-in-the-campaign.html | APPEAL DRIVE ON FRIDAY; Feast of Passover to Usher In the Campaign for $170,000,000 | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/washbowl-on-my-knee-jed-blaines-woman-by-evelyn-wells-410-pp-new.html | Washbowl on My Knee; JED BLAINE'S WOMAN. By Evelyn Wells. 410 pp. New York: Double- day & Co. $3. | True | By Richard Match | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/softcoal-output-gains-production-running-14-above-46-fuels-agency.html | SOFT-COAL OUTPUT GAINS; Production Running 1.4% Above '46, Fuels Agency Estimates | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/weights-are-set-for-the-paumonok-polynesian-is-assigned-130-for.html | WEIGHTS ARE SET FOR THE PAUMONOK; Polynesian Is Assigned 130 for Inaugural Feature, Worth $20,000 Added FAST WORKOUTS CLOCKED Cosmic Bomb, Derby Favorite, Steps 6 Furlongs in 1:16-- 550 Horses at Belmont | True | By James Roach | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/ethridge-group-in-belgrade.html | Ethridge Group in Belgrade | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/automobiles-new-steel-use-of-lowcost-lowalloy-product-is-studied-by.html | AUTOMOBILES: NEW STEEL; Use of Low-Cost, Low-Alloy Product Is Studied by Automotive Engineers | True | By Bert Pierce | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/cio-says-profits-set-record-in-46-survey-compares-gains-by-4.html | CIO SAYS PROFITS SET RECORD IN '46; Survey Compares Gains by 4 Industries Since 1936-39, Excluding Loss Years | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/unrra-cargo-salvaged-small-boats-take-potatoes-from-vessel-mined.html | UNRRA CARGO SALVAGED; Small Boats Take Potatoes From Vessel Mined Off Dragusa | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/dussart-outpoints-dicristo.html | Dussart Outpoints DiCristo | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/salliecromhite-wed-in-greenwich-becomes-the-bride-oftrumbull.html | SALLIECROMHITE WED IN GREENWICH; Becomes the Bride ofTrumbull Richard in the Round Hill Community Church | True | Special to Tsz new yokk timis. | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/decline-indicated-in-banks-earnings-coming-quarterly-reports-to.html | DECLINE INDICATED IN BANK'S EARNINGS; Coming Quarterly Reports to Show Squeezes of Expenses and Interest Rates STOCKS BELOW VALUATION Comparison With Good Returns Year Ago Puts New Figures at Disadvantage DECLINE INDICATED IN BANK'S EARNINGS | True | By George A. Mooney | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/new-hospital-dedicated-horace-harding-in-queens-is-first-built-here.html | NEW HOSPITAL DEDICATED; Horace Harding in Queens Is First Built Here Since War | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/to-enforce-gi-housing-aid-creedon-office-taking-over-opa-policing.html | TO ENFORCE GI HOUSING AID; Creedon Office Taking Over OPA, Policing of Preferences | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/wheeler-is-named-to-sift-oil-deals-cited-by-moffett-senate.html | WHEELER IS NAMED TO SIFT OIL DEALS CITED BY MOFFETT; Senate Investigators Engage Former Colleague to Report on Middle East Sales TO GET ROOSEVELT FILES Letter Offering to Buy Fuel at 40 Cents, Later Bought at $1.05, Is a Major Item WHEELER IS NAMED TO SIFT OIL DEALS | True | By Anthony Levierospecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/state-returns-gas-plant-company-operates-jersey-utility-with-strike.html | STATE RETURNS GAS PLANT; Company Operates Jersey Utility With Strike Threat Ended | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/110-bodies-found-in-centralia-mine-only-one-of-111-dead-is-still.html | 110 BODIES FOUND IN CENTRALIA MINE; Only One of 111 Dead Is Still Missing as General Search in Mine Is Completed | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/phone-changes-listed-digits-added-to-central-offices-in-westchester.html | PHONE CHANGES LISTED; Digits Added to Central Offices in Westchester, Connecticut | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/new-theory-of-the-origin-of-cancer.html | New Theory of the Origin of Cancer | True | W.K. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/regis-five-beaten-4034-bows-to-la-salle-for-eastern-catholic.html | REGIS FIVE BEATEN, 40-34; Bows to La Salle for Eastern Catholic School Title | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/resort-is-searched-for-langley-collyer.html | RESORT IS SEARCHED FOR LANGLEY COLLYER | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/elizabeth-gleason-wed-in-clinton-n-y-to-herbert-c-hansen-a-veteran.html | Elizabeth Gleason Wed in Clinton, N. Y., To Herbert C. Hansen, a Veteran of AAF | True | Special to the newyork times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/betty-byrnes-fiancee-columnist-on-newark-paper-to-be-wed-to-vincent.html | BETTY BYRNES FIANCEE; Columnist on Newark Paper to Be Wed to Vincent O'Neil | True | Special to thk newyork times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/raymond-guy.html | RAYMOND GUY | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/miss-anita-biggins-becomes-a-bride-wed-to-charles-townsend-jr-in.html | MISS ANITA BIGGINS BECOMES A BRIDE; Wed to Charles Townsend Jr. in Madison Ave. Presbyterian by Dr. George Buttrick | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/tiptaxis-stopped-court-rules-out-service-on-gift-basis-in.html | TIP-TAXIS STOPPED; Court Rules Out Service on Gift Basis in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/chicago-to-elect-mayor-on-tuesday-kennedy-democrat-and-root.html | CHICAGO TO ELECT MAYOR ON TUESDAY; Kennedy, Democrat, and Root, Republican, Vying to Take Kelly's Place at Helm | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/foreign-students-listed-of-17000-in-us-3133-study-engineering.html | FOREIGN STUDENTS LISTED; Of 17,000 in U.S. 3,133 Study Engineering, Roster Shows | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to the new york times. j | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/evelyn-earle-wed-tojomr-henryjr-niece-of-councilwoman-is-the-bride.html | EVELYN EARLE WED TO JOMR.HENRYJR.; Niece of Councilwoman Is the Bride of Yale Graduate in Christ Methodist Church 1 | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/a-nimble-lyricist-chosen-poems-by-frederic-prokosch-81-pp-new-york.html | A Nimble Lyricist; CHOSEN POEMS. By Frederic Prokosch. 81 pp. New York: Double- day & Co. $2. | True | By Babette Deutsch | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/20-billions-paid-for-postwar-aid-that-is-the-cost-so-far-of-our.html | $20 BILLIONS PAID FOR POST-WAR AID; That Is the Cost So Far of Our Help to Other Nations and the Amount Is Bound to Increase | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/wb-scott-is-dead-long-at-princeton-professor-of-geology-for-46.html | W.B. SCOTT IS DEAD; LONG AT PRINCETON; Professor of Geology for 46 Years Until 1930--Expert on Fossil Mammals | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/now-the-hoppicopter.html | NOW THE HOPPI-COPTER | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/ball-gives-backing-to-greek-aid-plan-senator-sees-it-as-only-hope.html | BALL GIVES BACKING TO GREEK AID PLAN; Senator Sees It as 'Only Hope' of Avoiding War With Russia-- Vandenberg Presses Action | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/borzoi-vigow-wins-in-chicago-show-boston-mighty-sweet-regardless.html | BORZOI VIGOW WINS IN CHICAGO SHOW; Boston Mighty Sweet Regardless Also Scores as 1,500 Compete for Prizes | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/lamannos-double-with-bases-filled-helps-cincinnati-end-losing.html | Lamanno's Double With Bases Filled Helps Cincinnati End Losing Streak--Browns Win-- Results of Other Contests | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/succession.html | SUCCESSION | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/extracurricular-activities-stressed.html | Extracurricular Activities Stressed | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/new-apartments-on-the-east-side-use-radiant-heat-two-houses-of-city.html | NEW APARTMENTS ON THE EAST SIDE USE RADIANT HEAT; Two Houses of City Investing Company to Be First Here to Adopt the System CONTROLS IN EACH SUITE Piping Coils Being Imbedded in Concrete Ceilings, Doing Away With Radiators NEW APARTMENTS USE RADIANT HEAT | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/british-still-face-cuts-cripps-says-no-food-import-rise-in-sight-he.html | BRITISH STILL FACE CUTS, CRIPPS SAYS; No Food Import Rise in Sight, He Warns--Puts Borrowing for Year at L350,000,000 | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/big-production-cut-for-films-in-france.html | BIG PRODUCTION CUT FOR FILMS IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/annual-cherryblossom-festival-revived-in-washingtonvacations-by.html | Annual Cherry-Blossom Festival Revived In Washington--Vacations by Rail | True | By Diana Rice | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/north-american-cement-elects.html | North American Cement Elects | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/hollywood-takes-broad-liberties-with-jp-marquands-famous-bostonian.html | Hollywood Takes Broad Liberties With J.P. Marquand's Famous Bostonian | True | By Bosley Crowther | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/herman-taub.html | HERMAN TAUB | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/resignations-remain-high-among-teachers.html | RESIGNATIONS REMAIN HIGH AMONG TEACHERS | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/customs-men-at-airport.html | Customs Men at Airport | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/pirates-sell-cox-to-albany.html | Pirates Sell Cox to Albany | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/palestine-case-a-test-for-the-united-nations-ramifications-of.html | PALESTINE CASE A TEST FOR THE UNITED NATIONS; Ramifications of Britain's Proposal Involves Interests and Sentiments Of Very Many Countries ARAB LEAGUE IS WATCHFUL | True | By Edwin L. James | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-problem-of-psychoneurosis-in-the-army-all-but-me-and-thee-by.html | The Problem of Psychoneurosis in the Army; ALL BUT ME AND THEE. By Brig. Gen. Elliot D. Cooke. 215 pp. Washington, D. C.: Infantry Journal Press. $2.75. | True | By Howard A. Rusk | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/war-experience-leadership-qualities-urged-as-appointment-basis.html | War Experience, Leadership Qualities Urged As Appointment Basis, Rather Than Politics | True | By Hanson W. Baldwin | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/easter-surprise-by-helen-k-rathbun-illustrated-by-vera-neville.html | EASTER SURPRISE. By Helen K. Rathbun. Illustrated by Vera Neville. Unpaged. New York: Thomas Y. Crowell Company. $1.50. | True | E.L.B. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-tasselflower-grows-well-and-is-sprightly.html | The Tasselflower Grows Well, and Is Sprightly | True | P.S. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/un-atmosphere-clouded-by-our-policy-on-greece-senator-austin.html | U.N. ATMOSPHERE CLOUDED BY OUR POLICY ON GREECE; Senator Austin Attempts to Remove Doubts As to Our Backing of World Organization | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/miss-lovejoy-engaged-she-will-be-wed-in-autumn-to-william-christian.html | MISS LOVEJOY ENGAGED; She Will Be Wed in Autumn to William Christian Schmidt | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/quotes-on-golf.html | Quotes On Golf | True | --E.A. Hoffman.--Walter C. Kelly.--The Arkansas Gazette.--Willie Collier Sr.--Bob Hope.--Seth Parker.--Mr. Dooley.--Sign on a Scottish golf course.--Anonymous.--"Old Tom" Morris.--Charles Kingsley.--David Lloyd George. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/fordhams-2-in-8th-top-st-peters-87-cusmano-triple-decides-for.html | FORDHAM'S 2 IN 8TH TOP ST. PETER'S, 8-7; Cusmano Triple Decides for Wiederecht, Who Excels in Relief Role on Mound FORDHAM'S 2 IN 8TH TOP ST. PETER'S, 8-7 | True | By Joseph M. Sheehan | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/ontario-woman-dies-at-100.html | Ontario Woman Dies at 100 | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/odwyer-decides.html | O'Dwyer Decides | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/wisconsin-boxers-annex-two-titles-idaho-also-gains-2-ncaa.html | WISCONSIN BOXERS ANNEX TWO TITLES; Idaho Also Gains 2 N.C.A.A. Crowns--Auclair, Syracuse, Wins 125-Pound Final | True | | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/johns-hopkins-in-fund-drive.html | Johns Hopkins in Fund Drive | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/jerusalem-opens-festival-season-christian-moslem-and-jew-will.html | JERUSALEM OPENS FESTIVAL SEASON; Christian, Moslem and Jew Will Observe Traditional Rites in Holy City | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/bears-eleven-signs-beard.html | Bears Eleven Signs Beard | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/death-warmed-over-by-mary-collins-213-pp-new-york-charles-scribners.html | DEATH WARMED OVER. By Mary Collins. 213 pp. New York: Charles Scribner's Sons. $2.50. | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/cards-blast-shea-for-5-runs-in-first-and-trip-yanks-84-righthander.html | CARDS BLAST SHEA FOR 5 RUNS IN FIRST AND TRIP YANKS, 8-4; Right-Hander Has Lapse With Two Out--Marion Smashes Homer With Three On JOHNNY MURPHY IN ACTION Pitches Two Runless, Hitless Innings -- Stirnweiss Gets 3-Bagger Off Brecheen CARDS BLAST SHEA AND TRIP YANKS, 8-4 | True | By John Orebingerspecial To The New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/beverly-postles-brideelect.html | Beverly Postles Bride-Elect | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-start-of-bucky-harris.html | The Start of Bucky Harris | True | By Arthur Daley | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/ship-aground-off-netherlands.html | Ship Aground Off Netherlands | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/cyprus-to-double-capacity-for-wave-of-refugee-jews-camps-for-20000.html | Cyprus to Double Capacity For Wave of Refugee Jews; Camps for 20,000 Planned--Internees Plead for World Aid--British Seize Migrant Ship With 1,600 Aboard CYPRUS TO DOUBLE REFUGEE CAPACITY | True | By Clifton Danielspecial To The New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/5000-see-helicopters-in-a-mass-takeoff-one-does-a-cake-walk-over.html | 5,000 See Helicopters in a Mass Take-Off; One Does a 'Cake Walk' Over Spectators | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/camera-small-as-a-matchbox-lamp-black-melts-ice.html | Camera Small as a Matchbox--Lamp Black Melts Ice | True | W.K. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/italy-sees-deficit-near-1700000000.html | ITALY SEES DEFICIT NEAR $1,700,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/drama-bookshelf.html | Drama Bookshelf | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/to-mark-navys-first-submarine.html | To Mark Navy's First Submarine | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/greeks-merit-aid-porter-declares-reports-democratic-vitality-in.html | GREEKS MERIT AID, PORTER DECLARES; Reports Democratic Vitality in Land--ADA Formally Bans Pro-Communists | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/music-in-vienna-almost-normal-revival-since-wars-end-rapid-despite.html | MUSIC IN VIENNA ALMOST NORMAL; Revival Since War's End Rapid Despite Many Difficulties | True | By Major Henry Pleasants | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/mrs-david-cortelyou-widow-of-civil-war-major-kin-of-staten-island.html | MRS. DAVID CORTELYOU; Widow of Civil War Major, Kin of Staten Island Settler, 96 | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/baileyustockdale.html | BaileyuStockdale | True | Special to the new york times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/john-schmid-dead-news-executive-circulation-expert-served-on.html | JOHN SCHMID DEAD, NEWS EXECUTIVE; Circulation Expert Served on Chicago, Indiana Papers -- Developed Delivery System | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/for-metropolitan-living-room-when-the-cathedrals-were-white-by-le.html | For Metropolitan Living Room; WHEN THE CATHEDRALS WERE WHITE. By Le Corbusier. 217 pp. New York: Reynal & Hitchcock. $3. | True | By James Stern | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/english-cricketers-triumph.html | English Cricketers Triumph | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/rome-schedules-ceremonies.html | Rome Schedules Ceremonies | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/a-crushing-upset.html | A Crushing Upset | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/new-orleans-plans-for-a-new-day.html | NEW ORLEANS PLANS FOR A NEW DAY | True | By Rice Gaither | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/best-promotions-in-week-misses-crepe-blouse-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Crepe Blouse Is Called Leader by Meyer Both | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/ask-miss-truman-to-sing-bostonians-want-the-president-to-accompany.html | ASK MISS TRUMAN TO SING; Bostonians Want the President to Accompany His Daughter | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/tufts-adds-summer-theatre.html | Tufts Adds Summer Theatre | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/income-tax-bill-called-feasible-scale-of-reductions-related-to.html | INCOME TAX BILL CALLED FEASIBLE; Scale of Reductions Related to Incomes, Equitable Plan of Granting Relief BENEFICIAL EFFECTS SEEN Check on Increases of Wages and Spur to Resumption of Individual Savings INCOME TAX BILL CALLED FEASIBLE | True | By Godfrey N. Nelson | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/chang-seen-as-premier.html | Chang Seen as Premier | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/tourist-companies-are-organizing-to-greet-foreigners-late-next-year.html | Tourist Companies Are Organizing to Greet Foreigners Late Next Year | True | By Ray Falk | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/knicks-in-garden-tonight-warriors-need-victory-to-clinch-second-in.html | KNICKS IN GARDEN TONIGHT; Warriors Need Victory to Clinch Second in Basketball Race | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/everything-is-numberor-is-it-the-magic-of-numbers-by-eric-temple.html | Everything Is Number--Or Is It?; THE MAGIC OF NUMBERS. By Eric Temple Bell. 418 pp. New York: Whittlesey House. $3.50. | True | By Donald Barr | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/clarence-j-gray.html | CLARENCE J. GRAY | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/by-groups.html | BY GROUPS | True | H.D. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/ladies-day.html | Ladies' Day | True | W.E. FARBSTEIN. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/dubinsky-warns-unions-ilgwu-chief-says-more-energy-is-needed-to.html | DUBINSKY WARNS UNIONS; ILGWU Chief Says More 'Energy' Is Needed to Oust Communists | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/displaced-persons-seek-relatives-here.html | DISPLACED PERSONS SEEK RELATIVES HERE | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/kansas-groups-protest-would-keep-the-big-six-from-admitting.html | KANSAS GROUPS PROTEST; Would Keep the Big Six From Admitting Oklahoma A. & M. | True | | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/longhorns-break-2-marks-at-austin-shuttle-football-and-2-12mile.html | LONGHORNS BREAK, 2 MARKS AT AUSTIN; Shuttle Football and 2 1/2-Mile Medley Teams Clip Records in Annual Texas Relays THOMPSON RUNS 4:13 MILE He Also Races 1:53.8 Half in Anchoring Winning Fours-- Martienson Beats Parker | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/william-a-craven.html | WILLIAM A. CRAVEN | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/yale-beats-virginia-64-quinn-excels-on-mound-for-elis-matthews.html | YALE BEATS VIRGINIA, 6-4; Quinn Excels on Mound for Elis --Matthews Wallops Homer | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/mr-lewis-demonstrates.html | MR. LEWIS DEMONSTRATES | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/art-and-current-ballet.html | ART AND CURRENT BALLET | True | E.A.J. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/british-birth-rate-rising.html | British Birth Rate Rising | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/halifax-waits-big-rubber-cargo.html | Halifax Waits Big Rubber Cargo | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/miller-signs-with-reds.html | Miller Signs With Reds | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/dorothy-barbour-to-be-wed-in-june-bennington-alumna-fiancee-of-dr.html | DOROTHY BARBOUR TO BE WED IN JUNE; Bennington Alumna Fiancee of Dr. Guy Scull Hayes of the Rockefeller Foundation | True | S Dedal to tki Nzw york Tints. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/financial-markets-display-firm-tone-for-second-weeksentiment-more.html | Financial Markets Display Firm Tone for Second Week-- Sentiment More Cheerful | True | By John G. Forrest Financial Editor | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/congress-weighs-postal-rate-rise-boost-appears-inevitable-with.html | CONGRESS WEIGHS POSTAL RATE RISE; Boost Appears Inevitable With Deficit Doubled by Increase in Operating Expenses | True | By Nona Brownspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/magnolias-in-bloom-spring-is-also-the-time-for-their-planting.html | MAGNOLIAS IN BLOOM; Spring Is Also the Time For Their Planting | True | By Clarence Lewis | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/library-seeks-aid-to-serve-shutins-director-says-lack-of-funds-is.html | LIBRARY SEEKS AID TO SERVE 'SHUT-INS; Director Says Lack of Funds Is Obstacle to Sending Books and Records to Homes | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/mrs-nicholas-george.html | MRS. NICHOLAS GEORGE | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/miss-anna-ms-anable-cofounder-former-principal-of-girls-school-in.html | MISS ANNA M.S. ANABLE; Co-Founder, Former Principal of Girls School in Jersey, Dies | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/candy-kane-home-first-favorite-defeats-galla-sister-in-tanforan.html | CANDY KANE HOME FIRST; Favorite Defeats Galla Sister in Tanforan Lassie Stakes | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/7run-4th-wins-for-tigers.html | 7-Run 4th Wins for Tigers | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/rutgers-nine-wins-40.html | Rutgers Nine Wins, 4-0 | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/-marion-phillips-wed-former-oss-aide-becomes-the-bride-of-stephen.html | .; MARION PHILLIPS WED; Former OSS Aide Becomes the Bride of Stephen Bartlett i | True | Special to the new york times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/william-j-muche.html | WILLIAM J. MUCHE | True | | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/practical-boundaries-for-bigness-the-limitist-by-fred-i-raymond-166.html | Practical Boundaries for Bigness; THE LIMITIST. By Fred I. Raymond. 166 pp. New York: W.W. Norton & Co. $2. | True | By Harvey J. Bresler | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/quiet-reigns-again-in-washington-sq-bomb-left-by-mailman-turns-out.html | QUIET REIGNS AGAIN IN WASHINGTON SQ.; ' Bomb' Left by Mailman Turns Out to Be an Assortment of Puzzling Electrical Items | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/helen-cole-green-married-j.html | Helen Cole Green Married J | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/john-hegemans-have-a-child.html | John Hegemans Have a Child | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/swedish-journals-cut-size-of-papers-reduced-to-add-to-newsprint.html | SWEDISH JOURNALS CUT; Size of Papers Reduced to Add to Newsprint Exports | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/waa-discrepancy-seen-house-lawyer-calls-reports-on-surplus-property.html | WAA 'DISCREPANCY' SEEN; House Lawyer Calls Reports on Surplus Property Unreliable | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/poles-speed-drive-to-root-out-bands-campaign-to-clear-border-of.html | POLES SPEED DRIVE TO ROOT OUT BANDS; Campaign to Clear Border of Ukrainian Terrorists Follows Slaying of Army Chief | True | By Sydney Grusonspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/alumni-dinner-planned-columbia-journalism-graduates-will-gather.html | ALUMNI DINNER PLANNED; Columbia Journalism Graduates Will Gather Wednesday | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/corsi-disputes-gibson-says-state-has-pressed-safety-education-for.html | CORSI DISPUTES GIBSON; Says State Has Pressed Safety Education for Two Years | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/an-eclectic-socialism-capitalism-socialism-and-democracy-by-joseph.html | An Eclectic Socialism; CAPITALISM, SOCIALISM AND DEMOCRACY. By Joseph A. Schumpeter. 411 pp. New York: Harper & Bros. $3.50. An Eclectic View of Socialism | True | By Robert Strausz-Hupe | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/an-analysis-of-our-mass-media-a-report-on-the-press-radio-films-and.html | AN ANALYSIS OF OUR MASS MEDIA; A Report on the Press, Radio, Films And Suggestions for Their Improvement A FREE AND RESPONSIBLE PRESS. A General Report on Mass Communication: Newspapers, Radio, Motion Pictures, Magazines and Books. By the Commission on the Freedom of the Press. xii + 139 pp. Chicago: The University of Chicago Press. $2. The American Press | True | By R.l. Duffus | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/impasse-in-palestine-palestine-mission-a-personal-record-by-richard.html | Impasse in Palestine; PALESTINE MISSION. A PERSONAL RECORD. By Richard Crossman. 210 pp. New York: Harper & Bros. $2.75. An Investigator in Palestine | True | By Herbert L. Matthews | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-golden-egg-book-by-margaret-wise-brown-illustrated-by-leonard.html | THE GOLDEN EGG BOOK. By Margaret Wise Brown. Illustrated by Leonard Weisgard. Unpaged. New York: Simon & Schuster. $1. | True | ELLEN LEWIS BUELL. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/2-hurt-in-ship-blast-at-san-francisco.html | 2 HURT IN SHIP BLAST AT SAN FRANCISCO | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/hoover-is-lauded-for-food-survey-group-of-48-leaders-presents.html | HOOVER IS LAUDED FOR FOOD SURVEY; Group of 48 Leaders Presents Letter Acclaiming His Report on Germany | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/communist-goals-in-rent-unit-denied.html | COMMUNIST GOALS IN RENT UNIT DENIED | True | | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/parliament-hushes-belgrade-opposition.html | PARLIAMENT HUSHES BELGRADE OPPOSITION | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/lucius-beebe-sr.html | LUCIUS BEEBE SR. | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/new-parity-price-sends-cotton-up-rise-brings-closing-figures-1-to-1.html | NEW PARITY PRICE SENDS COTTON UP; Rise Brings Closing Figures 1 to 15 Points Higher--Some Profit-Taking Shown | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/american-negro-the-negro-handbook-19461947-by-florence-murray-392.html | American Negro; THE NEGRO HANDBOOK, 1946-1947. By Florence Murray. 392 pp. New York: A.A. Wyn. $5. | True | GEORGE STREATOR. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/economic-salvation-is-seen-in-a-series-of-dams.html | Economic Salvation Is Seen in a Series of Dams | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/experts-to-aid-jews-in-germany.html | Experts to Aid Jews in Germany | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/debts-and-taxes.html | Debts and Taxes | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/cold-rolled-steel-somewhat-easier-industrial-plants-able-to-fill.html | COLD ROLLED STEEL SOMEWHAT EASIER; Industrial Plants Able to Fill Requirements, With Delivery Reasonably Prompt | True | By Hartley W. Barclay | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/antisemitism-denounced-turkey-shuns-it-premier-tells-students-of.html | ANTI-SEMITISM DENOUNCED; Turkey Shuns It, Premier Tells Students of Istanbul | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/adventists-begin-sessions.html | Adventists Begin Sessions | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/shipping-dilemma-looms-for-nation-passenger-fleet-will-be-cut-to.html | SHIPPING DILEMMA LOOMS FOR NATION; Passenger 'Fleet Will Be Cut to Two Vessels on June 30 if U.S. Quits the Trade | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/early-recovery-of-france-foreseen.html | Early Recovery of France Foreseen | True | LEON ROBERT THEBAUD. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/to-test-open-shop-laws-afl-announces-plans-for-four-southern-states.html | TO TEST OPEN SHOP LAWS; AFL Announces Plans for Four Southern States | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/jean-wolf-engaged-to-wed.html | Jean Wolf Engaged to Wed | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/renewal-pruning-spring-treatment-that-will-give-new-life-to-old.html | RENEWAL PRUNING; Spring Treatment That Will Give New Life to Old Flowering Shrubs | True | By P.j. McKenna | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/sales-maintained-by-easter-buying.html | SALES MAINTAINED BY EASTER BUYING | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/dodgers-shut-out-montreal-70-as-kirby-highe-hurls-5hitter-first.html | Dodgers Shut Out Montreal, 7-0, As Kirby Highe Hurls 5-Hitter; First Brooklyn Pitcher to Go Route This Season Strikes Out 8 and Walks 3-- Victors Collect 14 Safe Blows HIGBE OF DODGERS BLANKS ROYALS, 7-0 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/bhwarburton3d-marries-mrs-reed-kin-of-late-john-wanamaker-weds-the.html | B.H.WARBURTON3D MARRIES MRS. REED; Kin of Late John Wanamaker Weds the Former Margaret McKean in Massachusetts | True | Special to the newyork times. I | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/peekskill-hospital-has-unusual-design.html | PEEKSKILL HOSPITAL HAS UNUSUAL DESIGN | True | | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/marshall-obtains-big-4-discussion-of-german-unity-council-agrees-to.html | MARSHALL OBTAINS BIG 4 DISCUSSION OF GERMAN UNITY; Council Agrees to Open Talks Tomorrow on Economics and Provisional Government GAIN FOR WESTERN GROUP Foreign Ministers Send Other Issues to New Committee-- Ask Report Wednesday MARSHALL OBTAINS UNITY DISCUSSION | True | By Drew Middletonspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-trends-in-five-sections-of-the-country-new-england-bostons-city.html | The Trends in Five Sections of the Country; NEW ENGLAND Boston's City Government Is Criticized by Veterans | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/wests-allstars-down-easts-five-in-garden-6658-crowd-of-18019-sees.html | WEST'S ALL-STARS DOWN EAST'S FIVE IN GARDEN, 66-58; Crowd of 18,019 Sees Close Battle--Losers Tie Count Twice in Late Stages HAMILTON, HOFFMAN STAR Pace Scorers With 16 and 14 Points-- Tanenbaum, Crossin and Boykoff Also Shine WEST'S ALL-STARS DOWN EAST'S FIVE MAKING CERTAIN OF BALL IN ALL-STAR GAME | True | By Louis Effrat | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/planning-stores-in-poughkeepsie-new-yorkboston-syndicate-takes-site.html | PLANNING STORES IN POUGHKEEPSIE; New York-Boston Syndicate Takes Site for Shopping Center With Parking Space | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/two-ramapo-trios-gain-in-title-play-freebooters-top-west-point-9-to.html | TWO RAMAPO TRIOS GAIN IN TITLE PLAY; Freebooters Top West Point, 9 to 8, and Dodgers Set Back Squadron A, 13-8 | True | By William J. Briordy | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/rolleiflex-returns-first-postwar-shipment-of-twinlens-camera.html | ROLLEIFLEX RETURNS; First Post-War Shipment Of Twin-Lens Camera | True | By Jacob Deschin | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/sugar-in-the-senate.html | SUGAR IN THE SENATE | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/roundworld-flight-to-seek-new-record.html | ROUND-WORLD FLIGHT TO SEEK NEW RECORD | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/miss-elise-winsor-john-wilsey-wed-christ-church-greenwich-is-scene.html | MISS ELISE WINSOR, JOHN WILSEY WED; Christ Church, Greenwich, Is Scene of Their Marriageuo Reception Held at Club | True | Snecial to thi new york times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/split-of-rightists-indicated-in-china-2-parties-demand-approval-of.html | SPLIT OF RIGHTISTS INDICATED IN CHINA; 2 Parties Demand Approval of 12 Proposed Changes Before They Enter Government | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/foliage-and-flowers-add-distinction-to-border.html | Foliage and Flowers Add Distinction to Border | True | E.A.P. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/hal-chase-is-critically-iii.html | Hal Chase Is Critically III | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/grains-are-steady-in-quiet-trading-wheat-closes-with-gains-of-1-34.html | GRAINS ARE STEADY IN QUIET TRADING; Wheat Closes With Gains of 1 3/4 to 4 1/2 Cents--Corn and Oats Also Up | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/delay-is-dangerous.html | DELAY IS DANGEROUS | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/votes-belie-split-of-reds-in-france-despite-apparent-formation-of.html | VOTES BELIE SPLIT OF REDS IN FRANCE; Despite Apparent Formation of 'Right' and 'Left' Wings, Both Toe Moscow Mark | True | By Harold Callenderspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/economy-in-japan-pot-up-to-council-macarthur-submits-report-for.html | ECONOMY IN JAPAN POT UP TO COUNCIL; MacArthur Submits Report for Study-- Government Will Try to Stiffen Measures | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/miss-helen-brown-is-bride-in-radnor-attended-by-five-at-marriage-in.html | MISS HELEN BROWN ! IS BRIDE IN RADNOR ¦; Attended by Five at Marriage in Old St. David's Church to Richard Zimmermann Jr. | True | Special to thk Niw york times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/sylvia-haff-bride-of-robert-metsger.html | SYLVIA HAFF BRIDE OF ROBERT METSGER | True | Special to the new york times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/ann-terese-priory-to-be-wed.html | Ann Terese Priory to Be Wed | True | Special to the Nmv yokk times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/renting-is-slow-in-atlantic-city-few-summer-places-are-taken-for.html | RENTING IS SLOW IN ATLANTIC CITY; Few Summer Places Are Taken for Coming Season--High Asking Prices Cited | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/hm-tomlinson-sets-down-his-wartime-essays-the-turn-of-the-tide-by.html | H.M. Tomlinson Sets Down His Wartime Essays; THE TURN OF THE TIDE. By H.M. Tomlinson. 182 pp. New York: The Macmillan Company. $2.50. | | By Brooks Atkinson | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/exgov-whitman-dies-here-at-78-executive-of-state-191518-broke.html | EX-GOV. WHITMAN DIES HERE AT 78; Executive of State, 1915-18, 'Broke' Rosenthal Case as District Attorney in 1912 EX-GOV. WHITMAN DIES HERE AT 78 | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/41-contract-cited-umw-head-says-his-pact-with-krug-gives-right-to.html | 41 CONTRACT CITED; UMW Head Says His Pact With Krug Gives Right to Memorial Holiday BATTLE DENOUNCES ACT Lewis' 'Grandstand Play' of Power Aids None, Harms Miners, U.S., He Holds LEWIS PROCLAIMS A COAL SHUTDOWN | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/benjamin-reich-dies-broker-for-26-years.html | BENJAMIN REICH DIES; BROKER FOR 26 YEARS | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/plain-statement-courage-honesty-lady-gregorys-journals-1916-1930.html | Plain Statement, Courage, Honesty; LADY GREGORY'S JOURNALS, 1916- 1930. Edited by Lennox Robinson. 342 pp. New York: The Macmillan Company. $3. | True | By Horace Gregory | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/quebecois-kaleidoscopic-quebec-by-amy-oakley-illustrated-by.html | Quebecois, KALEIDOSCOPIC QUEBEC. By Amy Oakley. Illustrated by Thornton Oakley. 267 pp. New York: D. Appleton- Century Company. $4. | True | P.J. PHILIP. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/450000-asked-for-handicapped.html | $450,000 Asked for Handicapped | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/nuptials-in-capital-for-miss-bradshaw.html | NUPTIALS IN CAPITAL FOR MISS BRADSHAW | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/builders-seeking-to-supply-homes-at-lower-rental-association-plans.html | BUILDERS SEEKING TO SUPPLY HOMES AT LOWER RENTAL; Association Plans Meetings to Sponsor New Type of Projects in Nation LEVITT WIDENS PROGRAM Aims at Output of Seven Small Dwellings Daily--Expediter Takes CPA Functions | | By Lee E. Cooper | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-paradoxical-state-of-television-the-video-art-has-made-strides.html | The Paradoxical State of Television; The video art has made strides since the war, yet nobody seems to know where it is going. Paradoxical State of Television | | By Jack Gould | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/pacific-states-labormanagement-plan-in-portland-serves-as-guide.html | PACIFIC STATES; Labor-Management Plan in Portland Serves as Guide | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/marra-in-ring-tuesday.html | Marra in Ring Tuesday | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/sees-bright-labor-vista-herzog-of-nlrb-asserts-great-strikes-will.html | SEES BRIGHT LABOR VISTA; Herzog of NLRB Asserts 'Great Strikes' Will Not Be Repeated | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/forrestal-warns-on-funds-for-navy-he-says-that-any-cut-below-budget.html | FORRESTAL WARNS ON FUNDS FOR NAVY; He Says That Any Cut Below Budget Figure Would Seriously Endanger Its Strength | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/exgi-weds-german-girl.html | Ex-GI Weds German Girl | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/aid-in-un-program-of-relief-is-urged.html | AID IN U.N. PROGRAM OF RELIEF IS URGED | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/canton-suffering-from-china-slump-city-has-been-unable-to-get.html | CANTON SUFFERING FROM CHINA SLUMP; City Has Been Unable to Get Nanking Loan to Combat Its Many Difficulties | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/food-menus-for-spring.html | FOOD; menus for Spring | True | BY Jane Nickerson | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/recitals-take-over-as-the-ballets-depart.html | Recitals Take Over as the Ballets Depart | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/chiang-receives-two-envoys.html | Chiang Receives Two Envoys | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/lund-of-the-fbi-cold-bed-in-the-clay-by-ruth-sawtell-wallis-212-pp.html | Lund of the FBI; COLD BED IN THE CLAY. By Ruth Sawtell Wallis. 212 pp. New York: Dodd, Mead & Co. $2.50. | True | I.A. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/nuptials-in-jersey-for-miss-mintire-christ-church-short-hills-is.html | nuptials in jersey! FOR MISS MINTIRE; Christ Church, Short Hills, Is the Scene of Her Marriage to Ross Macdonald Barnes | True | Special lo the new york timis. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/reds-lose-in-shantung.html | Reds Lose in Shantung | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/recent-oils-by-benzion-daphnis-and-others.html | Recent Oils by Ben-Zion, Daphnis and Others | True | By Howard Devree | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/aviation-new-fares-increase-is-granted-on-domestic-trips-but-some.html | AVIATION: NEW FARES; Increase Is Granted on Domestic Trips, But Some Lines Announce Cuts | True | By Frederick Graham | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/metropolitan-club-council-contestmmpc-show.html | Metropolitan Club Council Contest--MMPC Show | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/child-accidents-averted-school-monitors-at-crossings-in-rochester.html | CHILD ACCIDENTS AVERTED; School Monitors at Crossings in Rochester Stop Mishaps | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/new-effort-to-settle-studio-strikea-change-of-directorsother-items.html | New Effort to Settle Studio Strike--A Change of Directors--Other Items | True | By Thomas F. Brady | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/susan-a-thomas-to-be-married.html | Susan A. Thomas to Be Married | True | Special to thx new yobk times. I | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/wannerubemer.html | WanneruBemer | True | I Special to thx Niw Sbsjr Tans. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/argentina-opens-institute.html | Argentina Opens Institute | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/unusual-types-will-grow-readily-from-seed.html | Unusual Types Will Grow Readily From Seed | True | By Ruth Marie Peters | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/silver-threads-among-the-gold-always-young-and-fair-by-conrad.html | Silver Threads Among the Gold; ALWAYS YOUNG AND FAIR. By Conrad Richter. 177 pp. New York: Alfred A. Knopf. $2. | True | By Richard Sullivan | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/caribbean-chinese-mr-on-loong-by-robert-standish-326-pp-new-york.html | Caribbean Chinese; MR. ON LOONG. By Robert Standish. 326 pp. New York: The Macmillan Company. $3. | True | By B.v. Winebaum | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/miss-suflmerlin-is-wed-in-capital-spence-alumna-wears-gown-of.html | MISS SUfflMERLIN IS WED IN CAPITAL; Spence Alumna Wears Gown of Ivory Satin at Marriage to Lieut. H. L. Stevens 3d | True | Special to the new york times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/jany-is-victor-in-swim-french-star-captures-the-100-in-0522-at.html | JANY IS VICTOR IN SWIM; French Star Captures the 100 in 0:52.2 at Brookline | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/passenger-plane-in-record-flight-from-the-west-coast-in-6-34-hours.html | Passenger Plane in Record Flight From the West Coast in 6 3/4 Hours; PASSENGER PLANE IN RECORD FLIGHT | True | By John Stuart | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/warren-c-hathaway-sr.html | WARREN C. HATHAWAY SR. | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/christian-story-to-be-shown.html | Christian Story' to Be Shown | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/producer-john-wildberg-reports-on-his-experiences-in-the-provinces.html | Producer John Wildberg Reports on His Experiences in the Provinces | True | By Lester Bernstein | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/william-s-shanahan-former-municipal-court-justice-exassemblyman-is.html | WILLIAM S. SHANAHAN; Former Municipal Court Justice, Ex-Assemblyman, Is Dead | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/7-jersey-fairs-to-open-agriculture-department-gives-dates-for-this.html | 7 JERSEY FAIRS TO OPEN; Agriculture Department Gives Dates for This Summer | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/debt-of-gen-lee-paid-in-2-kinds-of-money.html | DEBT OF GEN. LEE PAID IN 2 KINDS OF MONEY | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/forever-albion-fruit-of-the-tree-by-may-edginton-283-pp.html | Forever Albion; FRUIT OF THE TREE. By May Edginton. 283 pp. Philadelphia, Pa.: Macrae-Smith Company. $2.50. | True | BEATRICE SHERMAN | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/ws-simpson-canadian-grain-expert-76-won-chicago-award-for-his-rye.html | W.S. SIMPSON; Canadian Grain Expert, 76, Won Chicago Award for His Rye | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/corcoran-gallery-opens-art-display-20th-biennial-show-is-offered-in.html | CORCORAN GALLERY OPENS ART DISPLAY; 20th Biennial Show Is Offered in Capital--'Modernist' Trend in Evidence at Exhibition | True | By Edward Alden Jewellspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/treasure-chest-mens-esteem.html | Treasure Chest; Men's Esteem | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/empty-lifeboat-of-lost-ship-found-12-men-who-escaped-broken-tanker.html | EMPTY LIFEBOAT OF LOST SHIP FOUND; 12 Men Who Escaped Broken Tanker in Pacific on March 12 Are Believed Drowned | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/_____the-big-four-at-moscowuas-mr-low-sees-them_____.html | _____THE BIG FOUR AT MOSCOWuAS MR. LOW SEES THEM_____ | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/mrs-ac-barker-jr-has-son.html | Mrs. A.C. Barker Jr. Has Son | True | | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/benjamin-busybody-by-lorraine-beim-pictures-by-violet-la-mont.html | BENJAMIN BUSYBODY. By Lorraine Beim. Pictures by Violet La Mont. Unpaged. New York: Harcourt, Brace & Co. $2. | True | ELIZABETH HODGES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/recipe-for-a-movie-star-obstinacy-and-intelligence-are-the.html | Recipe for a Movie Star Obstinacy and intelligence are the qualities which won an 'Oscar' for Miss de Havilland. | True | By Lloyd Shearer | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/rubber-rule-extended-truman-signs-bill-for-us-rule-until-march-31.html | RUBBER RULE EXTENDED; Truman Signs Bill for U.S. Rule Until March 31, 1948 | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/miss-anna-g-burke.html | MISS ANNA G. BURKE | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/french-parliament-adjourns-after-rush.html | FRENCH PARLIAMENT ADJOURNS AFTER RUSH | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/jews-from-russia-charge-hardships-350-arrive-in-vienna-in-rags.html | JEWS FROM RUSSIA CHARGE HARDSHIPS; 350 Arrive in Vienna in Rags, Suffering From Lack of Food and Forced Labor | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/to-give-to-labor-a-sense-of-dignity-that-must-be-our-goal-says-eric.html | To Give to Labor a Sense of Dignity; That must be our goal, says Eric Johnston, who offers a program for peace in industry. To Give Dignity To Labor To Give Labor a Sense of Dignity To Give Dignity To Labor | True | By Eric Johnston | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/clark-hails-truman-stand-on-communism-as-taking-rank-with-the.html | Clark Hails Truman Stand on Communism As Taking Rank With the Monroe Doctrine | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/no-hits-no-reconciliation-as-french-deputies-duel.html | No Hits, No Reconciliation As French Deputies Duel | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/bogota-mayor-wants-subway.html | Bogota Mayor Wants Subway | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/saves-335000000-building-aid.html | Sives $335,000,000 Building Aid | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/central-states-shortages-of-freight-cars-block-national-shippers.html | CENTRAL STATES; Shortages of Freight Cars Block National Shippers | True | By Louther S. Hornespecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/factory-pay-up-14-prices-18-says-bls.html | FACTORY PAY UP 14%, PRICES 18%, SAYS BLS | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/dental-care-is-placed-high-in-health-needs-of-nation-only-269-in.html | Dental Care Is Placed High In Health Needs of Nation; Only 269 in 1,000 Persons, on Average, Pay Annual Visits to Dentists | True | By Howard A. Rusk, M.d. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/british-recovery-hit-by-many-new-blows-weather-has-upset-all-plans.html | BRITISH RECOVERY HIT BY MANY NEW BLOWS; Weather Has Upset All Plans Made Upon Basis of American Credits | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/sister-regina-bernard.html | SISTER REGINA BERNARD | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/lady-cavendish-to-visit-here.html | Lady Cavendish to Visit Here | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/norman-thomas-blueprint-for-world-accord-appeal-to-the-nations-by.html | Norman Thomas' Blueprint for World Accord; APPEAL TO THE NATIONS. By Norman Thomas, xiii + 175 pp. New York: Henry Holt & Co. $2.75. Norman Thomas | True | By R.m. MacIver | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/former-army-day-extended-to-week-program-begins-next-sunday-theme.html | FORMER 'ARMY DAY' EXTENDED TO WEEK; Program Begins Next Sunday -- Theme Is 'Strong America Is Peaceful America' | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/passion-play-in-queens.html | Passion Play in Queens | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/kapok-prospects-poor-netherlands-sees-production-at-only-50-of.html | KAPOK PROSPECTS POOR; Netherlands Sees Production at Only 50% of Normal | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/smuggler-starts-operations-too-soon-port-patrolmen-on-last-round.html | Smuggler Starts Operations Too Soon; Port Patrolmen on Last Round Catch Him | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/virginia-ducey-betrothed.html | Virginia Ducey Betrothed | True | Special to the new york times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/stripes-stars.html | STRIPES, STARS | True | ERIC UNDERWOOD. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/nash-wage-rise-accepted-10c-down-payment-on-23-12-c-pay-demand-wins.html | NASH WAGE RISE ACCEPTED; 10c 'Down Payment' on 23 1/2 c Pay Demand Wins Union Approval | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/europe-views-us-aims-with-some-misgivings-despite-wide-approval-of.html | EUROPE VIEWS U.S. AIMS WITH SOME MISGIVINGS; Despite Wide Approval of Truman Policies, There Is Fear of War | True | By Mallory Brownespecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/a-matter-of-fact.html | A Matter Of Fact | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/dance-for-boys-club-april-17.html | Dance for Boys' Club April 17 | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/retires-from-army-after-30-years-service.html | RETIRES FROM ARMY AFTER 30 YEARS' SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/italy-asks-ouster-of-chetnik-groups-rome-tells-london-antitito.html | ITALY ASKS OUSTER OF CHETNIK GROUPS; Rome Tells London Anti-Tito Units May Cloud Relations With Yugoslav Regime | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/bill-to-bar-raids-in-primary-signed-dewey-approves-curb-on-voting.html | BILL TO BAR 'RAIDS IN PRIMARY SIGNED; Dewey Approves Curb on Voting by Those Outside Party -- Jurists Get Pay Increase | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/negotiators-are-named.html | Negotiators Are Named | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/janet-e-gittinger-wed-in-south-orange.html | JANET E. GITTINGER WED IN SOUTH ORANGE | True | Special to the new york Ttaucs. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/welsh-study-claim-here-group-may-come-over-to-contest-title-to.html | WELSH STUDY CLAIM HERE; Group May Come Over to Contest Title to Manhattan Holding | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/dennis-w-donovan.html | DENNIS W. DONOVAN | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/20-missing-in-rio-ferry-blast.html | 20 Missing in Rio Ferry Blast | True | | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/chilean-officers-in-city-eight-on-tour-of-the-us-are-saluted-at.html | CHILEAN OFFICERS IN CITY; Eight on Tour of the U.S. Are Saluted at Mitchel Field | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/goldstein-honored-by-brooklyn-group.html | GOLDSTEIN HONORED BY BROOKLYN GROUP | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/out-of-the-southwest-southwesterners-write-selected-and-edited-by.html | Out of the Southwest; SOUTHWESTERNERS WRITE. Selected and Edited by T.M. Pearce and A. P. Thomason. Illustrated by Helen S. Pearce. 351 pp. Albuquerque, N.M.: The University of New Mexico Press. $4. | True | By Struthers Burt | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/bacitracin-is-hailed-as-gain-on-penicillin.html | BACITRACIN IS HAILED AS GAIN ON PENICILLIN | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/stocks-irregular-in-narrow-market-advance-of-prices-halted-by-day.html | STOCKS IRREGULAR IN NARROW MARKET; Advance of Prices Halted by Day of Drifting and Averages Ease STOCKS IRREGULAR IN NARROW MARKET | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/communist-party-its-suppression-is-advocated-as-an-enemy-of.html | Communist Party; Its Suppression Is Advocated as An Enemy of Democracy | True | THOMAS L. ANDERSON. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/kay-chiles-larson-married-in-virginia.html | KAY CHILES LARSON MARRIED IN VIRGINIA | True | Special to the new york Tata. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/xrays-for-mrs-truman-new-pictures-of-broken-hip-will-be-taken-early.html | X-RAYS FOR MRS. TRUMAN; New Pictures of Broken Hip Will Be Taken Early This Week | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/why-truman-program-requires-new-funds-proposed-aid-for-greece-and.html | WHY TRUMAN PROGRAM REQUIRES NEW FUNDS; Proposed Aid for Greece and Turkey Cannot Be Drawn From Any of the Present Lending Agencies PLANS FOR NEW WORLD BANK | True | By Arthur Krock | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/federal-men-open-parleys-to-avert-telephone-strike-conciliators-are.html | FEDERAL MEN OPEN PARLEYS TO AVERT TELEPHONE STRIKE; Conciliators Are Pleased After All-Day Talks With the Employers and Union KEARNY GROUP ADAMANT Tinder Box of Walkout Last Year, It Refuses to Renew Contract on New Basis FEDERAL MEN OPEN PHONE PARLEYS | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/ingenious.html | INGENIOUS | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/radio-version-of-nelson-family-life-born-of-fact-and-fiction.html | Radio Version of Nelson Family Life Born of Fact and Fiction | True | By Dorothy O'Leary | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/invest-87000000-in-income-realty-insurance-companies-taking.html | INVEST $87,000,000 IN INCOME REALTY; Insurance Companies Taking Advantage of New Law as Outlet for Funds | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/washington-state-turns-to-industry-plants-using-wood-waste-are.html | WASHINGTON STATE TURNS TO INDUSTRY; Plants Using Wood, Waste Are Springing Up, Offsetting Loss of Lumber Supremacy | True | By Lawrence E. Davies | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/jury-frees-girl-14-in-slaying-of-father.html | JURY FREES GIRL, 14, IN SLAYING OF FATHER | True | | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/morrow-hs-five-on-top-beats-staunton-53-to-44-for-eastern-states.html | MORROW H.S. FIVE ON TOP; Beats Staunton, 53 to 44, for Eastern States Title | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/nuptials-are-held-for-doriwda-pell-she-is-married-inchurch-here-to.html | NUPTIALS ARE HELD FOR DORIWDA PELL; She Is Married in.Church Here to William Cruickshank Jr., Ski Troops, Ex-Sergeant | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-news-of-the-week-in-review-lewis-again.html | THE NEWS OF THE WEEK IN REVIEW; Lewis Again | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/inner-circle-ribs-political-leaders-axeman-cometh-staged-by-writers.html | INNER CIRCLE 'RIBS POLITICAL LEADERS; ' Axeman Cometh' Staged by Writers in Tribute to Mayor's Attack on Tammany Hall | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/un-economic-unit-closes-4th-session-mudaliar-reviews-council-acts.html | U.N. ECONOMIC UNIT CLOSES 4TH SESSION; Mudaliar Reviews Council Acts --Briton Finds Mission for Recovery Top Achievement | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/explanation.html | Explanation | True | ALAN JAY LERNER. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/sacred-music-sung-at-choir-festival-american-compositions-since.html | SACRED MUSIC SUNG AT CHOIR FESTIVAL; American Compositions Since 1900 End Temple Emanu-El Fete--Toscanini Praised | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/35-brush-fires-in-jersey-1500-acres-of-timber-destroyed-in-two.html | 35 BRUSH FIRES IN JERSEY; 1,500 Acres of Timber Destroyed in Two Blazes | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/austin-is-pleased-by-un-response-comment-on-definition-of-us-aims.html | AUST IN IS PLEASED BY U.N. RESPONSE; Comment on Definition of U.S. Aims in Near East Is Found Favorable and Appreciative | True | By George Barrettspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/children-divided-on-press-freedom-youth-forum-brings-out-some.html | CHILDREN DIVIDED ON PRESS FREEDOM; Youth Forum Brings Out Some Skeptics--Division of Fact and Propaganda Asked | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/bridge-knowing-when-to-give-up.html | BRIDGE: KNOWING WHEN TO GIVE UP | True | By Albert H. Morehead | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/footnotes.html | Footnotes | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/illinois-gives-bid-date-will-receive-offers-april-29-on-soldier.html | ILLINOIS GIVES BID DATE; Will Receive Offers April 29 on Soldier Bonus Bonds | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/moonlit-and-gothic-palladian-by-elizabeth-toylor-240-pp-new-york.html | Moonlit and Gothic; PALLADIAN. By Elizabeth Toylor. 240 pp. New York: Alfred A. Knopf. $2.50. | True | By John Woodburn | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/celanese-pushes-chemical-output.html | CELANESE PUSHES CHEMICAL OUTPUT | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/douglas-sees-the-race.html | Douglas Sees the Race | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/memory-lane.html | MEMORY LANE | True | CHARLES A. LOMAS. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/insurance-aids-gi-buyer-home-loan-official-suggests-veterans-keep.html | INSURANCE AIDS GI BUYER; Home Loan Official Suggests Veterans Keep Policies | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/miss-jean-mohrman-wed-on-long-island.html | MISS JEAN MOHRMAN WED ON LONG ISLAND | True | Special to the new york times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/hint-of-atom-leak-heard-in-britain-action-reported-taken-against-2.html | HINT OF ATOM LEAK HEARD IN BRITAIN; Action Reported Taken Against 2 Women Workers and 3 Scientists on U.S Tip | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/restaurateurs-pick-cleveland.html | Restaurateurs Pick Cleveland | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/s-boyd-trescott-86-a-surveyor-is-dead.html | S. BOYD TRESCOTT, 86, A SURVEYOR, IS DEAD | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/john-kochan-sr.html | JOHN KOCHAN SR. | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/old-formulae-in-a-new-light-productive-thinking-by-max-wertheimer.html | Old Formulae in a New Light; PRODUCTIVE THINKING. By Max Wertheimer. 221 pp. New York: Harper & Bros. $3. Old Formulas in a New Light | True | By W.h. Auden | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/pressure-of-big-powers-puts-a-strain-on-france-people-see-a-dilemma.html | PRESSURE OF BIG POWERS PUTS A STRAIN ON FRANCE; People See a Dilemma in Their Need for Help From Us and Peace With Russia | True | By Harold Callenderspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/formosans-plea-for-red-aid-seen-harsh-repression-of-revolt-is.html | FORMOSANS PLEA FOR RED AID SEEN; Harsh Repression of Revolt Is Expected to Increase Efforts to Escape Rule by China | True | By Tillman Durdinspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/news-of-the-world-of-stamps-details-of-hungarys-liberty-seriesother.html | NEWS OF THE WORLD OF STAMPS; Details of Hungary's 'Liberty' Series--Other New Issues | True | By Kent B. Stiles | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/state-labor-board-rebuked-for-ruling-on-case-unread-court-objects.html | State Labor Board Rebuked For Ruling on Case Unread; Court Objects to Being Used as 'Rubber Stamp' for 'Arbitrary' Decision by an Employee--Member Defends System STATE LABOR BOARD REBUKED BY COURT | True | By Will Lissner | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/belgium-presses-atomic-research-study-fund-of-10000000-francs.html | BELGIUM PRESSES ATOMIC RESEARCH; Study Fund of 10,000,000 Francs Sought--Congo Ore Viewed as Industry Boon | True | By David Andersonspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/marion-e-kramer-a-fiancee.html | Marion E. Kramer a Fiancee | True | Special to THt ttivf yonx timis. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/leona-thompson-bride-at-harvard-uuuuu-radcliffe-student-married-in.html | LEONA THOMPSON BRIDE AT HARVARD; uuuuu ! Radcliffe Student Married in'; Appleton Chapel to Roland Van Zandt, AAF Veteran i | True | j Special to the new york times. ! | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/british-farmers-lost-80000000-blizzards-and-floods-caused-worst.html | BRITISH FARMERS LOST $80,000,000; Blizzards and Floods Caused Worst 'Production Tragedy'-- U.S. Red Cross Aid Arrives | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/zestier.html | ZESTIER | True | FERDINAND GLATZEL. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/arabs-rebuke-truman.html | Arabs Rebuke Truman | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/clarence-b-evans.html | CLARENCE B. EVANS | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/reflections-on-a-fouryearold-reflections-on-a-fouryearold.html | REFLECTIONS ON A 'FOUR-YEAR-OLD'; REFLECTIONS ON A 'FOUR-YEAR-OLD' | True | By Richard Rodgers | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/43275-realized-at-sale.html | $43,275 Realized at Sale | True | | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/mother-of-truman-aide-dies.html | Mother of Truman Aide Dies | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/british-to-keep-nazi-in-high-steel-post.html | BRITISH TO KEEP NAZI IN HIGH STEEL POST | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/27-deals-in-month-in-34th-st-area-sale-of-madison-avenue-block-and.html | 27 DEALS IN MONTH IN 34TH ST. AREA; Sale of Madison Avenue Block and Office Building Plan Led March Activity 27 MLS IN MONTH IN 34TH ST. AREA | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/bus-service-begun-for-war-disabled-vehicle-donated-to-the-aaws.html | BUS SERVICE BEGUN FOR WAR DISABLED; Vehicle Donated to the AWVS Visits Halloran in First Run --Driven by Volunteer | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/obituary.html | OBITUARY | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/political-task-urged-for-church-leaders.html | POLITICAL TASK URGED FOR CHURCH LEADERS | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-basic-crisis-that-confronts-france-it-is-a-moral-crisis-if.html | The Basic Crisis That Confronts France; It is a moral crisis. If involves her loss of pride and self-confidence as a nation. Basic Crisis In France The Basic Crisis That Confronts France Basic Crisis In France | True | By Harold Callender | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/addenda-to-now-it-can-be-told-deadline-delayed-by-members-of.html | Addenda to "Now It Can Be Told"; DEADLINE DELAYED. By Members of Overseas Press Club of America. 311 pp. New York: E.P. Dutton & Co. $3.50. | True | By Curt L. Heymann | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/case-histories-of-three-troubled-veterans-the-chequer-board-by.html | Case Histories of Three Troubled Veterans; THE CHEQUER BOARD. By Nevil Shute. 380 pp. New York: William Morrow & Co. $2.75. | True | By Charles Lee | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/atom-booklet-issued-un-group-publishes-report-in-english-and-french.html | ATOM BOOKLET ISSUED; U.N. Group Publishes Report in English and French | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/teachers-project-2-billion-campaign-national-group-says-thousands.html | TEACHERS PROJECT 2 BILLION CAMPAIGN; National Group Says Thousands of Towns Will Join in Aid-Schools Drive This Spring | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/a-alonzo-bellows.html | A. ALONZO BELLOWS | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/judith-evelyn-acts-the-chief-part-in-george-kellys-bitter-drama.html | Judith Evelyn Acts the Chief Part in George Kelly's Bitter Drama | True | By Brooks Atkinson | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/ania-dorfmann-plays-beethoven-concerto-as-piano-soloist-with-the.html | Ania Dorfmann Plays Beethoven Concerto As Piano Soloist With the Philharmonic | True | By Noel Straus | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/as-italy-sees-the-big-four.html | AS ITALY SEES THE BIG FOUR | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/size-of-countrys-reserve-of-iron-ore-discussed-again-as-shipping.html | Size of Country's Reserve of Iron Ore Discussed Again as Shipping Season Nears | True | By Thomas E. Mullaney | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/swedish-action-decried-unex-products-says-sudden-restrictions-hurt.html | SWEDISH ACTION DECRIED; Unex Products Says Sudden Restrictions Hurt Exporters | True | | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/questions-answered.html | Questions Answered | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/mrs-e-woodward-actress-dies-at-88-the-former-eugenie-lindeman.html | MRS. E. WOODWARD, ACTRESS, DIES AT 88; The Former Eugenie Lindeman Appeared With Ada Rehan, Sothern and Marlowe | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/white-plains-homes-attracting-buyers.html | WHITE PLAINS HOMES ATTRACTING BUYERS | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/emblem-given-to-pope-pius.html | Emblem Given to Pope Pius | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/taft-opposes-wait-in-taxcut-hearing-disputes-millikin-says-the.html | TAFT OPPOSES WAIT IN TAX-CUT HEARING; Disputes Millikin, Says the Senate Need Not Have Prior Decision on Budget | True | By John D. Morrisspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/profits-increased-by-parent-utility-engineers-public-service-in.html | PROFITS INCREASED BY PARENT UTILITY; Engineers Public Service, in Final Report, Shows Net Earnings of $6,208,781 | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/to-open-57th-street-shop.html | To Open 57th Street Shop | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/zionist-ship-seized-with-1600-aboard-royal-navy-heads-for-haifa.html | ZIONIST SHIP SEIZED WITH 1,600 ABOARD; Royal Navy Heads for Haifa With Capture--Briton Slain in Palestine Ambush | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/upsala-choir-sings-here-concert-at-town-hall-assists-chapel-fund-of.html | UPSALA CHOIR SINGS HERE; Concert at Town Hall Assists Chapel Fund of College | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/miss-rodenbach-wed-to-physician-naugatuckconngirl-is-bride-of-dr.html | MISS RODENBACH WED TO PHYSICIAN; Naugatuck,Conn.,Girl Is Bride of Dr. George Emmel 3du Reception Held in Home __ | True | Special to thz New yokk timis. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/ott-experiment-with-infield-seen-move-to-shift-lohrke-to-2d-recalls.html | OTT EXPERIMENT WITH INFIELD SEEN; Move to Shift Lohrke to 2d Recalls Weakness in Last Year's Twin Killings GORDON SLATED FOR THIRD SET-UP Would Give Giants Big Punch at Bat--Also Supplies Reserve Keystone Power | True | By James P. Dawsonspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/i-a-missouri-view-of-the-cop.html | I A MISSOURI VIEW OF THE COP | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/suit-over-curfew-in-harlem-dropped-marcantonio-consents-to-end.html | SUIT OVER CURFEW IN HARLEM DROPPED; Marcantonio Consents to End Action in Court Parley-- Jurist Upholds Police Suit Over Curfew in Harlem Is Dropped; Court Backs Police Check-Up on Clubs | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/modern-housing-a-treatise-and-a-plan-of-action-the-future-of.html | Modern Housing: A Treatise and a Plan of Action; THE FUTURE OF HOUSING. By Charles Abrams. Illustrated. 428 pp. New York: Harper & Bros. $5. | True | By Lee E. Cooper | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/bluebeard-chaplin.html | Bluebeard Chaplin | True | THOMAS F. BRADY. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/woodsmen-the-trees-went-forth-by-walter-omeara-253-pp-new-york.html | Woodsmen; THE TREES WENT FORTH. By Walter O'Meara. 253 pp. New York: Crown Publisher. $2.75. | True | FREDERICK BRANTLEY. | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/isaacs-wrongly-quoted.html | Isaacs Wrongly Quoted | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/net-final-gained-by-ganzenmuller-he-will-meet-mcgrath-today-for.html | NET FINAL GAINED BY GANZENMULLER; He Will Meet McGrath Today for Eastern Indoor Title-- Miss Knowles Triumphs | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/government-casualties-listed.html | Government Casualties Listed | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/fha-income-reaches-3500000-monthly.html | FHA INCOME REACHES $3,500,000 MONTHLY | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/jabberwocky-crow-field-by-margaret-currier-boylen-312-pp-new-york.html | Jabberwocky; CROW FIELD. By Margaret Currier Boylen. 312 pp. New York: Doubleday & Co. $2.75. | | MARY McGRORY. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/janice-c-schwartz-wed-married-at-hampshire-house-to-seymour-s-green.html | JANICE C. SCHWARTZ WED; Married at Hampshire House to Seymour S. Green | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/miss-ml-koehler-will-become-bride.html | MISS M.-L. KOEHLER WILL BECOME BRIDE | True | Special to the Niwyork times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/silicosis-measure-is-signed-by-dewey-full-compensation-provided.html | SILICOSIS MEASURE IS SIGNED BY DEWEY; Full Compensation Provided When Disease Causes Death or Incapacitates Workers | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/planted-with-vegetables-they-will-lend-zest.html | Planted With Vegetables, They Will Lend Zest | True | By Barbara Capen | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/news-and-gossip-gathered-on-the-rialto-busy-month-ahead-saroyan.html | NEWS AND GOSSIP GATHERED ON THE RIALTO .; Busy Month Ahead -- Saroyan Preparing New Play -- Tax Note -- Other Items | True | By Lewis Funke | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/tokyo-mission-by-australia.html | Tokyo Mission by Australia | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/make-trade-pacts-clayton-advises-he-tells-house-committee-we-can.html | MAKE TRADE PACTS, CLAYTON ADVISES; He Tells House Committee We Can Increase Imports and Sell More Abroad | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/for-god-and-church-anglosaxon-saints-and-scholars-by-eleanor.html | For God And Church; ANGLO-SAXON SAINTS AND SCHOLARS. By Eleanor Shipley Duckett. x+488 pp. New York: The Macmillan Company. $5. God and Church | True | By John W. Chase | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/enid-ha-wkins-fiancee-of-harold-a-mattice.html | ENID HA WKINS FIANCEE OF HAROLD A. MATTICE | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/resort-hotel-offered-the-president-in-atlantic-city-up-at-auction.html | RESORT HOTEL OFFERED; The President in Atlantic City Up at Auction Tomorrow | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/national-conference-on-unesco-considers-how-the-organization-can.html | National Conference on UNESCO Considers How the Organization Can Promote Peace | True | By Benjamin Fine | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/wants-trade-pact-kept-church-group-says-world-need-prosperous.html | WANTS TRADE PACT KEPT; Church Group Says World Need Prosperous Exchanges | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-earth-is-a-woman-this-is-the-year-by-feike-feikima-623-pp-new.html | The Earth Is a Woman; THIS IS THE YEAR. By Feike Feikima. 623 pp. New York: Doubleday & Co. $3. | True | By Nona Balakian | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/cornell-of-iowa-wrestling-victor-oklahoma-a-and-m-dethroned-in-ncaa.html | CORNELL OF IOWA WRESTLING VICTOR; Oklahoma A. and M. Dethroned in N.C.A.A. Tourney--Iowa State Teachers Second | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/iraq-has-new-cabinet-president-of-senate-assumes-premiership.html | IRAQ HAS NEW CABINET; President of Senate Assumes Premiership--Is Nationalist | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/hynd-defends-british-rule.html | Hynd Defends British Rule | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/russians-delay-tour-american-writers-must-await-action-on-exclusion.html | RUSSIANS DELAY TOUR; American Writers Must Await Action on Exclusion of One | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/artificial-kidney-for-treatment-of-uremic-poisoning-is-now-in-use.html | Artificial Kidney for Treatment of Uremic Poisoning Is Now in Use in New York | True | By Waldemar Kaempffert | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/nancy-keene-engaged-smith-college-alumna-fiances-of-harry-h-hergert.html | NANCY KEENE ENGAGED; Smith College Alumna Fiances of Harry H. Hergert | True | Special to the new york times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/anthony-hyde-quits-owmr.html | Anthony Hyde Quits OWMR | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/inventory-control-required-by-banks-purchasing-men-also-report-many.html | INVENTORY CONTROL REQUIRED BY BANKS; Purchasing Men Also Report Many Plants Are Buying Only on Hand-to-Mouth Basis SOME PRICES EDGING UP Others Leveling Off, With Signs of Breakdown Noted Due to Buyers' Resistance | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/friendaBieser.html | FriendaBieser | True | Special to the new york times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/wettest-march-since-1870.html | Wettest March Since 1870 | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/statistics-parley-approved-by-un-first-world-congress-in-11-years.html | STATISTICS PARLEY APPROVED BY U.N.; First World Congress in 11 Years Set for Washington-- Aid to Major Policy Sought | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/donnelly-may-fill-san-jose-post.html | Donnelly May Fill San Jose Post | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/miss-h-hathaway-new-jersey-bride-wed-to-ronald-c-macomber-in-upper.html | MISS H. HATHAWAY NEW JERSEY BRIDE; Wed to Ronald C. Macomber in Upper Montclair Church uCouple Attended by 14 | True | J Special to the new "Sosx Tints. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/princeton-victor-at-chess.html | Princeton Victor at Chess | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/practical-diplomacy-diplomacy-by-conference-by-lord-hankey-179-pp.html | Practical Diplomacy; DIPLOMACY BY CONFERENCE. By Lord Hankey. 179 pp. New York: G.P. Putnam's Sons. $3. | True | By P.w. Wilson | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/3-in-uaw-assail-sigler-call-governor-liar-for-naming-them-communist.html | 3 IN UAW ASSAIL SIGLER; Call Governor 'Liar' for Naming Them Communist 'Captives' | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/carl-kinsey.html | CARL KINSEY. | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/practical-process-for-utilizing-vegetable-wastes-evolved.html | Practical Process for Utilizing Vegetable Wastes Evolved | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/boers-in-pretoria-cheer-king-george-bygones-are-bygones-frame-of.html | BOERS IN PRETORIA CHEER KING GEORGE; ' Bygones Are Bygones' Frame of Mind Provides Climax of South African Mission | True | By G.h. Archambaultspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/57-ships-idle-in-glasgow-compromise-in-strike-will-be-sought-at.html | 57 SHIPS IDLE IN GLASGOW; Compromise in Strike Will Be Sought at Meeting Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/two-brothers-held-as-bandits-in-park.html | TWO BROTHERS HELD AS BANDITS IN PARK | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/pearl-harbor-five-on-top-5745.html | Pearl Harbor Five on Top, 57-45 | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/report-on-the-communist-party-usa-how-it-is-organized-what-its.html | Report on the Communist Party (U.S.A.); How it is organized, what its members believe and how they try to spread their doctrine. Report on the U.S. Communists Report on the U.S. Communists Report on U.S. Communist Party Report on U.S. Communist Party Report on U.S. Communist Party Report on U.S. Communist Party Report on U.S. Communist Party Report on the U.S. Communists | True | By A.h. Raskin | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/london-sanctions-un-palestine-bid-special-session-call-is-held-up.html | LONDON SANCTIONS U.N. PALESTINE BID; Special Session Call Is Held Up Till Tomorrow for Backing of Russia, France, China | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/g-two-washington-comments-on-the-truman-doctrine.html | g TWO WASHINGTON COMMENTS ON THE ^TRUMAN DOCTRINE | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/austin-explains.html | Austin Explains | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/tr-raderick-to-retire-spcc-officer-to-end-25-years-of-service-today.html | T.R. RADERICK TO RETIRE; SPCC Officer to End 25 Years of Service Today | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/frances-glemon-forest-hills-bride-granddaughter-of-late-admiral-wed.html | ..FRANCES GLEMON FOREST HILLS BRIDE; Granddaughter of Late Admiral Wed to Lieut. Col. Charles H. Bennett of the Marines | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/us-radio-to-russia-sabotaged-south-america-got-broadcasts-radio-to.html | U.S. Radio to Russia Sabotaged; South America Got Broadcasts; RADIO TO RUSSIA HIT BY SABOTAGE | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/vogel-sets-mark-in-grind-paces-field-of-99-in-tenmile-handicap-road.html | VOGEL SETS MARK IN GRIND; Paces Field of 99 in Ten-Mile Handicap Road Race | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/red-cross-appeal-extended-to-april-mayor-asks-wider-support-with.html | RED CROSS APPEAL EXTENDED TO APRIL; Mayor Asks Wider Support With $3,153,428 Subscribed to $6,153,000 Quota | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/women-reinforce-position-on-russia-peace-body-amends-resolution.html | WOMEN REINFORCE POSITION ON RUSSIA; Peace Body Amends Resolution After Hearing Analysis by Anne O'Hare McCormick | True | By Bess Furmanspecial To the New York Times. | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/a-barrier-between-two-cultures-latin-americans-in-texas-by-pauline.html | A Barrier Between Two Cultures; LATIN AMERICANS IN TEXAS. By Pauline R. Kibbe. Photographs. Inter-Americana Studies III. 324 pp. Albuquerque, N.M.: University of New Mexico Press. $3.50. | True | By G. Louis Joughin | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/ruhr-miners-quit-as-protests-grow-british-concern-over-food.html | RUHR MINERS QUIT AS PROTESTS GROW; British Concern Over Food Disorders Mounts as 4,000 Refuse to Go Into Pits RUHR MINERS QUIT AS PROTESTS GROW | True | By Edward A. Morrowspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/tenants-win-stay-of-hotel-closing-move-for-a-federal-injunction.html | TENANTS WIN STAY OF HOTEL CLOSING; Move for a Federal Injunction Against Owners of Imperial, Charging Hardship | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/appointment-at-nine-by-doris-miles-disney-217-pp-new-york-crime.html | APPOINTMENT AT NINE. By Doris Miles Disney. 217 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to ths Niwyojuc timzs. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/successful-peroxide-treatment-is-developed-in-italy.html | Successful Peroxide Treatment Is Developed in Italy | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/britain-completes-exodus-from-cairo.html | BRITAIN COMPLETES EXODUS FROM CAIRO | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/marshall-becomes-dominant-figure-at-moscow-the-secretary-has.html | MARSHALL BECOMES DOMINANT FIGURE AT MOSCOW; The Secretary Has Introduced a New Style of American Diplomacy | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/vocational-hazards.html | Vocational Hazards | True | HAROLD HELFER. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/us-of-indonesia.html | U.S. of Indonesia | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/new-england-to-get-40000-housing-units.html | NEW ENGLAND TO GET 40,000 HOUSING UNITS | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/segura-beats-kramer-97-63.html | Segura Beats Kramer, 9-7, 6-3 | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/morrison-quits-old-post-resigns-office-held-32-years-in-london.html | MORRISON QUITS OLD POST; Resigns Office Held 32 Years in London Labor Party | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/soviet-and-britain-start-pact-talks-negotiations-for-the-revision.html | SOVIET AND BRITAIN START PACT TALKS; Negotiations for the Revision of Alliance Initiated After Bevin Met With Stalin | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/legion-commander-in-mexico.html | Legion Commander in Mexico | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/german-concerns-quit-soviet-zone-a-number-transfer-to-us-area-as.html | GERMAN CONCERNS QUIT SOVIET ZONE; A Number Transfer to U.S. Area as Socialization Increases --More Likely to Follow | True | By Jack Raymondspecial To the New York Times. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/2-children-rescued-sinking-in-quicksand.html | 2 CHILDREN RESCUED, SINKING IN QUICKSAND | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/button-sets-pace-on-ice-takes-118point-lead-in-north-american.html | BUTTON SETS PACE ON ICE; Takes 118-Point Lead in North American Figure Skating | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/memorial-to-hail-jefferson-west-architectural-competition-with.html | MEMORIAL TO HAIL JEFFERSON, WEST; Architectural Competition With Prizes of $125,000 Mark Plans at St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/danger-signs-in-the-ruhr-though-the-great-industrial-center-of.html | Danger Signs in the Ruhr; Though the great industrial center of Germany lies in ruins its war potential has not been destroyed. Danger Signs in the Ruhr Danger Signs in the Ruhr | True | By Raymond Daniell | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/un-commission-on-arms-gets-deputy-us-member.html | U.N. Commission on Arms Gets Deputy U.S. Member | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/uncle-samuworld-banker.html | UNCLE SAMtuWORLD BANkER | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/madeleine-maillet-wed-becomes-bride-of-yves-benoist-j-french-vice.html | MADELEINE MAILLET WED; ! Becomes Bride of Yves Benoist, j French Vice Consul Here | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/regulation-by-sec-undergoing-study-private-finance-regarded-now-as.html | REGULATION BY SEC UNDERGOING STUDY; Private Finance Regarded Now as Part of System of Free Enterprise OPINIONS OF COMMISSION These Given in Report of Body to Congress--Variations of State Laws REGULATION BY SEC UNDERGOING STUDY | True | By Paul Heffernan | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/bronx-bus-on-junket-11state-alarm-out-for-new-vehicle-seen-in.html | BRONX BUS ON JUNKET; 11-State Alarm Out for New Vehicle, Seen in Jersey | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/paper-output-ratio-lower.html | Paper Output Ratio Lower | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/george-h-gillons.html | GEORGE H. GILLONS | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/better-politics.html | BETTER POLITICS | True | NATHAN BOONE WILLIAMS. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/rare-1st-editions-on-sale-tuesday-four-folios-of-shakespeare-works.html | RARE 1ST EDITIONS ON SALE TUESDAY; Four Folios of Shakespeare, Works of Burns, Goldsmith and Byron Are Listed | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/utility-calls-meeting-southern-california-edison-to-ask-increased.html | UTILITY CALLS MEETING; Southern California Edison to Ask Increased Capital | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/pact-signed-in-indonesia-sets-democratic-pattern-agreement-putting.html | PACT SIGNED IN INDONESIA SETS DEMOCRATIC PATTERN; Agreement Putting an End to the Old Style Colonialism Marks a New Era in Asia | True | By Foster Hailey | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/herbert-f-baker.html | HERBERT F. BAKER | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/compass-rose-victor-as-chase-rivals-fall.html | COMPASS ROSE VICTOR AS CHASE RIVALS FALL | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/doris-pape-soprano-in-town-hall-debut.html | DORIS PAPE, SOPRANO, IN TOWN HALL DEBUT | True | R.P. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/united-biscuit-plans-stock-split.html | United Biscuit Plans Stock Split | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/my-true-love-lies-by-lenore-glan-offord-254-pp-new-york-duell-sloan.html | My TRUE LOVE LIES. By Lenore Glan Offord. 254 pp. New York: Duell, Sloan & Pearce. $2.50. | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/would-end-loyalty-test-group-here-urges-revocation-of-trumans-order.html | WOULD END 'LOYALTY' TEST; Group Here Urges Revocation of Truman's Order | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/gypsum-queen-launched-first-of-two-new-vessels-has-selfunloading.html | GYPSUM QUEEN LAUNCHED; First of Two New Vessels Has Self-Unloading Carrier | True | | | C1B 68198 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/world-trade-held-on-way-to-normal-experts-in-field-base-view-on.html | WORLD TRADE HELD ON WAY TO NORMAL; Experts in Field Base View on Imposition of New Curbs by Nations Abroad WORLD TRADE HELD ON WAY TO NORMAL | True | By Charles B. Crisman | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/trend-of-prices-here-to-affect-the-worlds-economic-course-us-price.html | Trend of Prices Here to Affect The Worlds' Economic Course; U.S. PRICE TRENDS TO AFFECT WORLD | True | By Russell Porter | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/coops-in-germany-seek-prenazi-role-300-delegates-of-3-western-zones.html | CO-OPS IN GERMANY SEEK PRE-NAZI ROLE; 300 Delegates of 3 Western Zones Hope for Approval to Set Up 4-Zone Body | True | Special to THE NEW YORK TIMES. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/wellesley-will-raise-tuition.html | Wellesley Will Raise Tuition | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/childrens-rights-found-neglected-welfare-aide-tells-conference.html | CHILDREN'S RIGHTS FOUND NEGLECTED; Welfare Aide Tells Conference Communities Must Step In When Parents Fail | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/the-truman-doctrine-principle-was-favored-by-three-presidents-it-is.html | The Truman Doctrine; Principle Was Favored by Three Presidents, It Is Observed | True | NORMAN ANGELL. | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/from-lonesome-valleys-ozark-folksongs-collected-and-edited-by-vance.html | From Lonesome Valleys; OZARK FOLKSONGS. Collected and Edited by Vance Randolph. Volume I, British Ballads and Songs. 439 pp. Columbia, Mo.: The State Historical Society of Missouri. $3.75. Lonesome Valleys | True | By Marguerite Young | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/white-sox-lose-to-indians.html | White Sox Lose to Indians | True | | | C1B 68198 | |
| 1947-03-30 | 1947-03-30 | https://www.nytimes.com/1947/03/30/archives/susan-jane-loiry-married-in-chapel-she-becomes-bride-of-john-rinn.html | SUSAN JANE LOIRY MARRIED IN CHAPEL; She Becomes Bride of John Rinn Winter Jr. at the Fifth Ave. Presbyterian Church | True | | | C1B 68198 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/theresa-richards-heard-coloratura-soprano-sponsored-by-centennial.html | THERESA RICHARDS HEARD; Coloratura Soprano Sponsored by Centennial Art Guild | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/bertram-boxes-guido-tonight.html | Bertram Boxes Guido Tonight | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/patent-issued-to-burke-for-firefighting-device.html | Patent Issued to Burke For Fire-Fighting Device | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/un-hopes-to-curb-assembly-meeting-the-aim-is-special-session-in.html | U.N. HOPES TO CURB ASSEMBLY MEETING; The Aim Is Special Session in Lake Success Quarters to Avoid Greater Expense | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/throng-hears-tauber-recital.html | Throng Hears Tauber Recital | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/lehman-asks-haven-for-200000-jews.html | LEHMAN ASKS HAVEN FOR 200,000 JEWS | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/rail-fans-on-tour-of-irt-el-division.html | RAIL FANS ON TOUR OF IRT 'EL' DIVISION | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/braves-turn-back-tigers-in-the-tenth-43-ending-detroit-streak-at.html | Braves Turn Back Tigers in the Tenth, 4-3, Ending Detroit Streak at Six Games -- Browns and Athletics Triumph | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/harder-knocked-out.html | Harder Knocked Out | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mayor-urges-action-by-jews-on-palestine.html | MAYOR URGES ACTION BY JEWS ON PALESTINE | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/french-army-victor-in-rugby.html | French Army Victor in Rugby | True | | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/marshall-sends-flowers-to-russian-ballerina.html | Marshall Sends Flowers To Russian Ballerina | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/ann-ackerman-is-bride-married-in-newport-to-lieut-comdr-woodford.html | ANN ACKERMAN IS BRIDE; Married in Newport to Lieut. Comdr. Woodford Flowers | True | Special t ths Nsw yobk times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/to-celebrate-british-departure.html | To Celebrate British Departure | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/personality-cited-as-need-in-careers-students-at-conference-here.html | PERSONALITY CITED AS NEED IN CAREERS; Students at Conference Here Warned Not to Let Studies Cramp Their 'Education' | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/vote-of-members-from-this-area-in-congress-rollcalls-last-week.html | Vote of Members From This Area In Congress Roll-Calls Last Week | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/nuptials-of-gloria-j-bauman.html | Nuptials of Gloria J. Bauman | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/miners-preparing-for-work-holiday-miners-preparing-for-work-holiday.html | MINERS PREPARING FOR WORK HOLIDAY; MINERS PREPARING FOR WORK HOLIDAY Production in Any Case Would Have Been Cut to Two Days by Week's Observances | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/coal-importation-urged-on-britain-federation-of-industries-asks.html | COAL IMPORTATION URGED ON BRITAIN; Federation of Industries Asks 10,000,000 Tons Be Taken Now -- High Profits Scored | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/button-miss-scott-win-on-ottawa-ice-annex-north-american-figure.html | BUTTON, MISS SCOTT WIN ON OTTAWA ICE; Annex North American Figure Skating Trophies -- Grogan, Miss Ahrens Runners-Up | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/religion-of-talk-decried-dr-mckee-urging-it-be-lived-likens-city-to.html | RELIGION OF TALK DECRIED; Dr. McKee, Urging It Be Lived, Likens City to Old Jerusalem | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/stephen-baker-softeld.html | STEPHEN BAKER SOFTEL.D | True | Special to the N*w Yotx Taas. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/elaine-rudnicks-recital-22yearold-pianist-plays-bach-scarlatti.html | ELAINE RUDNICK'S RECITAL; 22-Year-Old Pianist Plays Bach, Scarlatti, Brahms and Chopin | True | R.P. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/free-danube-put-in-austria-draft-free-danube-put-in-austria-draft.html | FREE DANUBE PUT IN AUSTRIA DRAFT; FREE DANUBE PUT IN AUSTRIA DRAFT Simple Arbitration Proposed --Deputies Report Reveals Tito Lacks Soviet Support | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/jesus-pictured-as-indomitable-dr-merrill-in-a-guest-sermon-speaks.html | JESUS PICTURED AS 'INDOMITABLE'; Dr. Merrill in a Guest Sermon Speaks of the Challenge of Palm Sunday to Christians | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/miss-m-n-leavitt-long-at-library-dean-of-women-who-served-the.html | MISS M. N. LEAVITT, LONG AT LIBRARY; ' Dean of Women,' Who Served the Public 42 Years Until Retirement, Dies at 74 | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mrs-o0eul-d-tompkins.html | MRS. O0EUL, D. TOMPKINS | True | Special to Tax new york Tnas. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/7-macedonians-doomed-convicted-of-treason-plot-by-court-in.html | 7 MACEDONIANS DOOMED; Convicted of Treason Plot by Court in Yugoslavia | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/three-pitchers-blasted.html | Three Pitchers Blasted | True | | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/operate-on-lumley-today-detroit-goalie-is-lost-to-team-for-rest-of.html | OPERATE ON LUMLEY TODAY; Detroit Goalie Is Lost to Team for Rest of Play-Offs | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/bestudik-sent-to-milwaukee.html | Bestudik Sent to Milwaukee | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/straus-succeeds-bard-becomes-chairman-as-well-as-president-of.html | STRAUS SUCCEEDS BARD; Becomes Chairman as Well as President of Eversharp | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/american-blames-germans.html | American Blames Germans | | By Jack Raymondspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/communism-held-alien-to-poland-griffis-new-ambassador-says-guidance.html | COMMUNISM HELD ALIEN TO POLAND; Griffis, New Ambassador, Says Guidance of Catholicism Will Bar Doctrine | | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/perons-party-shuns-vote.html | Peron's Party Shuns Vote | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/academy-drive-begins-today.html | Academy Drive Begins Today | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/recovery-beginning-for-german-economy.html | RECOVERY BEGINNING FOR GERMAN ECONOMY | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/5000-city-workers-under-health-plan.html | 5,000 CITY WORKERS UNDER HEALTH PLAN | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/princes-propose-conference.html | Princes Propose Conference | | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/venezuelan-petroleum-3738166-profit-reported-in-1946-or-90-cents-a.html | VENEZUELAN PETROLEUM; $3,738,166 Profit Reported in 1946, or 90 Cents a Share | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/woman-and-6-of-14-children-die-with-grandson-in-camden-fire-8-in.html | Woman and 6 of 14 Children Die With Grandson in Camden Fire; 8 IN FAMILY PERISH IN FIRE IN CAMDEN | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/turkeys-in-ny-worth-5-million.html | Turkeys in N.Y. Worth $5 Million | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/maj-gen-w-f-sharp-captured-by-japanese-in-the-bisayanmindanao.html | MAJ. GEN. W. F. SHARP; Captured by Japanese in the Bisayan-Mindanao Campaign | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/st-teresa-five-wins-4943.html | St. Teresa Five Wins, 49-43 | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/rev-edward-hornung-i-uuuuuuuu-redemptorist-66-years-was-a-priest.html | REV. EDWARD HORNUNG i .uuuuuuuu; Redemptorist ,66 Years Was a Priest for All but Four | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/6000-ducklings-die-in-fire.html | 6,000 Ducklings Die in Fire | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/independents-to-halt-one-day.html | Independents to Halt One Day | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mourning-for-whitman-dewey-orders-flags-on-all-state-buildings-at.html | MOURNING FOR WHITMAN; Dewey Orders Flags on All State Buildings at Hatf-Staff | True | | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/chandler-and-page-triumph-by-3-to-0-spud-gives-blue-jays-only-3.html | CHANDLER AND PAGE TRIUMPH BY 3 TO 0; Spud Gives Blue Jays Only 3 Hits in 7 Frames, Joe None in the Last Two YANKEES GET 12 BLOWS Keller's Double and Crosetti's 3-Bagger Decide -- Lindell Makes Shoestring Catch | True | By John Drebingerspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/del-dottos-690-leads-in-bowling-29yearold-farmer-moves-to-top-in.html | DEL DOTTO'S 690 LEADS IN BOWLING; 29-Year-Old Farmer Moves to Top in A.B.C. Singles as High Scoring Continues | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/dutch-investors-hold-billion-in-us-shares.html | Dutch Investors Hold Billion in U.S. Shares | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/evers-funeral-rites-today.html | Evers Funeral Rites Today | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/wallander-opposes-lifting-parking-ban-in-home-areas-wallander-backs.html | Wallander Opposes Lifting Parking Ban in Home Areas; WALLANDER BACKS NIGHT PARKING BAN Objects to Council Resolution to Permit Cars to Remain in Streets Overnight-- Connolly Assails Garage 'Gouging' | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/arab-shift-indicated-higher-committee-is-reported-ready-to-leave.html | ARAB SHIFT INDICATED; Higher Committee Is Reported Ready to Leave Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/protest-customs-cut-watch-assemblers-group-sees-smuggling-rise.html | PROTEST CUSTOMS CUT; Watch Assemblers Group Sees Smuggling Rise | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/varese-conducts-new-music-group-directs-program-of-17th-and-18th.html | VARESE CONDUCTS NEW MUSIC GROUP; Directs Program of 17th and 18th Century Selections at Social Research School | True | By Olin Downes | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/krug-rushes-facts-on-safety-in-mines-to-senate-inquiry-krug-rushes.html | KRUG RUSHES FACTS ON SAFETY IN MINES TO SENATE INQUIRY; KRUG RUSHES FACTS ON SAFETY IN MINES Brief Statement by Secretary Makes No Mention of 6-Day Shut-down Ordered by Lewis BARS ANY 'CONTROVERSY' Aide Says Union Leader Had Report on Hazards Months Ago, Did 'Nothing About It' | True | By Jay Walzspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/an-old-favorite-heads-west.html | An Old Favorite Heads West | True | By Arthur Daley | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mackenzie-king-rests-in-south.html | Mackenzie King Rests in South | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/joseph-husek.html | ! JOSEPH HUSEK | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/fare-hearing-today-60-roads-to-tell-icc-why-they-need-14-rise-in.html | FARE HEARING TODAY; 60 Roads to Tell ICC Why They Need 14% Rise in Tariff | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/caa-eases-rules-for-guided-planes-ceiling-visibility-minimums-cut.html | CAA EASES RULES FOR GUIDED PLANES; Ceiling, Visibility Minimums Cut for Scheduled Aircraft Using Instrument Landing System | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/veterans-housing-cost-4450-a-unit.html | VETERANS HOUSING COST $4,450 A UNIT | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/british-markets-in-brighter-tone-recovery-in-gilt-edge-section-after.html | BRITISH MARKETS IN BRIGHTER TONE; Recovery in Gilt-Edge Section After Two-Month Decline Provides New Outlook FURTHER PROGRESS SEEN Readjustment Now Regarded as Reflecting Easement of Industrial Crisis | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/spaniel-is-best-in-chicago-show-english-springer-from-royal-oaks-is.html | SPANIEL IS BEST IN CHICAGO SHOW; English Springer From Royal Oaks Is Picked by Rost for the Top Award | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/illinois-to-close-all-unsafe-mines-if-us-governor-fails-to-act-the.html | ILLINOIS TO CLOSE ALL UNSAFE MINES; If U.S. Governor Fails to Act the State Will Do So at Once, Governor Declares | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/promoted-by-northern-pacific.html | Promoted by Northern Pacific | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/barbara-miller-is-wed-becomes-bride-in-cedarhurst-of-seymour-marvin.html | BARBARA MILLER IS WED; Becomes Bride in Cedarhurst of Seymour Marvin Leslie | True | Special to the new york times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/flagstad-gets-permit-but-music-guild-votes-against-restoring-her.html | FLAGSTAD GETS PERMIT; But Music Guild Votes Against Restoring Her Membership | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/raids-on-terrorists-reported.html | Raids on Terrorists Reported | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/ohio-state-swimmers-took-title-in-ncaa-meet-2d-year-in-row-anderson.html | Ohio State Swimmers Took Title In N.C.A.A. Meet 2d Year in Row, Anderson of Buckeyes, Voted Outstanding, Kept Diving Laurels and Helped Close Michigan's Bid for National Crown | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/world-bank-moves-toward-bond-sale-debenture-offering-in-july-or.html | WORLD BANK MOVES TOWARD BOND SALE; Debenture Offering in July or August Seen -- 'Educational' Staff Is Being Expanded | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/french-tennis-canceled.html | French Tennis Canceled | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mussolini-robbed-executioner-says-local-italians-took-wealth.html | MUSSOLINI ROBBED, 'EXECUTIONER' SAYS; Local Italians Took Wealth, 'Churchill' File Disappeared, 'Colonel Valerio' Asserts | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/potato-acreage-to-drop-12-per-cent-uswide-recession-is-expected.html | POTATO ACREAGE TO DROP; 12 Per Cent U.S.-Wide Recession Is Expected This Year | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/austrian-bishops-ask-schools.html | Austrian Bishops Ask Schools | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/outlines-waa-aid-to-greece-in-tools-berna-says-shipments-are.html | OUTLINES WAA AID TO GREECE IN TOOLS; Berna Says Shipments Are Reaching There Ready for Immediate Operation | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/columbia-plays-today-baseball-team-to-open-season-against-rutgers.html | COLUMBIA PLAYS TODAY; Baseball Team to Open Season Against Rutgers Nine | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/four-artists-join-in-song-program-first-of-aristo-concerts-gives.html | FOUR ARTISTS JOIN IN SONG PROGRAM; First of Aristo Concerts Gives Young Singers Opportunities to Make Recital Debuts | True | R.P. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/security-redemption.html | SECURITY REDEMPTION | True | | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/city-reports-cure-of-100-alcoholics-bureau-of-therapy-says-126-men.html | CITY REPORTS CURE OF 100 ALCOHOLICS; Bureau of Therapy Says 126 Men Took Year's Treatment -- Larger Building Asked PRESENT FACILITIES TAXED E.J. McGoldrick Stresses Need of Individual Treatment for Victims of Malady | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/freezer-industry-set-for-expansion-freezer-industry-set-for.html | FREEZER INDUSTRY SET FOR EXPANSION; FREEZER INDUSTRY SET FOR EXPANSION Speeding Up Production With Many Innovations on Way Due to Improved Materials' Flow EQUIPMENT WAR-TESTED New Developments Held Back to Permit the Reduction of Backlogs of Orders | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/from-the-london-postoffice.html | From the London Postoffice | True | S.J. EATON, | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/boy-saves-two-from-gas-mother-a-suicide-but-father-and-brother.html | BOY SAVES TWO FROM GAS; Mother a Suicide, but Father and Brother Survive | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/joins-graysonrobinson-board.html | Joins Grayson-Robinson Board | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/jews-ship-saved-off-haifa-by-navy-port-oil-blown-up-jews-ship-saved.html | JEWS SHIP SAVED OFF HAIFA BY NAVY; PORT OIL BLOWN UP; JEWS SHIP SAVED OFF HAIFA BY NAVY British Transfer 750 Refugees From Listing Vessel and Tow 850 Others to Palestine SOS SENT AS ENGINES STOP 3 Bomb Blasts, Laid to Terror Group, Set Off Harbor Fires as Cyprus Ferry Is Loaded | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/800-join-in-tribute-to-cy-young-on-great-hurlers-80th-birthday-gov.html | 800 Join in Tribute to Cy Young On Great Hurler's 80th Birthday; Gov. Herbert of Ohio, Waite Hoyt, Bill Veeck Among Baseball Men at Overflow Party -- Old Star Gets New Auto | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/site-for-us-embassy-cleared.html | Site for U.S. Embassy Cleared | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/dumping-of-potatoes.html | Dumping of Potatoes | True | C.M. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/albania-accuses-2-nations.html | Albania Accuses 2 Nations | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/more-federal-aid-for-guard-sought-general-drum-head-of-states.html | MORE FEDERAL AID FOR GUARD SOUGHT; General Drum, Head of State's Forces, Says Program Lags -- Air Units Stressed | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/princeton-appoints-blaicher.html | Princeton Appoints Blaicher | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/roosevelt-memorial-set-louis-brownlow-and-grace-tully-to-head.html | ROOSEVELT MEMORIAL SET; Louis Brownlow and Grace Tully to Head Foundation | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/two-forest-fires-put-out.html | Two Forest Fires Put Out | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/competitive-bidding-stops.html | Competitive Bidding Stops | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/bond-notes.html | BOND NOTES | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/colombians-plan-ship-project.html | Colombians Plan Ship Project | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/briton-to-seek-soviet-trade.html | Briton to Seek Soviet Trade | True | | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/lockheed-aircraft-1946-loss-from-operations-put-at-10739689.html | LOCKHEED AIRCRAFT; 1946 Loss From Operations Put at $10,739,689 | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/ny-central-loss-set-at-10449268-ny-central-loss-set-at-10449268.html | N.Y. CENTRAL LOSS SET AT $10,449,268; N.Y. CENTRAL LOSS SET AT $10,449,268 Includes $21,142,300 Carry-Back Tax Credit -- Net Income for '45 Was $24,412,525 PEACETIME VOLUME IS UP Traffic Increased Over Any Pre-War Year -- 'Equality of Treatment' Asked | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/va-advises-on-plastic-surgery.html | VA Advises on Plastic Surgery | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/us-marines-take-peleliu-again.html | U.S. Marines 'Take' Peleliu Again | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/british-unions-backed-liberties-group-favors-hearings-on-civil.html | BRITISH UNIONS BACKED; Liberties Group Favors Hearings on Civil Service Charges | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/hendeik-van-boeyen.html | HENDEIK VAN BOEYEN | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/recital-by-lisa-cordell.html | Recital by Lisa Cordell | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/former-womens-clubhouse-and-golf-links-chosen-on-long-island-for-un.html | Former Women's Clubhouse and Golf Links Chosen on Long Island for U.N. Recreation | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/dr-george-m-holden-hackettstown-dentist-exhead-national-society-war.html | DR. GEORGE M. HOLDEN; Hackettstown Dentist,. Ex-Head National Society, War of 1812 | True | Special to thz new yoxk Tores. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/de-gaulle-hopes-for-french-unity-predicts-constitution-revision-and.html | DE GAULLE HOPES FOR FRENCH UNITY; Predicts Constitution Revision and a New Alignment of Popular Loyalties | True | By Harold Callenderspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/w-c-card-memorial-service.html | W. C. Card Memorial Service | True | .Special to ""hi new yoxk Ton*. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/us-share-trading-light-sales-in-netherlands-total-only-3460-in-five.html | U.S. SHARE TRADING LIGHT; Sales in Netherlands Total Only 3,460 in Five Days | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/deadlock-remains-on-phone-walkout-afterday-of-talks-deadlock.html | DEADLOCK REMAINS ON PHONE WALKOUT AFTERDAY OF TALKS; DEADLOCK REMAINS ON PHONE WALKOUT No Progress on Major Issues Results but U.S. Mediators Will Renew Efforts UNION CHIEF PESSIMISTIC Counter-Proposal by A.T.&T. Lacking, He Says -- Strike Still Due on April 7 | True | By A.h. Raskin | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/proposes-fight-on-speculators-official-urges-business-to-use.html | PROPOSES FIGHT ON SPECULATORS; Official Urges Business to Use Robinson-Patman Act as Weapon | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/shift-in-envoys-predicted.html | Shift in Envoys Predicted | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/dutch-concerned-over-price-rises-efforts-centered-on-reduction-of.html | DUTCH CONCERNED OVER PRICE RISES; Efforts Centered on Reduction of Consumer Rates as Index Continues to Climb | True | BY Paul Catzspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/grain-export-held-peril-to-economy-trade-body-sees-further-price.html | GRAIN EXPORT HELD PERIL TO ECONOMY; Trade Body Sees Further Price Rise as Supplies Dwindle, Urges Congress Inquiry | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/dying-miners-wrote-notes-to-their-families-as-deadly-gas-swept-on.html | Dying Miners Wrote Notes to Their Families As Deadly Gas Swept on Them in Illinois Pit | True | | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/american-viscose-clears-11862674-46-net-equaled-586-a-share.html | AMERICAN VISCOSE CLEARS $11,862,674; '46 Net Equaled $5.86 a Share, Compared With $2.31 in '45 -- Shipments Set Record | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/hero-is-sentenced-as-army-deserter-tiring-of-garrison-he-left.html | HERO IS SENTENCED AS ARMY DESERTER; Tiring of Garrison, He Left, Rejoined, Got Honorable Discharge, His Lawyer Says | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/soviet-plan-held-peril-to-germany-soviet-plan-held-peril-to-germany.html | SOVIET PLAN HELD PERIL TO GERMANY; SOVIET PLAN HELD PERIL TO GERMANY Western Allies Believe Hunger and Chaos Would Follow Reparations From Output | True | By Drew Middletonspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/name-change-ordered-military-supplies-concern-told-to-drop-federal.html | NAME CHANGE ORDERED; Military Supplies Concern Told to Drop 'Federal' | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/augusta-golf-won-by-mrs-zaharias-denver-ace-cards-304-for-72-holes.html | AUGUSTA GOLF WON BY MRS. ZAHARIAS; Denver Ace Cards 304 for 72 Holes, 5 Better Than Miss Kirby--Miss Suggs 3d | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/bishop-is-enrobed-by-russian-church-montreal-rector-consecrated.html | BISHOP IS ENROBED BY RUSSIAN CHURCH; Montreal Rector Consecrated Before 800 Here as Prelate of Eastern Canada | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/soviet-stresses-marine-trade.html | Soviet Stresses Marine Trade | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/edwin-a-borotjist.html | EDWIN A. BOROtJIST | True | Special to the Nrw Yoir Touts. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mrs-p-h-mdonnell-engaged-to-marry.html | MRS. P. H. M'DONNELL ENGAGED TO MARRY | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/no-decline-seen-in-steel-prices-no-decline-seen-in-steel-prices-but.html | NO DECLINE SEEN IN STEEL PRICES; NO DECLINE SEEN IN STEEL PRICES But Producers Watch Trends Closely -- Softening Seen in Block Market Rates | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/queens-man-held-in-homicide-case-he-is-accused-of-killing-son-of.html | QUEENS MAN HELD IN HOMICIDE CASE; He Is Accused of Killing Son of Boston Lawyer With a Rock in Elmhurst Lot | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/venezuelan-navy-gets-2-lsts-to-carry-defense-materials-bought-from.html | Venezuelan Navy Gets 2 LST's to Carry Defense Materials Bought From the U.S. | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/tax-on-air-fuel-opposed-rickenbacker-aide-says-jersey-proposal.html | TAX ON AIR FUEL OPPOSED; Rickenbacker Aide Says Jersey Proposal Would Cut Service | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/willysoverland-units-elect.html | Willys-Overland Units Elect | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/retroactive-tax-reduction.html | Retroactive Tax Reduction | True | By Edward H. Collins | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/man-killed-in-crash-victims-son-hurt-in-collision-of-car-and-a.html | MAN KILLED IN CRASH; Victim's Son Hurt in Collision of Car and a Truck | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/marthur-rebuffs-spain-says-quotation-attributed-to-him-by-madrid-is.html | M'ARTHUR REBUFFS SPAIN; Says Quotation Attributed to Him by Madrid Is 'Incorrect' | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/circus-billposter-oldest-employe-tommy-connor-at-77-starts-58th.html | CIRCUS BILLPOSTER OLDEST EMPLOYE; Tommy Connor at 77 Starts 58th Year With Big Show, Recalls Tough Old Days | True | By Irving Spiegel | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/for-submarine-video-broadcast.html | For Submarine Video Broadcast | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/fflissffloilliko pf-is-wed-to-lawyer-graduate-of-oberlin-college1.html | fflISSF.lOILLIKOPF IS WED TO LAWYER; Graduate of Oberlin College1 Bride of Ulric Schweitzer, Who Is With Firm Here | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/growth-of-trade-with-india-seen-shipping-agent-from-the-far-east.html | GROWTH OF TRADE WITH INDIA SEEN; Shipping Agent From the Far East Discusses Severance From British Empire | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/leahy-lauds-rockne-pays-homage-to-notre-dame-coach-on-anniversary.html | LEAHY LAUDS ROCKNE; Pays Homage to Notre Dame Coach on Anniversary of Death | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/childrens-play-revival-aucassin-and-nicolette-set-for-start-on.html | CHILDREN'S PLAY REVIVAL; ' Aucassin and Nicolette' Set for Start on April 27 | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/practice-game-booked-brooklyn-college-nine-to-play-pratt-institute.html | PRACTICE GAME BOOKED; Brooklyn College Nine to Play Pratt Institute Tomorrow | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/its-just-no-go-tomorrow-for-that-ancient-zoo-gag.html | It's Just No Go Tomorrow For That Ancient Zoo Gag | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/h-l-haines-served-five-terms-in-house.html | H. L HAINES, SERVED FIVE TERMS IN HOUSE | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/the-axe-to-conciliation.html | THE AXE TO CONCILIATION | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mullins-paces-attack-with-two-goals-in-early-drive-hispano-tops.html | Mullins Paces Attack With Two Goals in Early Drive -- Hispano Tops Wanderers, 2-1 -- Baltimore, Celtics Also Win | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/elected-to-uarco-board.html | Elected to UARCO Board | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/truman-stresses-heed-for-nurses-8000-more-for-public-health-service.html | TRUMAN STRESSES HEED FOR NURSES; 8,000 More for Public Health Service Required Now, He Says in Letter to Group | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/norwegian-ship-hits-mine-crew-taken-off-steamer-in-north-sea-by.html | NORWEGIAN SHIP HITS MINE; Crew Taken Off Steamer in North Sea by Dutch Fishing Vessel | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/new-train-for-illinois-central.html | New Train for Illinois Central | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/ige-reorganizes-divisions.html | IGE Reorganizes Divisions | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/sjahrir-will-attend-conference-in-delhi.html | SJAHRIR WILL ATTEND CONFERENCE IN DELHI | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/robert-l-christie.html | ROBERT L. CHRISTIE | True | i Special to thx new Yoax timis. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/sterling-inc-expands.html | Sterling, Inc., Expands | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/idle-coal-mines-again.html | IDLE COAL MINES AGAIN | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/electric-light-and-power-industry-reports-one-of-most-profitable.html | Electric Light and Power Industry Reports One of Most Profitable Years in Its History | True | | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/marian-gordon-becomes-bride.html | Marian Gordon Becomes Bride | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/made-rail-transfer-agent.html | Made Rail Transfer Agent | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/american-time-corp-expands.html | American Time Corp. Expands | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/philippines-to-be-fully-mapped.html | Philippines to Be Fully Mapped | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/wind-cancels-dinghy-races.html | Wind Cancels Dinghy Races | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/prices-for-grains-fluctuate-rapidly-prices-for-grains-fluctuate.html | PRICES FOR GRAINS FLUCTUATE RAPIDLY; PRICES FOR GRAINS FLUCTUATE RAPIDLY Movements Seen as Reflecting Heavy Futures Operations Against Cash Tradings | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/new-trust-shares-on-market.html | New Trust Shares on Market | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/alfred-e-king-was-retired-treasurer-of-the-providence-worcester.html | ALFRED E. KING; Was Retired Treasurer of the Providence & Worcester Railroad | True | Special to Tax new Yoxx Tom. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/laboratories-in-bombers-tests-of-air-gas-turbines-called-a-success.html | LABORATORIES IN BOMBERS; Tests of Air gas Turbines Called a Success by G.E. | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/signs-bills-to-end-child-center-aid-dewey-approves-others-shifting.html | SIGNS BILLS TO END CHILD CENTER AID; Dewey Approves Others Shifting Emphasis to Program on Youth Delinquency | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/trade-board-urges-export-control-end.html | TRADE BOARD URGES EXPORT CONTROL END | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/athens-gains-seen-in-central-battle-guerrillas-reported-defeated-on.html | ATHENS GAINS SEEN IN CENTRAL BATTLE; Guerrillas Reported Defeated on Mt. Vardusia -- Blockade Set on Thessalian Coast | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/sir-evelyn-murray-took-part-in-conversation-that-opened-transocean.html | SIR EVELYN MURRAY; Took Part in Conversation That Opened Transocean Radio | True | Special to thi Nzwtobk Tn*. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/alien-r-boyd-79-librarian40years-retired-executive-assistant-in.html | ALIEN R. BOYD, 79, LIBRARIAN40YEARS; Retired Executive Assistant in Library of Congress Dies in Mount Kisco Home | True | ␣␣␣␣␣␣␣␣␣␣␣␣ Special to tot new?ork times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/brooks-are-halted-by-gerheauser-65-royals-ace-allows-no-hits.html | BROOKS ARE HALTED BY GERHEAUSER, 6-5; Royals' Ace Allows No Hits Through Last 4 Frames of 13-lnning Struggle KING STARS FOR LOSERS Jorgenson's Hit Sends Across Riggs With Winning Run as Behrman Weakens | True | By Roscoe McGowenspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/architects-engineers-to-meet.html | Architects, Engineers to Meet | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/gains-in-production-in-union-county-area.html | GAINS IN PRODUCTION IN UNION COUNTY AREA | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/fontus-stevens.html | fONTUS STEVENS | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/many-students-in-us-seen-groping-for-god.html | MANY STUDENTS IN U.S. SEEN GROPING FOR GOD | True | | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mikolajczyk-foes-ousted-by-party-wyeech-among-six-dropped-by-polish.html | MIKOLAJCZYK FOES OUSTED BY PARTY; Wyeech Among Six Dropped by Polish Peasants for Revolt -- Regime Fosters Split | | By Sydney Grusonspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/oneyear-maturities-of-us-53897800937.html | ONE-YEAR MATURITIES OF U.S. $53,897,800,937 | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/whose-price-rise.html | WHOSE PRICE RISE? | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mrs-marie-key-dwight-_____-i-greatgranddaughter-of-author-of.html | MRS. MARIE KEY DWIGHT i; Great-Granddaughter of Author of 'Star-Spangled Banner* | | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/stalin-refuses-to-aid-marriages.html | Stalin Refuses to Aid Marriages | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/will-the-red-light-stop-the-bandwagon.html | Will the Red Light Stop the Bandwagon? | True | By Anne O'Hare McCormick | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/charles-s-whitman.html | CHARLES S. WHITMAN | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/new-york-debut-by-maxim-schur.html | New York Debut by Maxim Schur | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/german-upbraids-allies-in-food-lag-social-democrat-also-blames.html | GERMAN UPBRAIDS ALLIES IN FOOD LAG; Social Democrat Also Blames Bavarian Farmers -- Assails Moscow Conference | True | By Edward A. Morrowspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/tyro-mayor-foe-of-civic-lethargy-keeps-white-plains-driving-ahead.html | Tyro Mayor, Foe of Civic Lethargy, Keeps White Plains Driving Ahead; Clark, Who Asks What People Want, Then Gets It, Works a 7-Day Week and Depends on Advisory Board for Help | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/bebnhabd-s-berlin.html | BEBNHABD S. BERLIN | True | I Special to thi new york Tares. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/hasty-pudding-show-friday.html | Hasty Pudding Show Friday | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/jewish-agency-ready-for-passover-rites.html | JEWISH AGENCY READY FOR PASSOVER RITES | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/garden-president-named-to-command-port-unit.html | Garden President Named To Command Port Unit | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/franco-reported-naming-successor-madrid-expects-proclamation.html | FRANCO REPORTED NAMING SUCCESSOR; Madrid Expects Proclamation Tomorrow on Anniversary of Civil War's End | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/dennis-concedes-he-changed-name-born-as-francis-waldron-but-assumed.html | DENNIS CONCEDES HE CHANGED NAME; Born as Francis Waldron, but Assumed Alias 15 Years Ago, Communist Tells Rally REASON IS NOT DIVULGED Witness Ejected at Hearing in Capital Admits Arrests, Is 'Proud' of War Record | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/hesse-governor-replies-to-critic-rejects-most-attacks-on-rule-of.html | HESSE GOVERNOR REPLIES TO CRITIC; Rejects Most Attacks on Rule of Darmstadt Camp for German Prisoners | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/new-high-for-year-marked-by-cotton-weeks-trading-closed-with-gains.html | NEW HIGH FOR YEAR MARKED BY COTTON; Week's Trading Closed With Gains of 60 to 102 Points in Active Trading | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/population-drop-halts-in-england-and-wales.html | Population Drop Halts In England and Wales | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/electrical-items-in-surplus-sales-local-listings-of-war-assets.html | ELECTRICAL ITEMS IN SURPLUS SALES; Local Listings of War Assets Agency Include Generators, Motors and Switchboards | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/economos-named-coach-will-help-oshins-direct-football-squad-at.html | ECONOMOS NAMED COACH; Will Help Oshins Direct Football Squad at Brooklyn College | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/baker-tops-griggs-in-final.html | Baker Tops Griggs in Final | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/milliners-advised-on-fur-are-told-that-government-will-recognize.html | MILLINERS ADVISED ON FUR; Are Told That Government Will Recognize Tax Status | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/age-of-agitation-decried-sockman-sees-men-relying-on-professional.html | AGE OF AGITATION DECRIED; Sockman Sees Men Relying on Professional Propaganda | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/col-cj-marshall-assigned.html | Col. C.J. Marshall Assigned | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/building-award-resumed-east-side-chamber-cites-four-for.html | BUILDING AWARD RESUMED; East Side Chamber Cites Four for Modernization | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/new-steel-gauge-us-steel-corp-device-tests-hardness-of-the-metal.html | NEW STEEL GAUGE; U.S. Steel Corp. Device Tests Hardness of the Metal | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/katherine-graves-sings-winner-of-marian-andersons-1944-award-gives.html | KATHERINE GRAVES SINGS; Winner of Marian Anderson's 1944 Award Gives a Recital | True | R.P. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/11-new-firms-in-ryukyus-macarthur-says-reconstruction-includes-iron.html | 11 NEW FIRMS IN RYUKYUS; MacArthur Says Reconstruction Includes Iron Works, Shipyards | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/snow-cancels-ski-races-mt-hood-awards-go-to-slalom-winners-swiss.html | SNOW CANCELS SKI RACES; Mt. Hood Awards Go to Slalom Winners -- Swiss Dominate | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/turks-position-held-key-to-middle-east.html | TURKS POSITION HELD KEY TO MIDDLE EAST | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/world-role-cited-in-drive-by-group-foreign-policy-campaign-to-be.html | WORLD ROLE CITED IN DRIVE BY GROUP; Foreign Policy Campaign to Be Headed by Swing -- Austin and Byrnes Included | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/twa-loss-in-1946-put-at-14347836-figure-compares-with-profit-of.html | TWA LOSS IN 1946 PUT AT $14,347,836; Figure Compares With Profit of $1,813,576, or $1.84 a Share, the Previous Year OPERATING COSTS RISE Revenues Increased for Period, Mostly Due to 90% Jump in Passenger Traffic | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/nat-judson-gets-holeinone.html | Nat Judson Gets Hole-in-One | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/ban-on-office-smoking-urged.html | Ban on Office Smoking Urged | True | | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/air-rescuers-commended-nine-men-cited-by-coast-guard-for-saving.html | AIR RESCUERS COMMENDED; Nine Men Cited by Coast Guard for Saving Army Fliers | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/swim-relay-mark-broken-coast-women-clip-81-seconds-off-us-400yard.html | SWIM RELAY MARK BROKEN; Coast Women Clip 8.1 Seconds Off U.S. 400-Yard Record | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/silver-poses-a-problem-additional-decline-in-price-upsets.html | SILVER POSES A PROBLEM; Additional Decline in Price Upsets Expectations of Stability | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/6060749-earned-by-united-aircraft-10624164-tax-carrybacks-listed.html | $6,060,749 EARNED BY UNITED AIRCRAFT; $10,624,164 Tax Carrybacks Listed for 1946 -- Company Says 'Corner Is Turned' | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/shirer-quits-cbs-at-last-broadcast.html | SHIRER QUITS CBS AT LAST BROADCAST | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/reds-gain-in-berlin-sed-elects-37-members-to-board-of-trades-union.html | REDS GAIN IN BERLIN; SED Elects 37 Members to Board of Trades Union Organization | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/burns-in-hot-water-fatal.html | Burns in Hot Water Fatal | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/sweden-diverting-exports-to-east-swedes-seek-to-halt-shrinking-of.html | SWEDEN DIVERTING EXPORTS TO EAST; Swedes Seek to Halt Shrinking of Reserves -- Switzerland Asks Part Lifting of Bans | True | By George H. Morisonspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/aircraft-exports-heavy-115000000-worth-sent-abroad-in-46-largely-of.html | AIRCRAFT EXPORTS HEAVY; $115,000,000 Worth Sent Abroad in '46, Largely of Surpluses | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/books-authors.html | Books -- Authors | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/edward-j-engel-santa-fe-exhead-president-who-started-as.html | EDWARD J. ENGEL, SANTA FE EX-HEAD; President Who Started as Stenographer Diessuffered Important War Post | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/food-men-to-act-on-competition-cuckenberger-to-give-report-on.html | FOOD MEN TO ACT ON COMPETITION; Cuckenberger to Give Report on Progress of Drive Under Way in Independent Field | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/500000-in-gold-arrives.html | $500,000 in Gold Arrives | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/offer-to-mediate-reported.html | Offer to Mediate Reported | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/nations-speed-use-of-credits-by-us-58-on-active-list-got-92.html | NATIONS SPEED USE OF CREDITS BY U.S.; 58 on 'Active' List Got 9.2 Billions, With 5.7 Billions Still Available, Survey Shows | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/speaker-assails-reds-and-cdu.html | Speaker Assails Reds and CDU | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/armenians-oppose-us-aid-to-turkey.html | ARMENIANS OPPOSE U.S. AID TO TURKEY | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/crash-kills-buzzing-flier.html | Crash Kills 'Buzzing' Flier | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/consumer-spending-shows-some-decline.html | CONSUMER SPENDING SHOWS SOME DECLINE | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/yacht-group-picks-nicholson.html | Yacht Group Picks Nicholson | True | | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/karl-a-panthen-banker-57-dead-o-executive-of-chase-national-joined.html | KARL A. PANTHEN, BANKER, 57, DEAD; o Executive of Chase National Joined Staff in 1919uHelped Reorganize Corporations | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/lilienthal-battle-still-grips-senate-foes-of-nomination-report-gain.html | LILIENTHAL BATTLE STILL GRIPS SENATE; Foes of Nomination Report Gain for Plan to Recommit, Have FBI Investigate | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/rev-c-j-bornemann-easton-pa-pastor-a-priest-for-forty-years-dies-at.html | REV. C. J. BORNEMANN; Easton, Pa., Pastor, a Priest for Forty Years, Dies at 64 | | True | Special to the newyork Tasts. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/zionist-stand-on-palestine-exception-taken-to-recent-statements-and.html | Zionist Stand on Palestine; Exception Taken to Recent Statements And Position Explained | True | EMANUEL NEUMANN, | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/baby-sitter-in-election-expenses.html | Baby Sitter in Election Expenses | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/warriors-defeat-knicks-five-7672-philadelphia-team-clinches-second.html | WARRIORS DEFEAT KNICKS FIVE, 76-72; Philadelphia Team Clinches Second Place in League as 15,152 Watch in Garden | True | By Louis Effrat | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/harry-1-wood.html | HARRY 1>. WOOD | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/brenda-lobdells-plans-rumson-girl-will-be-wed-here-april-19-to.html | BRENDA LOBDELL'S PLANS; Rumson Girl Will Be Wed Here April 19 to Corydon F. Taylor | True | Special to the newyork timis. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/garrityumagee.html | GarrityuMagee | True | Fpecial to the newyork times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/line-to-resume-african-service-passenger-vessel-operations-expected.html | LINE TO RESUME AFRICAN SERVICE; Passenger Vessel Operations Expected to Start by the End of the Year | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/tensions-grow-in-honduras.html | Tensions Grow in Honduras | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/article-5-no-title.html | Article 5 -- No Title | | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/commodity-dollar-used-in-germany-americans-baffled-by-military.html | COMMODITY DOLLAR USED IN GERMANY; Americans Baffled by Military Government's Exchange Variations for Mark | True | By Delbert Clarkspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/hyde-joins-newmyer.html | Hyde Joins Newmyer | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/ffl-j-ffluldowney-of-pittsburgh-57-uuuuuuuuuuuuuuu-1-former.html | ffl. J. fflULDOWNEY OF PITTSBURGH, 57 _____; uuuuuuuuuuuuuuu 1 Former Congressman Was a City Councilman at Election to the House in 1932 | True | Special to thb new york times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/says-cross-still-shadows-life.html | Siys Cross 'Still Shadows Life' | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/flight-of-capital-from-britain-seen-revelation-of-economic-weakness.html | FLIGHT OF CAPITAL FROM BRITAIN SEEN; Revelation of Economic Weakness by Industrial Crisis a Spur to Black Market | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/canada-dry-appoints-institutional-manager.html | Canada Dry Appoints Institutional Manager | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mrs-julius-stein-i-millinery-designer-92-widow-of-womenswear.html | MRS. JULIUS STEIN i; Millinery Designer, 92, Widow of Women's-Wear Manufacturer | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/new-electric-ferryboat-the-tides-is-second-of-kind-for-brooklyn-and.html | NEW ELECTRIC FERRYBOAT; The Tides Is Second of Kind for Brooklyn and Richmond Co. | True | | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/veterans-fraud-scored-federal-trial-sought-for-illegal-acceptance.html | VETERANS FRAUD SCORED; Federal Trial Sought for Illegal Acceptance of Benefits | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/dr-gilbert-greeted-as-new-bishop-here.html | DR. GILBERT GREETED AS NEW BISHOP HERE | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mbs-frank-n-bow2rs-i.html | MBS. FRANK N. BOW2RS I | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/4-die-in-collision-of-planes.html | 4 Die in Collision of Planes | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/veteran-oil-men-retire.html | Veteran Oil Men Retire | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/thames-rises-again-as-more-rain-falls.html | THAMES RISES AGAIN AS MORE RAIN FALLS | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/support-of-public-library-provision-of-adequate-funds-in-budget.html | Support of Public Library; Provision of Adequate Funds in Budget Urged to Meet Needs | | JOHN W. DAVIS. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/rebel-paraguayan-planes-bomb-government-base-outside-capital.html | Rebel Paraguayan Planes Bomb Government Base Outside Capital; PARAGUAY REBELS BOMB LOYAL BASE | | By the United Press. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/stock-orders-to-change-exchange-to-drop-classifications-of-week-and.html | STOCK ORDERS TO CHANGE; Exchange to Drop Classifications of 'Week' and 'Month' | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/news-of-food-asparagus-typical-spring-vegetable-is-usable-in-wide.html | News of Food; Asparagus, Typical Spring Vegetable, Is Usable in Wide Variety of Recipes | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/forms-executive-group-sun-oil-co-creates-fiveman-committee-for.html | FORMS EXECUTIVE GROUP; Sun Oil Co. Creates Five-Man Committee for Administration | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/atom-power-exhibit-to-be-feature-of-exposition-in-cleveland-in-may.html | ATOM POWER EXHIBIT; To Be Feature of Exposition in Cleveland in May | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/enesco-gets-medal-before-benefit-here.html | ENESCO GETS MEDAL BEFORE BENEFIT HERE | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/schram-to-be-honored-to-receive-outstanding-hoosier-award-of-sons.html | SCHRAM TO BE HONORED; To Receive 'Outstanding Hoosier' Award of Sons of Indiana | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/feigay-and-smith-to-do-dream-boat-will-resume-as-partners-in.html | FEIGAY AND SMITH TO DO 'DREAM BOAT'; Will Resume as Partners in Sponsoring Musical Based on Wolfson's 'Excursion' | | By Sam Zolotow | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/fire-department-aids-the-red-cross.html | FIRE DEPARTMENT AIDS THE RED CROSS | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mexican-labor-unit-drops-marxian-slogan-aleman-receives-ctm.html | Mexican Labor Unit Drops Marxian Slogan; Aleman Receives CTM Conference Group | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/unions-are-losing-prestig-in-japan-new-legislation-now-thought.html | UNIONS ARE LOSING PRESTIGE IN JAPAN; New Legislation Now Thought Desirable -- Mainichi Local Secedes From the CIO | True | By Lindesay Parrottspecial To the New York Times. | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/roller-prices-cut-buffalospringfield-will-make-reduction-on-tuesday.html | ROLLER PRICES CUT; Buffalo-Springfield Will Make Reduction on Tuesday | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/two-shoot-277s-to-top-golf-play-middlecoff-and-schoux-card.html | TWO SHOOT 277S TO TOP GOLF PLAY; Middlecoff and Schoux Card 11-Under-Par Totals in the $10,000 Charlotte Open 5 OTHERS TRAIL BY STROKE Both Leaders Miss Chances to Clinch Victory on Final Hole--Play-Off Today | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/resident-offices-report-on-trade-few-visiting-buyers-in-the.html | RESIDENT OFFICES REPORT ON TRADE; Few Visiting Buyers in the Wholesale Markets -- Easter Business Tapering Off | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/miss-maud-c-gouverneur-greatgranddaughter-of-monroe-fifth-president.html | MISS MAUD C. GOUVERNEUR; Great-Granddaughter of Monroe, Fifth President of U. S. | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/heads-pallet-sales-corp-newly-formed-concern.html | Heads Pallet Sales Corp., Newly Formed Concern | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/airliner-fails-to-crash-56-passengers-land-at-boston-despite-faulty.html | AIRLINER FAILS TO CRASH; 56 Passengers Land at Boston Despite Faulty Instrument | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/troth-announced-of-helen-hulbert-former-ashfey-hall-student-is.html | TROTH ANNOUNCED OF HELEN HULBERT; Former Ashfey Hall Student Is Engaged to E. B. Bowring, an Insurance Official | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/old-name-to-go-pennsylvania-company-taking-new-designation-today.html | OLD NAME TO GO; Pennsylvania Company Taking New Designation Today | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/palm-sunday-fete-fills-cathedrals-spellman-presides-at-service-in.html | PALM SUNDAY FETE FILLS CATHEDRALS; Spellman Presides at Service in St. Patrick's and Manning Speaks in St. John's WEATHER BAR TO DISPLAY High Wind, Low Temperature Discourage Pre-Easter Show of Women's New Attire | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/eclipse-expedition-to-leave-tuesday-scientists-will-fly-to-brazil.html | ECLIPSE EXPEDITION TO LEAVE TUESDAY; Scientists Will Fly to Brazil, Study May 20th Phenomenon From 2,300-Foot Level EVENT TO BE TELEVISED Group Seeks New Knowledge of Sun, Moon, Stars -- Plans Check on Einstein Theory | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/joseph-f-egan-i.html | JOSEPH F. EGAN I | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mayor-ends-study-of-billion-budget-tax-rate-in-doubt-mayor-ends.html | MAYOR ENDS STUDY OF BILLION BUDGET; TAX RATE IN DOUBT; MAYOR ENDS STUDY OF BILLION BUDGET Estimate of Revenues, to Be Made Later by Joseph, Will Determine Realty Levy OPERATING COSTS SOARING Most of the $110,000,000 to $115,000,000 Increase Will Be for Wage Rises | True | By Paul Crowell | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mcracken-stresses-war-against-wrong.html | MCRACKEN STRESSES WAR AGAINST WRONG | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/elizabeth-to-raze-old-city-hall.html | Elizabeth to Raze Old City Hall | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/christians-reenact-entry-to-jerusalem.html | CHRISTIANS RE-ENACT ENTRY TO JERUSALEM | True | | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/condemns-excessive-profits.html | Condemns Excessive Profits | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/extremes-seeking-los-angeles-vote-communism-glk-smiths-racism.html | EXTREMES SEEKING LOS ANGELES VOTE; Communism, G.L.K. Smith's Racism Present Issues in Tomorrow's City Election | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/hal-chase-grows-weaker.html | Hal Chase Grows Weaker | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/flanagan-to-go-to-japan-founder-of-boys-town-will-advise-on-child.html | FLANAGAN TO GO TO JAPAN; Founder of Boys Town Will Advise on Child Welfare | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/19-countries-join-in-magazine-plan-multilingual-periodical-to-be.html | 19 COUNTRIES JOIN IN MAGAZINE PLAN; Multi-Lingual Periodical, to Be Distributed in 30 Lands, to Be Started Soon | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/corn-futures-at-new-highs-net-gains-7-12-to-12-cents-on-week-oats.html | CORN FUTURES AT NEW HIGHS; Net Gains 7 1/2 to 12 Cents on Week -- Oats Active and Higher | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/oscar-cook.html | OSCAR COOK | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/harold-ackebly-cobb.html | HAROLD ACKEBLY COBB | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/employe-sabotaged-broadcast-to-russia.html | EMPLOYE SABOTAGED BROADCAST TO RUSSIA | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/defers-divorces-in-holy-week.html | Defers Divorces in Holy Week | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/wide-area-around-mt-hekla-blacked-out-as-icelandic-volcano.html | Wide Area Around Mt. Hekla Blacked Out As Icelandic Volcano Continues Activity | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/30day-coal-stocks-seen-no-general-pinch-feared.html | 30-Day Coal Stocks Seen, No General Pinch Feared | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/indias-railroads-may-serve-mutton-only-if-present-morals-campaign.html | India's Railroads May Serve Mutton Only If Present Morals Campaign Goes Through | True | By George E. Jonesspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/storm-centers-report.html | Storm Centers Report | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/nam-board-favors-new-trade-agency-in-accord-with-idea-of-world.html | NAM BOARD FAVORS NEW TRADE AGENCY; In Accord With Idea of World Organization, It Says -- Chary on ITO Charter | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mrs-p-a-levene-biochemists-widow-was-active-in-civic-music-art.html | MRS. P. A. LEVENE; Biochemist's Widow Was Active in Civic, Music, Art Groups | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/palestine-team-due-april-10.html | Palestine Team Due April 10 | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mgrath-triumphs-in-fiveset-final-turns-back-ganzenmuller-in-eastern.html | MGRATH TRIUMPHS IN FIVE-SET FINAL; Turns Back Ganzenmuller in Eastern Tennis -- 3 Titles Gained by Nina Irwin | True | | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/yale-rugby-team-on-top-90.html | Yale Rugby Team on Top, 9-0 | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/abstract-artists-open-show-today-american-group-will-begin-its.html | ABSTRACT ARTISTS OPEN SHOW TODAY; American Group Will Begin Its Annual at Riverside, Starting Busy Week of Exhibitions | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/wandering-bronx-bus-and-driver-still-astra.html | Wandering Bronx Bus And Driver Still Astra | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/us-to-improve-service-department-of-commerce-offers-greater-aid-in.html | U.S. TO IMPROVE SERVICE; Department of Commerce Offers Greater Aid in Developments | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/oil-lines-catch-fire.html | Oil Lines Catch Fire | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/strain-of-819-shows-puts-jean-darling-in-a-hospital.html | Strain of 819 Shows Puts Jean Darling in a Hospital | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/man-found-hanged-in-store.html | Man Found Hanged in Store | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/15-trains-to-be-dropped-the-pennsylvania-plans-cut-on-april-27-to.html | 15 TRAINS TO BE DROPPED; The Pennsylvania Plans Cut on April 27 to Reduce Losses | | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/order-cancellations-for-furniture-high.html | ORDER CANCELLATIONS FOR FURNITURE HIGH | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/janice-feitelbergs-wedding.html | Janice Feitelberg's Wedding | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/parents-of-adolescents-are-urged-to-span-rapidly-widening-gap.html | Parents of Adolescents Are Urged to Span Rapidly Widening Gap Between Generations | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/new-liberal-body-sets-its-program-new-liberal-body-sets-its-program.html | NEW LIBERAL BODY SETS ITS PROGRAM; NEW LIBERAL BODY SETS ITS PROGRAM Democratic Action Group Will Campaign Politically -- Hits GOP, Hails Foreign Aid Plan | True | By Anthony Levierospecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/port-body-plans-to-honor-cullman-dinner-april-7-to-mark-his-20th.html | PORT BODY PLANS TO HONOR CULLMAN; Dinner April 7 to Mark His 20th Year as a Commissioner of Authority He Heads | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/cyprus-internees-resent-laxity-of-british-to-german-prisoners-lack.html | Cyprus Internees Resent Laxity Of British to German Prisoners; Lack of Guard for Work Parties Tactless, Says Jewish Refugee Behind Barbed Wire -- Camps Generally Placid | True | By Clifton Danielspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/draft-ends-tonight-few-controls-stay.html | DRAFT ENDS TONIGHT; FEW CONTROLS STAY | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/girl-scouts-to-sell-cookies.html | Girl Scouts to Sell Cookies | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/18-industrialists-aid-mobilization-named-to-committee-of-the-navy.html | 18 INDUSTRIALISTS AID MOBILIZATION; Named to Committee of the Navy Industrial Association, Helping Munitions Board | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/marshall-at-moscow.html | MARSHALL AT MOSCOW | True | | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/metro-to-release-state-of-union-studio-concludes-deal-with-liberty.html | METRO TO RELEASE 'STATE OF UNION'; Studio Concludes Deal With Liberty Whereby Film Will Be Made on Former's Lot | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/sitdown-spreads-at-auburn-prison-more-than-100-protest-dewey-veto.html | SITDOWN SPREADS AT AUBURN PRISON; More Than 100 Protest Dewey Veto of Three Measures on Parole System | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/hiss-ann-hester-becomes-fiancee-uuuuuuuuuuu-u-of-arizona-student.html | HISS ANN HESTER BECOMES FIANCEE; uuuuuuuuuuu U. of Arizona Student Engaged to Robert Leonard Kennedy, Veteran of the Air Forces | True | Special to tot newyork tim-* | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/wisconsin-to-start-training-trip-today.html | WISCONSIN TO START TRAINING TRIP TODAY | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/communists-lose-french-election-popular-republicans-triumph-in.html | COMMUNISTS LOSE FRENCH ELECTION; Popular Republicans Triumph in Re-Run of Canceled Vote for Assembly Seats | True | By Lansing Warrenspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/weather-affects-lar-release-of-supplies-factor-rapid-decline-in.html | WEATHER AFFECTS LAR; Release of Supplies Factor Rapid Decline in Prices | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/starvation-seen-in-philippines.html | Starvation Seen in Philippines | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/american-beverages-held-favorites-here.html | AMERICAN BEVERAGES HELD FAVORITES HERE | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/eisenhower-on-southern-tour.html | Eisenhower on Southern Tour | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/catholics-report-on-hospital-work-260000-days-of-free-care-given-in.html | CATHOLICS REPORT ON HOSPITAL WORK; 260,000 Days of Free Care Given in 1946 by the 24 Institutions in Archdiocese | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/attlee-faces-dissent-on-conscription-bill.html | ATTLEE FACES DISSENT ON CONSCRIPTION BILL | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/entry-of-400000-urged-mrs-roosevelt-voices-support-for-temporary.html | ENTRY OF 400,000 URGED; Mrs. Roosevelt Voices Support for 'Temporary Legislation' | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/trouble-dogs-ship-off-for-palestine-steamer-that-left-in-february.html | TROUBLE DOGS SHIP OFF FOR PALESTINE; Steamer That Left in February to Run Blockade Is Still in U.S., May Lose Papers | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/promoted-by-irving-trust.html | Promoted by Irving Trust | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mrs-curtis-married-swarr.html | MRS. CURTIS MARRIED; swar^-r? | True | Special to thi newyork times 1 | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/paint-dealers-to-organize.html | Paint Dealers to Organize | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/natelle-bendersky-married.html | Natelle Bendersky Married | True | Special to thi Nrwvomc Tmis | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/advertising-news-and-notes-becomes-vice-president-of-andrew-jergens.html | Advertising News and Notes; Becomes Vice President Of Andrew Jergens Co. | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/revision-of-six-major-features-of-us-securities-laws-urged-6-major.html | Revision of Six Major Features Of U.S. Securities Laws Urged; 6 MAJOR REVISIONS IN SEC LAWS URGED Commerce Association Group Proposes to Simplify Filing, Increase Size of Exempt Issues and Limit Publicity | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/swedish-funds-unfrozen-here.html | Swedish Funds Unfrozen Here | True | | | C1B 68454 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/frick-drops-umpire-dunn-announces-that-no-contract-has-been-offered.html | FRICK DROPS UMPIRE DUNN; Announces That No Contract Has Been Offered for 1947 | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/german-admits-4000000-deaths.html | German Admits 4,000,000 Deaths | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/un-inquirers-cool-to-an-interim-unit-doubt-the-urgency-of-such-a.html | U.N. INQUIRERS COOL TO AN INTERIM UNIT; Doubt the Urgency of Such a Body on Greek Frontiers -- Albanian Talks of Attack | True | By W.h. Lawrencespecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/to-mark-their-30-years-in-armys-pigeon-unit.html | To Mark Their 30 Years In Army's Pigeon Unit | True | Special to THE NEW YORK TIMES. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mize-and-rigney-star-for-ottmen-they-lead-giants-attack-in-112.html | MIZE AND RIGNEY STAR FOR OTTMEN; They Lead Giants' Attack in 11-2 Triumph Before 17,832 Fans at San Francisco | True | By James P. Dawsonspecial To the New York Times. | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/noordam-to-dock-today.html | Noordam to Dock Today | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/dominion-steel-earns-847034.html | Dominion Steel Earns $847,034 | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/mulloy-defeats-segura.html | Mulloy Defeats Segura | True | | | C1B 68454 | |
| 1947-03-31 | 1947-03-31 | https://www.nytimes.com/1947/03/31/archives/pointer-first-in-trials-tarhellias-lucky-jake-keeps-title-at-jockey.html | POINTER FIRST IN TRIALS; Tarhellia's Lucky Jake Keeps Title at Jockey Hollow | True | | | C1B 68454 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/heads-british-censors.html | Heads British Censors | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/cawthon-quits-as-coach-detroit-football-lions-aide-to-run-camp-for.html | CAWTHON QUITS AS COACH; Detroit Football Lions' Aide to Run Camp for Boys | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/pay-rise-granted-for-service-jobs-25000-lift-operators-other.html | PAY RISE GRANTED FOR SERVICE JOBS; 25,000 Lift Operators, Other Workers in 4,000 Buildings Get $15,000,000 Increase | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/brownforman-cuts-output.html | Brown-Forman Cuts Output | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/old-chapin-bought-for-hotel-or-club-former-pleasure-craft-brought.html | OLD 'CHAPIN' BOUGHT FOR HOTEL OR CLUB; Former Pleasure Craft Brought From Surplus 'Graveyard' for More Service Here | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/mrs-c-s-l-pfohl.html | mrs. c. s. l. pfohl, | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/john-a-darrow-hero-of-slocum-disaster.html | JOHN A. DARROW, HERO OF SLOCUM DISASTER | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/sweden-reassures-us-on-import-ban.html | SWEDEN REASSURES U.S. ON IMPORT BAN | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/french-combat-wide-revolt-on-madagascar-planes-carry-troops-to.html | French Combat Wide Revolt on Madagascar; Planes Carry Troops to Threatened Centers | True | By Lansing Warren | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/court-to-study-mcnear-case.html | Court to Study McNear Case | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/psychiatry-study-urged-for-rabbis.html | PSYCHIATRY STUDY URGED FOR RABBIS | True | | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/vandenberg-plan-troubling-to-un-proposal-is-held-substantive-not.html | VANDENBERG PLAN TROUBLING TO U.N.; Proposal Is Held Substantive, Not Procedural -- Assembly Voting Margin Questioned | True | By Thomas J. Hamilton | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/communists-gird-in-secret-sessions-to-combat-attacks-party-line-of.html | COMMUNISTS GIRD IN SECRET SESSIONS TO COMBAT ATTACKS; ' Party Line' of Defense, Laid Down by 'American Kremlin,' Leaks From Regional Talks | True | By Sidney Shalett | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/says-truman-bars-trip-memphis-paper-asserts-he-will-not-go-to.html | SAYS TRUMAN BARS TRIP; Memphis Paper Asserts He Will Not Go to Mississippi May 8 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/takes-fund-drive-post-mccollum-of-standard-oil-to-aid-in-greater.html | TAKES FUND DRIVE POST; McCollum of Standard Oil to Aid in Greater New York Appeal | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/hunting-licenses-15-jersey-assembly-approves-bill-boosting.html | HUNTING LICENSES $15; Jersey Assembly Approves Bill Boosting Non-Resident Fee | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/detroit-reserved-seats-sold-out.html | Detroit Reserved Seats Sold Out | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/new-hospital-plan-on-convalescents-added-facilities-and-therapy.html | NEW HOSPITAL PLAN ON CONVALESCENTS; Added Facilities and Therapy Urged in Program to Hasten Recoveries in City | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/earthquake-in-french-alps.html | Earthquake in French Alps | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/rubble-still-lines-german-streets-as-monument-to-war-destruction.html | Rubble Still Lines German Streets As Monument to War Destruction; Rudimentary Tools Nibble at Piles of Bricks and Steel for Lack of Bulldozers -- Part of Wreckage Salvaged for Roof Tiles | True | By Kathleen McLaughlin | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/m-anita-lippitt-j-officers-fiancee-savannah-girl-a-former-wac-will.html | m& ANITA LIPPITT j OFFICER'S FIANCEE; Savannah Girl, a Former Wac, Will Be Married to Lieut. Comdr.Thomas Clay, USN | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/3-die-in-ohio-river-boat-blast.html | 3 Die in Ohio River Boat Blast | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/chutes-asked-for-transports.html | Chutes Asked for Transports | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/un-assembly-action-explained-by-canada.html | U.N. ASSEMBLY ACTION EXPLAINED BY CANADA | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/misseaflaman-engaged-to-mamy-former-war-department-aide-in-europe.html | MISSE.A.FLAMAN ENGAGED TO MAMY; Former War Department Aide in Europe Will Be Wed to Jess Jones of Newsweek i _-_- .... .... -_.. _- .- | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/bond-club-outing-june-6-annual-event-is-scheduled-for-sleepy-hollow.html | BOND CLUB OUTING JUNE 6; Annual Event Is Scheduled for Sleepy Hollow Country Club | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/ekik-axel-thomee.html | EKIK AXEL. THOMEE | True | Special to the new 70EK thus. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/ban-on-auto-turns-quickens-traffic-results-in-herald-square-and-at.html | BAN ON AUTO TURNS QUICKENS TRAFFIC; Results in Herald Square and at Fifth Avenue and 42d St. Elate Police Official | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/attlee-bars-reds-purge-but-upholds-military-probing-of-british.html | ATTLEE BARS REDS PURGE; But Upholds Military Probing of British Officeholders | True | | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/2-composers-win-gershwin-prizes-ulysses-kay-and-earl-george-receive.html | 2 COMPOSERS WIN GERSHWIN PRIZES; Ulysses Kay and Earl George Receive $500 Each at Third Annual Memorial Concert | True | R.P. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/aleman-to-address-congress.html | Aleman to Address Congress | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/rate-increases-rejected-supreme-court-sets-aside-icc-order-on-grain.html | RATE INCREASES REJECTED; Supreme Court Sets Aside ICC Order on Grain Cargoes | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/easter-sunday-ride-for-babe.html | Easter Sunday Ride for Babe | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/lendlease-idea-cut-down-to-pin-feathers-to-fit-the-case-of-a.html | Lend-Lease Idea Cut Down to Pin Feathers To Fit the Case of a One-Year-Old Pet Hen | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/mitchum-to-star-in-steinbeck-film-will-play-role-of-hired-man-in.html | MITCHUM TO STAR IN STEINBECK FILM; Will Play Role of Hired Man in 'Red Pony' at Republic -- Picture to Be in Color | True | By Thomas F. Brady | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/browns-turn-back-pirates-in-10th-75.html | BROWNS TURN BACK PIRATES IN 10TH, 7-5 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/green-endorses-mine-memorial.html | Green Endorses Mine Memorial | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/march-knocks-out-ashenden.html | March Knocks Out Ashenden | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/a-zionist-boomerang-is-seen-in-greekturkish-aid-debate-linking-of.html | A Zionist Boomerang Is Seen In Greek-Turkish Aid Debate; Linking of Palestine to All Mid-East Irks Capital, Which Cites Truman on Pressures | True | By James Reston | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/longrange-plan-for-rubber-shaped-goodyear-head-asks-congress-to.html | LONG-RANGE PLAN FOR RUBBER SHAPED; Goodyear Head Asks Congress to Take Action on Program for National Security | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/going-overseas-from-the-red-cross.html | GOING OVERSEAS FROM THE RED CROSS | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/attack-witness-freed-of-bail.html | Attack Witness Freed of Bail | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/copper-lead-prices-increased-by-britain.html | COPPER, LEAD PRICES INCREASED BY BRITAIN | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/position-stated-on-communist-party.html | Position Stated on Communist Party | True | WILLIAM K. JACKSON, | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/robinson-in-garden-bout-welter-champion-is-matched-to-fight-abrams.html | ROBINSON IN GARDEN BOUT; Welter Champion Is Matched to Fight Abrams May 16 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/output-of-steel-at-954-down-16-from-last-week.html | Output of Steel at 95.4%, Down 1.6 From Last Week | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/freedom-and-the-press.html | FREEDOM AND THE PRESS | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/britains-deficit-slashed-to-u569122597-for-year.html | Britain's Deficit Slashed To u569,122,597 for Year | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/rites-for-mrs-julius-stein.html | Rites for Mrs. Julius Stein | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/lady-foster.html | LADY FOSTER | True | | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/11700-in-briefcase-vanishes-from-booth-as-owner-makes-an-expensive.html | $11,700 in Briefcase Vanishes From Booth As Owner Makes an Expensive Phone Call | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/to-direct-eastern-sales-of-carrconsolidated-co.html | To Direct Eastern Sales Of Carr-Consolidated Co. | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/economy-of-britain-held-chief-problem.html | ECONOMY OF BRITAIN HELD CHIEF PROBLEM | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/crop-rise-ordered-in-moscow-decree-pravda-stresses-that-the-47.html | CROP RISE ORDERED IN MOSCOW DECREE; Pravda Stresses That the '47 Harvest Is 'Most Important Sector' on Economic Front | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/hearns-plan-to-cut-living-cost-backed-president-declares-over-700.html | HEARN'S PLAN TO CUT LIVING COST BACKED; President Declares Over 700 Producers Offered Goods for Sale Under Program | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/dr-john-a-wtdonald-former-o-president-of-american-osteopathic.html | DR. JOHN A. WTDONALD; Former o President of American Osteopathic Association | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/lapchick-is-signed-as-knicks-coach-quits-st-johns-to-accept-a.html | LAPCHICK IS SIGNED AS KNICKS COACH; Quits St. John's to Accept a Three-Year Contract With New York Pro Quintet | True | By Louis Effrat | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/17-in-barsky-group-indicted-for-plot.html | 17 IN BARSKY GROUP INDICTED FOR PLOT | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/philadelphia-bridge-damaged.html | Philadelphia Bridge Damaged | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/need-for-labor-statistics-curtailment-of-vital-service-seen-in.html | Need for Labor Statistics; Curtailment of Vital Service Seen in Proposed Slash in Bureau's Funds | True | HYMAN H. BOOKBINDER, | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/immorality-charged-to-providence-police.html | IMMORALITY CHARGED TO PROVIDENCE POLICE | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/passover-foods-shipped-6000000-pounds-of-matzoth-sent-to-jews.html | PASSOVER FOODS SHIPPED; 6,000,000 Pounds of Matzoth Sent to Jews Overseas | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/connellyumcbride.html | ConnellyuMcBride | True | Special to the new york times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/un-atomic-group-out-of-a-wrangle-russia-and-poland-abstain-on.html | U.N. ATOMIC GROUP OUT OF A WRANGLE; Russia and Poland Abstain on Procedural Resolution After a Murky Debate | True | By George Barrett | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/canada-eases-rubber-control.html | Canada Eases Rubber Control | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/624051000-bonds-offered-in-march-total-highest-for-any-month-since.html | $624,051,000 BONDS OFFERED IN MARCH; Total Highest for Any Month Since May, '46 -- Three Issues Represented $500,000,000 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/refugee-delegation-to-poland-planned.html | REFUGEE DELEGATION TO POLAND PLANNED | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/us-asks-approval-of-coal-mine-seizure.html | U.S. ASKS APPROVAL OF COAL MINE SEIZURE | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/museum-displays-nonobjective-art-abstract-artists-open-annual-event.html | MUSEUM DISPLAYS NON-OBJECTIVE ART; Abstract Artists Open Annual Event at Riverside -- Work by New Members on View | True | By Edward Alden Jewel | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/us-sends-note-on-china.html | U.S. Sends Note on China | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/paintings-shown-at-library.html | Paintings Shown at Library | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/illinois-to-offer-veterans-bonds-300000000-issue-to-have-interest.html | ILLINOIS TO OFFER VETERANS BONDS; $300,000,000 Issue to Have Interest Rate Not Above 2%--Financing for Homes | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/traffic-deaths-drop-in-first-part-of-1947.html | TRAFFIC DEATHS DROP IN FIRST PART OF 1947 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/education-called-democracy-guard-it-lays-basis-for-defense-of-us.html | EDUCATION CALLED DEMOCRACY GUARD; It Lays Basis for Defense of U.S. Ideals, Chicago School Conference Is Told | True | Special to The New York Times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/british-goodwill-mission-here.html | British Good-Will Mission Here | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/music-groups-to-meet-national-federation-will-hold-detroit.html | MUSIC GROUPS TO MEET; National Federation Will Hold Detroit Convention April 20-27 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/35000-miners-quit-a-day-in-advance-of-order-by-lewis-normal.html | 35,000 MINERS QUIT A DAY IN ADVANCE OF ORDER BY LEWIS; Normal Operation Is Reported Except in West Virginia and Illinois Fields | True | By Louis Stark | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/wabash-cuts-debt-figure-at-last-yearend-was-30282468-below-1941.html | WABASH CUTS DEBT; Figure at Last Year-End Was $30,282,468 Below 1941 Level | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/50-more-items-added-to-export-free-list.html | 50 MORE ITEMS ADDED TO EXPORT FREE LIST | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/jersey-hotel-sale-off-only-two-bids-for-president-at-atlantic-city.html | JERSEY HOTEL SALE OFF; Only Two Bids for President at Atlantic City -- Both Too Low | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/port-patrol-sees-restoration-hope-740-men-ousted-here-are-told-good.html | PORT PATROL SEES RESTORATION HOPE; 740 Men Ousted Here Are Told Good News May Come Soon -- Lack of Guards Felt | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/to-complete-strategy-policy-committee-to-act-while-awaiting-outcome.html | TO COMPLETE STRATEGY; Policy Committee to Act While Awaiting Outcome of Parleys | True | Special to The New York Times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/harold-cperkins-baking-firm-aide-vice-president-of-the-horn-hardart.html | HAROLD C.PERKINS, BAKING FIRM AIDE; Vice President of the Horn & Hardart Company Dies at 56 uWith Concern 25 Years | True | Special to THi new york Tares. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/italy-sends-envoy-to-iceland.html | Italy Sends Envoy to Iceland | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/nlrb-order-raises-free-speech-issue-upsetting-of-parents-institute.html | NLRB ORDER RAISES 'FREE SPEECH ISSUE; Upsetting of Parents Institute Vote Against Union Stirs Protest by Employer | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/dr-h-van-gent-47-dutch-astronomer.html | DR. H. VAN GENT, 47, DUTCH ASTRONOMER | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/late-filings-pour-into-sec-offices-debentures-bonds-common-and.html | LATE FILINGS POUR INTO SEC OFFICES; Debentures, Bonds, Common and Preferred Stocks Registered by 14 Concerns | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/de-gaulle-called-foe-of-republic-socialists-denounce-him-for.html | DE GAULLE CALLED 'FOE OF REPUBLIC'; Socialists Denounce Him for Attacking Current Regime --Right Defends Him | True | By Harold Callender | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/wool-consumption-put-at-record-in-46.html | WOOL CONSUMPTION PUT AT RECORD IN '46 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/sheen-aids-kreislers-to-return-to-church.html | SHEEN AIDS KREISLERS TO RETURN TO CHURCH | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/opposes-tax-bureau-cut-nunan-tells-senators-loss-of-revenues-would.html | OPPOSES TAX BUREAU CUT; Nunan Tells Senators Loss of Revenues Would Top Saving | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/waldorf-meets-squad-today.html | Waldorf Meets Squad Today | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/health-work-in-china-new-organization-takes-over-from-unrra-today.html | HEALTH WORK IN CHINA; New Organization Takes Over From UNRRA Today | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/oil-lasts-life-of-car-claim-mads-for-new-synthetic-product-by-dr-hd.html | OIL LASTS LIFE OF CAR; Claim Mads for New Synthetic Product by Dr. H.D. Hinton | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/igy-and-roman-join-enesco-in-program-singers-are-soloists-in-second.html | IGY AND ROMAN JOIN ENESCO IN PROGRAM; Singers Are Soloists in Second Concert to Aid Underfed Children of Rumania | True | By Olin Downes | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/house-group-hits-high-court-order-refuses-to-appropriate-funds-to.html | HOUSE GROUP HITS HIGH COURT ORDER; Refuses to Appropriate Funds to Pay Watson, Dodd, Lovett for Work After Ousting | True | By Samuel A. Tower | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/nicaragua-names-delegates.html | Nicaragua Names Delegates | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/minority-group-seeks-sec-study-of-plan-for-cliffs-corporation.html | Minority Group Seeks SEC Study Of Plan for Cliffs Corporation; Management's Proposal for Merger to Form New $90,000,000 Concern Is Assailed as Unfair to Owners | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/new-home-ready-for-webb-school-naval-architecture-institute-to.html | NEW HOME READY FOR WEBB SCHOOL; Naval Architecture Institute to Begin Moving to Estate at Glen Cove This Week | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/senate-atom-delay-held-a-peril-to-us-knowland-says-failure-to.html | SENATE ATOM DELAY HELD A PERIL TO U.S.; Knowland Says Failure to Confirm Lilienthal Might Impair Our Prestige | True | By Anthony Leviero | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/10-pounds-of-sugar-for-stamp-11-today.html | 10 POUNDS OF SUGAR FOR STAMP 11 TODAY | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/hamburg-marchers-dispersed.html | Hamburg Marchers Dispersed | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/middlecoff-gets-8underpar-64-to-take-charlotte-golf-playoff.html | Middlecoff Gets 8-Under-Par 64 To Take Charlotte Golf Play-Off; Newcomer to Pro Ranks Sets Back Schoux by Nine Strokes in Open -- Victor Ties Mangrum's Record for Course | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/1303249000-of-bills-sold.html | $1,303,249,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/mbs-john-more-foote.html | MBS. JOHN MORE FOOTE | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/to-convert-133-homes-owners-in-queens-will-provide-apartments-for.html | TO CONVERT 133 HOMES; Owners in Queens Will Provide Apartments for Veterans | True | | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/george-s-robbins-retired-attorney-83-a-former-teacher-at-princeton.html | GEORGE S. ROBBINS; Retired Attorney, 83, a Former Teacher at Princeton U. | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/more-funds-urged-for-mental-care-dr-ff-tallman-at-conference-here.html | MORE FUNDS URGED FOR MENTAL CARE; Dr. F.F. Tallman at Conference Here Declares Hospitals Are Understaffed | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/consolidated-paper-corp.html | Consolidated Paper Corp. | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/ecuador-port-jammed-credit-stringency-dollar-lack-cited-cargo-fills.html | ECUADOR PORT JAMMED; Credit Stringency, Dollar Lack Cited -- Cargo Fills Streets | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/civil-war-veteran-dies-frederick-pfiester-100-last-one-in-hamilton.html | CIVIL WAR VETERAN DIES; Frederick Pfiester, 100, Last One in Hamilton County, Ohio | True | Special to thz newyoek times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/james-g-tappers.html | JAMES G. TAPPERS | True | Special to Tax new Toxs Tistss. , | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/wisconsin-in-night-games-two-big-nine-baseball-contests-among-five.html | WISCONSIN IN NIGHT GAMES; Two Big Nine Baseball Contests Among Five Booked for Lights | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/injunction-to-bar-phone-halt-asked-in-emergency-bill-measure-by.html | INJUNCTION TO BAR PHONE HALT ASKED IN EMERGENCY BILL; Measure by Hartley Would Safeguard 'Public Health, Safety or Interest' | True | By William S. White | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/italy-contests-ships-seizure.html | Italy Contests Ships' Seizure | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/3d-title-in-row-to-miles-schiff-bows-in-national-table-tennis-miss.html | 3D TITLE IN ROW TO MILES; Schiff Bows in National Table Tennis -- Miss Thall Victor | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/newsprint-price-raised-4-canadian-mills-issue-6aton-increase-for.html | NEWSPRINT PRICE RAISED; 4 Canadian Mills Issue $6-a-Ton Increase for Product | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/iceland-volcano-ash-ruins-grazing-areas.html | ICELAND VOLCANO ASH RUINS GRAZING AREAS | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/competition-keen-for-utility-issues-john-hancock-insurance-co-wins.html | COMPETITION KEEN FOR UTILITY ISSUES; John Hancock Insurance Co. Wins $22,425,000 of Bonds of New England Gas | True | | | C1B 69170 | |
| 1947-04-01 | | https://www.nytimes.com/1947/04/01/archives/3d-search-starts-at-collyer-house-one-room-cleared-in-day-with-no.html | 3D SEARCH STARTS AT COLLYER HOUSE; One Room Cleared in Day, With No Trace of Langley -- Homer's Funeral Today | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/tito-sees-us-blackmail-imperialism-in-greek-aid-blackmail-policy.html | Tito Sees U.S. 'Blackmail,' 'Imperialism' in Greek Aid; BLACKMAIL' POLICY LAID TO US BY TITO | True | By W.h. Lawrence | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/nmu-vote-bars-stack-from-office-5-years.html | NMU VOTE BARS STACK FROM OFFICE 5 YEARS | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/76-firms-unions-win-in-trust-suit-cleveland-judge-says-us-fails-to.html | 76 FIRMS, UNIONS WIN IN TRUST SUIT; Cleveland Judge Says U.S. Fails to Prove Country-Wide Plot in Plumbing Trade | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/zervas-attacks-guerrillas-in-south.html | Zervas Attacks Guerrillas in South | True | | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/husbands-can-join-guard.html | Husbands Can Join Guard | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/danbury-democrats-win-mayor-wj-hannan-reelected-to-serve-fourth.html | DANBURY DEMOCRATS WIN; Mayor W.J. Hannan Re-elected to Serve Fourth Term | | Special to The New York Times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/training-for-peace.html | TRAINING FOR PEACE | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/anderson-stops-kid-chocolate.html | Anderson Stops Kid Chocolate | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/franco-decorates-latins-bestows-medals-on-13-colombians-aids.html | FRANCO DECORATES LATINS; Bestows Medals on 13 Colombians -- Aids Salvadoreans | | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/would-investigate-fcc-wolverton-files-bill-and-tells-house-of.html | WOULD INVESTIGATE FCC; Wolverton Files Bill and Tells House of Complaints | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/beltram-defeats-guido-survives-2-knockdowns-to-win-in-st-nick.html | BELTRAM DEFEATS GUIDO; Survives 2 Knockdowns to Win in St. Nick Ten-Rounder | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/75-football-men-report-at-nyd-mylin-new-head-coach-sends-squad.html | 75 FOOTBALL MEN REPORT AT N.Y.D.; Mylin, New Head Coach, Sends Squad Through First Drill -- 20 Veterans Turn Out | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/named-to-be-president-of-shipping-federation.html | Named to Be President Of Shipping Federation | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/centralia-mourns-dead-community-goes-en-masse-to-memorial-service.html | CENTRALIA MOURNS DEAD; Community Goes En Masse to Memorial Service in School | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/deborah-hall-betrothed-former-wac-will-be-married-to-david-edward.html | DEBORAH HALL BETROTHED; Former Wac Will Be Married to David Edward Meeker | True | I Special 10 the new york times, j | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/sprague-backs-macy-sends-out-letter-for-proxies-to-republican-club.html | SPRAGUE BACKS MACY; Sends Out Letter for Proxies to Republican Club Members | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/our-transit-system-construction-program-of-board-of-transportation.html | Our Transit System; Construction Program of Board of Transportation Is Discussed | True | C.P. GROSS, | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/morale-of-troops-in-germany-hailed-goodyear-on-war-department-tour.html | MORALE OF TROOPS IN GERMANY HAILED; Goodyear, on War Department Tour, Finds Living Good, Behavior Mixed | True | By Dana Adams Schmidt | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/cubs-beat-indians-on-pafkos-hit-86-rallies-in-the-fifth-and-ninth.html | CUBS BEAT INDIANS ON PAFKO'S HIT, 8-6; Rallies in the Fifth and Ninth Decide -- Cardinals Turn Back the Reds, 7 to 2 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/city-plan-atlas-ready-series-of-35-sectional-maps-on-sale-at-10-a.html | CITY PLAN ATLAS READY; Series of 35 Sectional Maps on Sale at $10 a Set | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/john-c-wiles-to-wed-miss-wilcox-june-21.html | JOHN C. WILES TO WED MISS WILCOX JUNE 21 | True | Special to the new york times. | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/viceroy-discusses-riots-with-gandhi-mountbatten-entertains-hindu.html | VICEROY DISCUSSES RIOTS WITH GANDHI; Mountbatten Entertains Hindu Leader -- Clashes in Major Cities Are Continued | True | By George E. Jones | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/charles-p-burton.html | CHARLES P. BURTON | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/roads-urge-speed-on-fare-increases-decline-of-25-under-level-of.html | ROADS URGE SPEED ON FARE INCREASES; Decline of 25% Under Level of 1946 With $150,000,000 Loss in East Is Forecast | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/britain-to-continue-aid.html | Britain to Continue Aid | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/palestine-taxed-for-1000000-fire-government-official-says-jews.html | PALESTINE TAXED FOR $1,000,000 FIRE; Government Official Says Jews Should Pay Cost of Terror -- Refugees Battle Troops | True | By Julian Louis Meltzer | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/signs-bill-helping-city-on-transit-pay-dewey-approves-redeeming-of.html | SIGNS BILL HELPING CITY ON TRANSIT PAY; Dewey Approves Redeeming of $19,000,000 Budget Notes Over Three Years | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/france-backs-us-on-4power-treaty-bidault-pledges-support-for.html | FRANCE BACKS U.S. ON 4-POWER TREATY; Bidault Pledges Support for Military Alliance Directed Against Germany | True | By C.l. Sulzberger | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/miss-mary-hughes-sets-wedding-day-larchmont-girl-will-be-bride-on.html | MISS MARY HUGHES SETS WEDDING DAY; Larchmont Girl Will Be Bride on April 12 of Lieut. Bernard Earl Conor of Fort Belvoir | True | Special to the new york times. [ | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/dolan-heads-track-fire-crew.html | Dolan Heads Track Fire Crew | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/la-guardia-of-the-catskills-de-hoyos-out-as-monticello-mayor-after.html | ' La Guardia of the Catskills,' de Hoyos Out as Monticello Mayor After 12 Years | True | Special to The New York Times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/customs-union-effected-abroad.html | Customs Union Effected Abroad | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/upstate-man-is-dead-at-100.html | Up-State Man Is Dead at 100 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/mcnarney-hopeful-for-germany.html | McNarney Hopeful for Germany | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/french-bid-for-workers-paris-group-americans-study-plan-to-get.html | FRENCH BID FOR WORKERS; Paris Group, Americans Study Plan to Get Germans | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/lowerprice-dress-due-for-comeback-producers-ready-to-center-on-187.html | LOWER-PRICE DRESS DUE FOR COMEBACK; Producers Ready to Center on $1.87, $2.25, $2.87 Types -- One Plans $1.37 Bracket | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/panhandle-reports-a-loss-producing-and-refining-concern-puts-it-at.html | PANHANDLE REPORTS A LOSS; Producing and Refining Concern Puts It at $275,370 for 1946 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/comdr-sllngluff-navy-hero-60-dies-retired-officer-honored-for.html | COMDR. SLINGLUFF, NAVY HERO, 60, DIES; Retired Officer Honored for Record in First World War While Leading Destroyers | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/us-rejects-plan-for-german-press-sees-catch-in-soviet-proposal-for.html | U.S. REJECTS PLAN FOR GERMAN PRESS; Sees 'Catch' in Soviet Proposal for Free Exchange of Papers -- Russians Due to Complain | True | By Jack Raymond | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/to-be-ny-zone-manager-for-hudson-sales-corp.html | To Be N.Y. Zone Manager For Hudson Sales Corp. | True | | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/sidney-holmes-official-of-worsted-concern-in-doylestown-pa-dies-at.html | SIDNEY HOLMES; Official of Worsted Concern in Doylestown, Pa., Dies at 68 | True | Special to the new fork times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/silver-price-up-1-12-cents.html | Silver Price Up 1 1/2 Cents | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/beazley-shows-form.html | Beazley Shows Form | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/eastern-air-lines-earns-4504643-record-income-represents-a-gain-of.html | EASTERN AIR LINES EARNS $4,504,643; Record Income Represents a Gain of 112 Per Cent Over the Profits for 1945 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/british-troopships-now-wet.html | British Troopships Now 'Wet' | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/youthful-and-gay-for-easter.html | YOUTHFUL AND GAY FOR EASTER | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/three-kurdish-leaders-executed.html | Three Kurdish Leaders Executed | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/spectorhunt-lead-in-abc-bowling.html | SPECTOR-HUNT LEAD IN A.B.C. BOWLING | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/56200-buicks-made-in-11-weeks.html | 56,200 Buicks Made in 11 Weeks | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/car-sales-up-in-february-265237-reported-for-month-8-above-total-in.html | CAR SALES UP IN FEBRUARY; 265,237 Reported for Month, 8% Above Total in January | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/the-cancer-campaign-begins.html | THE CANCER CAMPAIGN BEGINS | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/woman-flees-fire-drops-dead.html | Woman Flees Fire, Drops Dead | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/state-challenged-on-childcare-step-end-of-aid-to-centers-oct-1.html | STATE CHALLENGED ON CHILD-CARE STEP; End of Aid to Centers Oct. 1, Approved by Dewey, Leaves Some Agencies Puzzled | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/ford-vice-president-retires.html | Ford Vice President Retires | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/old-japanese-diet-ends-last-session-new-body-chosen-on-april-25.html | OLD JAPANESE DIET ENDS LAST SESSION; New Body Chosen on April 25 -- House of Peers Dissolved, Election Law Adopted | True | By Lindesay Parrott | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/selective-service-law-expires-10200367-inducted-under-it-after.html | Selective Service Law Expires; 10,200,367 Inducted Under It; AFTER SIGNING THE SELECTIVE SERVICE RECORDS BILL | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/johnny-evers-funeral-albany-and-troy-city-officials-at-rites-for.html | JOHNNY EVERS FUNERAL; Albany and Troy City Officials at Rites for Baseball Star | True | Special to Tax New yoek Tims. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/warns-distillers-of-drys-strategy-guyer-at-new-orleans-parley-holds.html | WARNS DISTILLERS OF DRYS STRATEGY; Guyer, at New Orleans Parley, Holds Direct Distribution Is Aiding Their Cause | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/rites-for-fred-williams-service-will-be-held-tomorrow-for-philco.html | RITES FOR FRED WILLIAMS; Service Will Be Held Tomorrow for Philco Corp. Official | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/hughson-goes-route.html | Hughson Goes Route | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/hung-jury-ends-spy-trial.html | Hung Jury Ends Spy Trial | True | | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/van-kleffens-to-go-will-yield-un-post-soon-to-take-new-diplomatic.html | VAN KLEFFENS TO GO; Will Yield U.N. Post Soon to Take New Diplomatic Job | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/pullman-dispute-won-by-railroads-supreme-court-sanctions-buying-of.html | PULLMAN DISPUTE WON BY RAILROADS; Supreme Court Sanctions Buying of Car Business Opposed by Department of Justice | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/stuart-f-getersbach.html | STUART F. GETERSBACH | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/machinemade-wallpapers-back-in-new-designs-at-stores-here.html | Machine-Made Wallpapers Back In New Designs at Stores Here | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/like-father-like-son-george-m-cohan-jr-to-start-in-vaudeville-on.html | LIKE FATHER, LIKE SON; George M. Cohan Jr. to Start in Vaudeville on Providence Stage | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/walter-a-johnson-retired-railroad-aide-exeditor-of-topeka-daily.html | WALTER A. JOHNSON; Retired Railroad Aide, Ex-Editor of Topeka Daily Capital | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/hudson-leader-recognized.html | Hudson Leader Recognized | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/new-post-for-leinsdorf-he-is-named-permanent-leader-of-the.html | NEW POST FOR LEINSDORF; He Is Named Permanent Leader of the Rochester Orchestra | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/british-rush-food-to-bar-ruhr-strike-hope-to-prevent-general-halt.html | BRITISH RUSH FOOD TO BAR RUHR STRIKE; Hope to Prevent General Halt, Including 300,000 Miners -- More Cease Work | True | By Edward A. Morrow | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/news-of-food-longmissing-easter-sweets-here-again-with-bunnies-eggs.html | News of Food; Long-Missing Easter Sweets Here Again, With Bunnies, Eggs and Cakes Plentiful | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/albert-b-pheian.html | ALBERT B. PHEI^AN | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/ottmen-win-9-to-8-on-marshall-homer-tworun-clout-matches-one-by.html | OTTMEN WIN, 9 TO 8, ON MARSHALL HOMER; Two-Run Clout Matches One By Hartung as Caldwell Is Victim With 2 Out | True | By James P. Dawson | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/exarchduchess-of-habsburg-76-former-wife-of-crown-prince-of-saxony.html | EX-ARCHDUCHESS OF HABSBURG, 76; Former Wife of Crown Prince of Saxony Dies in Brussels uScandalized the Court I | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/shapiro-hurls-nohit-shutout.html | Shapiro Hurls No-Hit Shut-Out | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/louis-adlon-member-of-berlin-hotel-family-film-actor-dies-on-coast.html | LOUIS ADLON; Member of Berlin Hotel Family, Film Actor, Dies on Coast | True | I uuuuuuuuuuu I Special to the new york times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/named-a-division-of-berkshire.html | Named a Division of Berkshire | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/peter-f-magtjire.html | PETER F. MAGTJIRE | True | Special to the new yobk Tuns. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/soviet-spies-infest-unrra-briton-says-general-morgan-exhead-of-unit.html | SOVIET SPIES INFEST UNRRA, BRITON SAYS; General Morgan, Ex-Head of Unit in Germany, Names the Officials Who Guided NKVD | True | By L.s.b. Shapiro | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/british-draft-gets-opposition-backing-peacetime-conscription-will.html | BRITISH DRAFT GETS OPPOSITION BACKING; Peacetime Conscription Will Be Adopted Despite Revolt in Labor's Own Ranks | True | By Herbert L. Matthews | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/philco-net-income-3107480-for-1946-earnings-of-213-a-share-were.html | PHILCO NET INCOME $3,107,480 FOR 1946; Earnings of $2.13 a Share Were Despite Operating Loss for the First 9 Months | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/schroederunseers.html | SchroederuSneers | True | Special to the new york times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/nelson-j-edge-2d-.html | NELSON J. EDGE 2D ' | True | I Special to thc new york TtMes. I | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/silver-scores-bevin-for-palestine-fight.html | SILVER SCORES BEVIN FOR PALESTINE FIGHT | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/boy-h-johnson.html | BOY H. JOHNSON | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/yankees-and-phils-stopped-by-rain-bombers-lag-10-in-first-when-game.html | YANKEES AND PHILS STOPPED BY RAIN; Bombers Lag, 1-0, in First When Game Is Called -- Two Contests With Cards Left | True | By John Drebinger | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/westchester-votes-parkway-toll-funds.html | WESTCHESTER VOTES PARKWAY TOLL FUNDS | True | Special to The New York Times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/beam-to-russia-improved-new-wavelength-takes-our-programs-in.html | BEAM TO RUSSIA IMPROVED; New Wave-Length Takes Our Programs In Effectively | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/to-head-labor-relations-for-bloomingdale-bros.html | To Head Labor Relations For Bloomingdale Bros. | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/idle-miners-scattered-most-of-early-absentees-are-in-illinois-and.html | IDLE MINERS SCATTERED; Most of Early Absentees Are in Illinois and West Virginia | True | Special to The New York Times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/restricted-big-4-session-to-reduce-flow-of-news.html | Restricted Big 4 Session To Reduce Flow of News | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/notes.html | Notes | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/reparations-agency-hails-bid-to-moscow.html | REPARATIONS AGENCY HAILS BID TO MOSCOW | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/truman-bars-promotion-for-army-officer-convicted-of-cruel.html | Truman Bars Promotion for Army Officer Convicted of Cruel Punishment of GI's | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/dr-lorenzo-b-phillips-uuuuuuu-1-physician-in-inwood-l-i-area-for.html | DR. LORENZO B. PHILLIPS; uuuuuuu 1 Physician in Inwood (L. I.) Area for 46 Years Dies at 82 | True | Special to the new Youc thus. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/navy-proposes-bill-to-guard-coded-data.html | NAVY PROPOSES BILL TO GUARD CODED DATA | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/arab-states-merger-seen.html | Arab States' Merger Seen | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/goossens-praises-work-conductor-lauds-livermans-american-folk.html | GOOSSENS PRAISES WORK; Conductor Lauds Liverman's American Folk Overture | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/end-of-draft-law-brings-filing-task-new-agency-to-consolidate-and.html | END OF DRAFT LAW BRINGS FILING TASK; New Agency to Consolidate and Preserve Records of City's 2,700,724 Registrants | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/new-plane-named-here-pan-american-clipper-bald-eagle-then-takes-off.html | NEW PLANE NAMED HERE; Pan American Clipper Bald Eagle Then Takes Off for London | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/3-engineers-to-get-franklin-awards.html | 3 ENGINEERS TO GET FRANKLIN AWARDS | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/prices-for-grains-in-downward-turn-wheat-drops-3-34-to-5-12-cents.html | PRICES FOR GRAINS IN DOWNWARD TURN; Wheat Drops 3 3/4 to 5 1/2 Cents on the Day -- Brokers Await Further Developments | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/writers-job-linked-to-communist-bias.html | WRITER'S JOB LINKED TO COMMUNIST BIAS | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/greek-patriarch-will-retire.html | Greek Patriarch Will Retire | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/ghost-yarns-told-of-broken-tanker-lights-on-floating-stern-taken-in.html | GHOST YARNS TOLD OF BROKEN TANKER; Lights on Floating Stern Taken in Tow Spur Speculation of Claim for Salvage | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/serve-painters-not-former-paper-hanger.html | SERVE PAINTERS, NOT FORMER PAPER HANGER | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/airs-wa-brldgeman.html | AIRS. W. A. BRLDGEMAN. | True | Special to tbx new Ybuc times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/remodeled-shop-opened-5story-b-weinstein-building-offers-feminine.html | REMODELED SHOP OPENED; 5-Story B. Weinstein Building Offers Feminine Fashions | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/predicts-scarcity-of-poultry-hogs-berger-sees-prospect-by-fall-due.html | PREDICTS SCARCITY OF POULTRY, HOGS; Berger Sees Prospect by Fall Due to High Feed Prices on U.S. Buying Speed-Up | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/75000-bid-is-made-for-the-sandy-hook.html | $75,000 BID IS MADE FOR THE SANDY HOOK | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/rickety-old-school-to-be-razed-today-ps-3-brooklyn-built-more-than.html | RICKETY OLD SCHOOL TO BE RAZED TODAY; P.S. 3, Brooklyn, Built More Than Century Ago, Often Has Been Called a Firetrap | True | By Murray Illson | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/50-stock-dividend-voted.html | 50% Stock Dividend Voted | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/errant-bronx-bus-found-in-florida-after-driver-wires-boss-for-50.html | Errant Bronx Bus Found in Florida After Driver Wires Boss for $50; ' Wanted to Get Away From Everything,' Says Operator, Seized at Race Track -- Vehicle Found Abandoned, Undamaged | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/straulinauvan-vieck.html | StraulinauVan Vleck | True | Special to the new york times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/krindler-quits-pga-post.html | Krindler Quits P.G.A. Post | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/refinancing-delay-urged-for-3d-ave-sharp-fight-over-companys-future.html | REFINANCING DELAY URGED FOR 3D AVE.; Sharp Fight Over Company's Future Is Indicated in a Letter to Stockholders | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/2-stock-offerings-listed-here-today-shares-in-plymouth-rubber-co.html | 2 STOCK OFFERINGS LISTED HERE TODAY; Shares in Plymouth Rubber Co., Gardner-Denver Will Be Sold by Underwriters | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/britain-disavows-hint-of-new-loan-london-irked-at-interpretation-of.html | BRITAIN DISAVOWS HINT OF NEW LOAN; London Irked at Interpretation of Cripps' Talk -- His View of 'Borrowing' Clarified | True | By Michael L. Hoffman | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/mrs-van-valkenburgh-named.html | Mrs. Van Valkenburgh Named | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/yiddish-musical-opens-saturday.html | Yiddish Musical Opens Saturday | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/named-to-nyu-post.html | Named to N.Y.U. Post | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/annamese-divided-in-fighting-france-national-unity-front-backs-bao.html | ANNAMESE DIVIDED IN FIGHTING FRANCE; ' National Unity Front' Backs Bao Dai, Opposes Leftists --Chinese Sold Arms | True | By Henry R. Lieberman | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/accidents-here-rise-48-more-reported-for-week-than-in-same-period.html | ACCIDENTS HERE RISE; 48 More Reported for Week Than in Same Period of '46 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/few-deserters-give-up-british-leniency-period-moves-but-1158-out-of.html | FEW DESERTERS GIVE UP; British 'Leniency Period' Moves but 1,158 Out of 20,000 | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/british-felicitate-dutch-indonesians.html | BRITISH FELICITATE DUTCH, INDONESIANS | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/senate-body-votes-rent-control-bill-banking-committee-approves-a.html | SENATE BODY VOTES RENT CONTROL BILL; Banking Committee Approves a Measure Providing for 'Freeze' to Feb. 29, 1948 | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/joseph-h-reaney-retired-textile-manufacturer-civic-leader-upstate.html | JOSEPH H. REANEY; Retired Textile Manufacturer, Civic Leader Up-State | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/fives-play-for-title-tonight.html | Fives Play for Title Tonight | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/trading-in-march-dullest-since-42-sales-on-stock-exchange-cross-the.html | TRADING IN MARCH DULLEST SINCE '42; Sales on Stock Exchange Cross the Million-Share Mark in Only Four Sessions | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/business-world-joins-jay-thorpe-inc-as-fashion-director.html | BUSINESS WORLD; Joins Jay Thorpe, Inc., As Fashion Director | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/potato-flour-use-urged-shafer-asks-house-study-to-end-surplus-of.html | POTATO FLOUR USE URGED; Shafer Asks House Study to End Surplus of Commodity | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/prices-of-stocks-seek-lower-level-phone-strike-threat-and-rail.html | PRICES OF STOCKS SEEK LOWER LEVEL; Phone Strike Threat and Rail Earnings Outlook Cause the Sharpest Drop Since Mar. 14 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/cw-cannon-named-envoy-to-belgrade-truman-picks-career-diplomat-to.html | C.W. CANNON NAMED ENVOY TO BELGRADE; Truman Picks Career Diplomat to Succeed Patterson -- Six Other Foreign Posts Filled | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/briton-dismisses-4-cyprus-greeks-governor-drops-from-council.html | BRITON DISMISSES 4 CYPRUS GREEKS; Governor Drops From Council Advisers Who Boycotted His Arrival Ceremony | True | By Clifton Daniel | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/i-70-descendants-at-her-rites.html | I 70 Descendants at Her Rites | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/rioting-is-continued.html | Rioting Is Continued | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/deserter-into-hero.html | DESERTER INTO HERO | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/sally-rand-wins-case-police-lose-battle-to-keep-her-from-getting.html | SALLY RAND WINS CASE; Police Lose Battle to Keep Her From Getting Cabaret Card | True | | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/early-morning-at-belmont.html | Early Morning at Belmont | True | By Arthur Daley | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/accused-man-wrecks-apartment-in-suicide.html | ACCUSED MAN WRECKS APARTMENT IN SUICIDE | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/backs-change-in-decree-high-court-upholds-new-york-bench-on-florida.html | BACKS CHANGE IN DECREE; High Court Upholds New York Bench on Florida Divorce Writ | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/vessel-aground-off-brazil.html | Vessel Aground Off Brazil | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/noris-blatt-prospective-bride.html | Noris Blatt Prospective Bride | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/army-dental-corps-declared-misruled.html | ARMY DENTAL CORPS DECLARED MISRULED | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/dinner-honors-damrosch-event-here-marks-retirement-of-nbc-music.html | DINNER HONORS DAMROSCH; Event Here Marks Retirement of NBC Music Counselor | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/bulgarian-red-aim-asked-by-ethridge-us-balkans-inquiry-delegate.html | BULGARIAN RED AIM ASKED BY ETHRIDGE; U.S. Balkans Inquiry Delegate Questions Sofia Aide and Also Greek on Macedonia Issue | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/mary-martin-set-to-tour-in-annie-star-signs-for-road-company-of-hit.html | MARY MARTIN SET TO TOUR IN 'ANNIE'; Star Signs for Road Company of Hit Musical -- Will Start Trip in Texas Oct. 4 | True | By Louis Calta | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/dodgers-to-drop-10-men-by-sunday-robinson-is-shifted-to-second-base.html | DODGERS TO DROP 10 MEN BY SUNDAY; Robinson Is Shifted to Second Base for Royals -- Lombardi Blanks Them, 1 to 0 | True | By Roscoe McGowen | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/2-textile-makers-held-in-tax-fraud-state-charges-evasion-of-levy-on.html | 2 TEXTILE MAKERS HELD IN TAX FRAUD; State Charges Evasion of Levy on Black Market Deals and Hiding of Profits | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/vandenberg-invites-checks-by-u-n-on-aid-to-mideast-surprise-plan.html | Vandenberg Invites Checks By U. N. on Aid to Mid-East; Surprise Plan Gives Council or Assembly Right to Modify or Halt U. S. Program -- 'Sinister' Evasion of Veto Denied | True | By C. P. Trussell | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/army-halts-panzer.html | Army Halts Panzer | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/germans-to-study-democracy-here-austrians-included-in-plan-to.html | GERMANS TO STUDY DEMOCRACY HERE; Austrians Included in Plan to Enable Persons Chosen to Re-train Compatriots | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/columbia-to-open-music-fete-may-12-mother-of-us-all-opera-by.html | COLUMBIA TO OPEN MUSIC FETE MAY 12; ' Mother of Us All,' Opera by Thomson and Stein, Will Be Feature of 3d Festival | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/wallace-sees-un-as-sole-peace-hope-he-tells-garden-crowd-truman.html | WALLACE SEES U.N. AS SOLE PEACE HOPE; He Tells Garden Crowd Truman Policy on Greece, Turkey Will Unite World Against Us | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/col-john-stew-art-served-in-two-wars.html | COL. JOHN STEW ART, SERVED IN TWO WARS | True | Special to thi new york times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/denies-lack-of-freedom-in-greece.html | Denies Lack of Freedom in Greece | True | A. ANGELOPOULOS, | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/lehigh-coal-clears-2701535-in-1946-or-140-a-share-report-shows.html | LEHIGH COAL; Clears $2,701,535 in 1946, or $1.40 a Share, Report Shows | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/egypt-gets-barracks-long-held-by-british.html | EGYPT GETS BARRACKS LONG HELD BY BRITISH | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/wage-law-rule-denied-court-exempts-truck-workers-on-jobs-affecting.html | WAGE LAW RULE DENIED; Court Exempts Truck Workers on Jobs Affecting Safety | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/alcoa-seeks-end-of-monopoly-suit-asks-us-court-to-hold-it-no-longer.html | ALCOA SEEKS END OF MONOPOLY SUIT; Asks U.S. Court to Hold It No Longer Exists, Competition Has Been Restored | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/lions-nine-victor-over-scarlet-76-all-columbia-runs-against-rutgers.html | LIONS NINE VICTOR OVER SCARLET, 7-6; All Columbia Runs Against Rutgers Unearned in Wild Game at Baker Field | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/albert-j-behmann-sb.html | ALBERT J. BEHMANN SB. | True | Special to the new york times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/virginia-nine-on-top.html | Virginia Nine on Top | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/zinka-milanov-wed-to-maj-gen-ilitch.html | ZINKA MILANOV WED TO MAJ. GEN. ILITCH | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/hollywood-rouses-bishop-of-london.html | HOLLYWOOD ROUSES BISHOP OF LONDON | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/marks-his-half-century-with-henry-clews-co.html | Marks His Half Century With Henry Clews & Co. | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/don-juan-studies-new-law.html | Don Juan Studies New Law | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/buys-chlorine-company.html | Buys Chlorine Company | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/ontario-gets-bar-drinks.html | Ontario Gets Bar Drinks | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/allamerica-loop-roused-by-ingram-exadmiral-stirs-owners-to-action.html | ALL-AMERICA LOOP ROUSED BY INGRAM; Ex-Admiral Stirs Owners to Action on Schedule -- Named Conference President | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/calcutta-paralyzed.html | Calcutta Paralyzed | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/profit-for-borgwarner-9034827-earned-last-year-is-after-all-charges.html | PROFIT FOR BORG-WARNER; $9,034,827 Earned Last Year Is After All Charges | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/irs-charles-f-brottghton.html | IRS. CHARLES F. BROTTGHTON | True | Special to the new york times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/britain-is-in-dark-on-soviet-alliance-awaits-russian-view-on-what.html | BRITAIN IS IN DARK ON SOVIET ALLIANCE; Awaits Russian View on What They Wish -- No Wheat From U.S.S.R. Wanted | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/bibs-theodore-f-stanford.html | BIBS. THEODORE F. STANFORD | True | Special to thz new yoek Tmzs. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/poletti-denies-ok-at-milan-execution.html | POLETTI DENIES 'O.K.' AT MILAN EXECUTION | True | | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/cotton-goods-held-past-their-peak-while-business-being-booked-is.html | COTTON GOODS HELD PAST THEIR PEAK; While Business Being Booked Is Still Substantial, Sales Volume Is Tapering Off | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/penn-five-wins-in-cuba-opens-tour-with-5931-victory-over-cubaneleco.html | PENN FIVE WINS IN CUBA; Opens Tour With 59-31 Victory Over Cubaneleco Club | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/teachers-warned-on-new-salary-list.html | TEACHERS WARNED ON NEW SALARY LIST | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/rubber-futures-to-return.html | Rubber Futures to Return | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/text-of-francos-decree.html | TEXT OF FRANCO'S DECREE | True | FRANCISCO FRANCO. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/mr-quill-and-the-law.html | MR. QUILL AND THE LAW | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/attlee-evades-query-on-inquiry-into-press.html | ATTLEE EVADES QUERY ON INQUIRY INTO PRESS | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/phone-negotiation-shifts-to-capital-sessions-ordered-moved-to.html | PHONE NEGOTIATION SHIFTS TO CAPITAL; Sessions Ordered Moved to Washington as Deadlock Continues in Dispute | True | By A.h. Raskin | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/negro-health-aid-declared-to-lag-united-college-fund-reports.html | NEGRO HEALTH AID DECLARED TO LAG; United College Fund Reports Inadequate Supply of Doctors and Other Professionals | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/2-octogenarians-robbed-armed-thugs-take-85-in-newark-man-82-gagged.html | 2 OCTOGENARIANS ROBBED; Armed Thugs Take $85 in Newark -- Man, 82, Gagged | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/britain-to-keep-pupils-in-class-till-age-15-year-added-to-schooling.html | Britain to Keep Pupils in Class Till Age 15; Year Added to Schooling Drains Manpower | True | By Mallory Browne | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/cancer-fund-drive-will-begin-today-nationwide-campaign-goal-is-at.html | CANCER FUND DRIVE WILL BEGIN TODAY; Nation-Wide Campaign Goal Is at Least $12,000,000 for Fight on the Disease | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/steel-index-rises-to-1439.html | Steel Index Rises to 143.9 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/11day-bowie-meet-opening-today-ushers-in-maryland-race-season-cape.html | 11-Day Bowie Meet Opening Today Ushers in Maryland Race Season; Cape Charles, Inaugural Feature, Attracts Eight -- Rowe Memorial Stake Tomorrow Returns Darby Dieppe to Action | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/harriet-decker-engaged-student-at-university-of-london-brideelect.html | HARRIET DECKER ENGAGED; Student at University of London Bride-Elect of R. E. Vosler | True | ; Special to the new york times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/cuban-labor-group-moves-to-oust-reds.html | CUBAN LABOR GROUP MOVES TO OUST REDS | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/vishinsky-attacks-reparations-chief-charges-that-rueff-is-vague-on.html | VISHINSKY ATTACKS REPARATIONS CHIEF; Charges That Rueff Is Vague on Figures -- Cites 'Political Character' of Removals | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/belgian-handicraft-exhibited-on-5th-ave.html | BELGIAN HANDICRAFT EXHIBITED ON 5TH AVE. | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/zionists-said-to-plan-to-plan-palestine-crusade.html | ZIONISTS SAID TO PLAN PALESTINE 'CRUSADE' | True | | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/bonds-and-shares-on-london-market-rise-in-government-issues-and.html | BONDS AND SHARES ON LONDON MARKET; Rise in Government Issues and Activity in Mining and Brazil Stocks Feature Day | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/lie-silent-on-austin-speech.html | Lie Silent on Austin Speech | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/urges-foreign-tax-relief-trade-council-asks-such-aid-on-american.html | URGES FOREIGN TAX RELIEF; Trade Council Asks Such Aid on American Income Abroad | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/2485000-in-legal-fees-12657-expenses-recommended-to-court-in.html | $2,485,000 in Legal Fees, $12,657 Expenses, Recommended to Court in Pennroad Case | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/new-cut-indicated-in-carpet-prices-but-mills-other-than-smith-co.html | NEW CUT INDICATED IN CARPET PRICES; But Mills Other Than Smith Co. Tie Any Slash to No Rise in Labor, Material Costs | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/charles-a-frolioh-sr.html | CHARLES A, FROLIOH SR. | True | Special to Tax new york timis. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/montreal-elects-liberal.html | Montreal Elects Liberal | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/bewley-quits-canning-company.html | Bewley Quits Canning Company | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/wire-money-orders-restored.html | Wire Money Orders Restored | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/king-george-gives-decorations.html | King George Gives Decorations | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/tagliavini-wins-bravos-tenor-heard-in-rigoletto-as-extra-week-of.html | TAGLIAVINI WINS BRAVOS; Tenor Heard in 'Rigoletto' as Extra Week of Opera Starts | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/jersey-diversion-charged-daisart-sportswear-officers-said-to-have.html | JERSEY DIVERSION CHARGED; Daisart Sportswear Officers Said to Have Made Illegal Profit | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/ryan-advances-in-squash.html | Ryan Advances in Squash | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/1500-nurses-aides-sought.html | 1,500 Nurse's Aides Sought | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/harold-kohon-heard-in-town-hall-recital.html | HAROLD KOHON HEARD IN TOWN HALL RECITAL | True | H.T. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/medill-is-accused-in-mine-disaster-inspector-blames-illinois-head.html | MEDILL IS ACCUSED IN MINE DISASTER; Inspector Blames Illinois Head of Mines for Failure to Act on Centralia Report | True | Special to The New York Times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/richmond-winner-8-to-7.html | Richmond Winner, 8 to 7 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/menuhins-in-london-yehudi-and-hephzibah-present-program-before-4000.html | MENUHINS IN LONDON; Yehudi and Hephzibah Present Program Before 4,000 | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/larderurohan.html | LarderuRohan | True | i Special to the new york times. | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/secretary-marshalls-statement-to-the-big-four-council.html | Secretary Marshall's Statement to the Big Four Council | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/trading-increases-in-cotton-futures-prices-at-or-near-minimums-of.html | TRADING INCREASES IN COTTON FUTURES; Prices at or Near Minimums of Day at Close -- Reaction Laid to U.S. Policies | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/sponsor-in-jersey-halts-pension-bill-measure-senate-had-cleared-in.html | SPONSOR IN JERSEY HALTS PENSION BILL; Measure Senate Had Cleared in Rush Stirs Protests-- Goes Back to Committee | True | Special to The New York Times. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/canada-steamship-lines.html | Canada Steamship Lines | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/rebel-plane-downed-paraguayans-assert.html | REBEL PLANE DOWNED, PARAGUAYANS ASSERT | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/327800-chargeable-as-nazis.html | 3,278,00 Chargeable as Nazis | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/-archibald-hallard.html | : ARCHIBALD HALLARD | True | Special to the newyork times. I | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/franco-creates-regency-to-name-royal-successor-upon-his-death.html | Franco Creates Regency to Name Royal Successor Upon His Death; Franco Provides for Royal Successor | True | By Sam Pope Brewer | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/dr-cayetano-socarras.html | DR. CAYETANO SOCARRAS | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/vote-on-ending-pr-in-city-planned-for-fall-election-vote-on-ending.html | Vote on Ending PR in City Planned for Fall Election; VOTE ON ENDING PR PLANNED FOR FALL | True | By Warren Moscow | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/corn-products-refining-reports-income-of-13623679-or-471-a-share.html | Corn Products Refining Reports Income Of $13,623,679, or $4.71 a Share, for 1946 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/thompson-plans-talmadge-purge-georgias-governor-is-set-to-oust.html | THOMPSON PLANS TALMADGE 'PURGE'; Georgia's Governor Is Set to Oust Bolters and Will Run Jefferson Day Dinner | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/mr-vandenbergs-amendment.html | MR. VANDENBERG'S AMENDMENT | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/yacht-gem-ii-wins-star-class-opener-knowles-craft-first-as-title.html | YACHT GEM II WINS STAR CLASS OPENER; Knowles' Craft First as Title Series Starts at Nassau -- Ogilvy's Whip Second | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/stassen-interviews-molotov.html | Stassen Interviews Molotov | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/tobin-urges-new-truman-term.html | Tobin Urges New Truman Term | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/the-greek-government-is-a-difficult-client.html | The Greek Government Is a Difficult Client | True | By Arthur Krock | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/man-leaps-to-death-unidentified-victim-jumps-down-graybar-building.html | MAN LEAPS TO DEATH; Unidentified Victim Jumps Down Graybar Building Stairwell | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/new-chief-takes-over-in-ship-inspection-unit.html | New Chief Takes Over In Ship Inspection Unit | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/customs-control-established.html | Customs Control Established | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/darden-is-named-u-of-v-president-stettinius-appoints-the-former.html | DARDEN IS NAMED U. OF V. PRESIDENT; Stettinius Appoints the Former Governor of Virginia, Who Will Take Office June 23 | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/great-lakes-official-hits-ship-sale-policy.html | GREAT LAKES OFFICIAL HITS SHIP SALE POLICY | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/new-yorker-dies-in-tractor-upset-peter-j-mclaren-and-injured-friend.html | NEW YORKER DIES IN TRACTOR UPSET; Peter J. McLaren and Injured Friend Trapped 24 Hours at His Adirondack Camp | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/young-roosevelt-visits-tammany-call-on-sampson-by-fd-jr-leads-to.html | YOUNG ROOSEVELT VISITS TAMMANY; Call on Sampson by F.D. Jr. Leads to Speculation He May Run for Office | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/address-is-blunt-molotovs-reply-asserts-reparations-problem-must-be.html | ADDRESS IS BLUNT; Molotov's Reply Asserts Reparations Problem Must Be Settled | True | By Drew Middleton | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/books-authors.html | Books -- Authors | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/count-giovanni-malfatti-slain.html | Count Giovanni Malfatti Slain | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/3-held-as-slayers-in-dock-feud-here-indicted-men-accused-in-fatal.html | 3 HELD AS SLAYERS IN DOCK FEUD HERE; Indicted Men Accused in Fatal Shooting of Boss Stevedore in Hallway on Jan. 8 | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/ten-drown-in-rhine-ferry-upset.html | Ten Drown in Rhine Ferry Upset | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/mrs-frank-c-campbell.html | Mrs. FRANK C. CAMPBELL | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/5to2-shot-equals-gulfstream-mark-bill-ross-annexes-mile-and-a.html | 5-TO-2 SHOT EQUALS GULFSTREAM MARK; Bill Ross Annexes Mile and a Furlong Test in 1:49 3/5, Snider Gaining Double | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/swiss-join-un-agency-eighth-nation-to-ratify-charter-of-world.html | SWISS JOIN U.N. AGENCY; Eighth Nation to Ratify Charter of World Health Organization | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/high-court-backs-haupts-conviction-upholds-8-to-1-treason-trial-of.html | HIGH COURT BACKS HAUPT'S CONVICTION; Upholds, 8 to 1, Treason Trial of Saboteur's Father -- Life Term, $10,000 Fine Stick | True | By Lewis Wood | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/girl-22-on-bridge-taken-to-hospital.html | GIRL, 22, ON BRIDGE, TAKEN TO HOSPITAL | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/frank-r-keller.html | FRANK R. KELLER | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/vogel-in-baa-marathon.html | Vogel in B.A.A. Marathon | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/jersey-impasse-holds-republican-caucuses-fail-to-agree-on-liquor.html | JERSEY IMPASSE HOLDS; Republican Caucuses Fail to Agree on Liquor Post | True | Special to The New York Times. | | C1B 69170 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/layton-heads-guidance-group.html | Layton Heads Guidance Group | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/miss-augusta-m-gehrs.html | MISS AUGUSTA M. GEHRS | True | I Special to th* new york Tmxs. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/asks-extra-us-judge-in-southern-ny-area.html | ASKS EXTRA U.S. JUDGE IN SOUTHERN N.Y. AREA | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/68766000-in-bonds-precalled-in-march.html | $68,766,000 IN BONDS PRECALLED IN MARCH | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/truman-extends-control-of-sugar-he-rebukes-congress-holding-end-on.html | TRUMAN EXTENDS CONTROL OF SUGAR; He Rebukes Congress, Holding End on Oct. 31 Is Too Early -- Some War Powers Kept | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/brazilian-warns-of-war-senator-urges-nation-to-prepare-for.html | BRAZILIAN WARNS OF WAR; Senator Urges Nation to Prepare for Inevitable Conflict | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/wool-problem-put-up-to-white-house.html | WOOL PROBLEM PUT UP TO WHITE HOUSE | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/hails-palestine-advance-rr-nathan-at-meeting-here-tells-of.html | HAILS PALESTINE ADVANCE; R.R. Nathan at Meeting Here Tells of Industrial Record | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/will-fly-on-trust-to-derby.html | Will Fly On Trust to Derby | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/judge-moscowitz-dies-at-age-of-60-member-of-the-u-s-eastern.html | JUDGE MOSCOWITZ DIES AT AGE OF 60; Member of the U. S. Eastern District Court Since 1925u Once Vote Investigator | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/george-rentschler-sr-indiana-livestock-operator-82-once-in-state.html | GEORGE RENTSCHLER SR.; Indiana Livestock Operator, 82, Once in State Legislature | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/b-o-bridge-hearing-by-army-set-april-15.html | B. & O. BRIDGE HEARING BY ARMY SET APRIL 15 | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/cutting-the-budget.html | CUTTING THE BUDGET | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/becomes-sales-manager-of-general-refrigeration.html | Becomes Sales Manager Of General Refrigeration | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/hodge-warns-us-not-to-quit-korea-general-on-way-back-says-act-would.html | HODGE WARNS U.S. NOT TO QUIT KOREA; General, on Way Back, Says Act Would Affect All Orient -- 'Trusteeship' a Hitch | True | Special to THE NEW YORK TIMES. | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/alleghany-earns-1665925-profit.html | ALLEGHANY EARNS $1,665,925 PROFIT | True | | | C1B 69170 | |
| 1947-04-01 | 1947-04-01 | https://www.nytimes.com/1947/04/01/archives/to-quit-gop-committee-miss-marion-martin-to-become-maines-labor.html | TO QUIT GOP COMMITTEE; Miss Marion Martin to Become Maine's Labor Head Today | True | | | C1B 69170 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/dangers-in-europe-declared-by-lane-exenvoy-to-poland-sees-peril.html | DANGERS IN EUROPE DECLARED BY LANE; Ex-Envoy to Poland Sees Peril Unless Russia Realizes the Course of Expansionism | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/house-gop-rebels-upset-fund-cuts-taber-group-voted-he-admits-its.html | HOUSE GOP REBELS UPSET FUND CUTS TABER GROUP VOTED; He Admits Its 'Mistake' as 350 Million for Veterans Is Put Back -- Loses on Other Items GOP REBELS UPSET TABER FUND CUTS | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/hillside-hospital-drive-starts.html | Hillside Hospital Drive Starts | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/city-college-plans-to-honor-dr-finley-publication-center-of-the-new.html | CITY COLLEGE PLANS TO HONOR DR. FINLEY; Publication Center of the New War Memorial to Be Named for Editor and Educator | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/british-court-in-mourning.html | British Court in Mourning | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/henry-j-f-mtndermann.html | HENRY J. F. MT'NDERMANN | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/new-standard-for-photo-paper.html | New Standard for Photo Paper | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/vandenberg-stand-reverses-45-debate-on-un-strength-he-bids-critics.html | Vandenberg Stand Reverses '45 Debate on U.N. Strength; He Bids Critics of Mid-East Aid 'Put Up or Shut Up' -- Errors in Plan Amendable | True | By James Restonspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/571-students-at-north-tarrytown-high-strike-over-the-lack-of-a.html | 571 Students at North Tarrytown High Strike Over the Lack of a Baseball Field | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/rubber-trading-may-1-futures-deals-to-resume-then-on-commodity.html | RUBBER TRADING MAY 1; Futures Deals to Resume Then on Commodity Exchange | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/no-comment-in-belgrade.html | No Comment in Belgrade | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/cio-report-scored-by-manufacturer-brass-maker-in-debate-with-rr.html | CIO REPORT SCORED BY MANUFACTURER; Brass Maker, in Debate With R.R. Nathan, Calls Basis of Latter's Findings Unsound | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/heads-bronx-nursing-office.html | Heads Bronx Nursing Office | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/business-world-appointed-by-piel-bros-as-general-sales-manager.html | BUSINESS WORLD; Appointed by Piel Bros. As General Sales Manager | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/realty-bonds-up-01-sixth-month-of-gains-brings-average-price-to-749.html | REALTY BONDS UP 0.1%; Sixth Month of Gains Brings Average Price to $749 | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/harshaw-in-hansel-takes-role-of-gertrude-as-the-metropolitan-gives.html | HARSHAW IN 'HANSEL'; Takes Role of Gertrude as the Metropolitan Gives Matinee | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/whip-ties-gem-ii-for-sailing-lead.html | WHIP TIES GEM II FOR SAILING LEAD | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/calls-radio-films-foes-of-thought-mrs-eugene-meyer-declares-public.html | CALLS RADIO, FILMS FOES OF THOUGHT; Mrs. Eugene Meyer Declares Public Schools Must Oppose These 2 Powerful Forces | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/brooklyn-college-women-win.html | Brooklyn College Women Win | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/752574-raised-for-hospital.html | $752,574 Raised for Hospital | True | | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/gordon-hoge-hero-dhstwoedwar-retired-advertising-executive-who-won.html | GORDON HOGE, HERO DHSTWOEDWAR; Retired Advertising Executive, Who Won Honors in France in 1918, Is Dead at 55 | True | Special to the new york Tnuis. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/operators-here-to-meet-asked-to-vote-today-on-joining-national.html | OPERATORS HERE TO MEET; Asked to Vote Today on Joining National Telephone Strike | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/plumbers-strike-a-blow-to-building-600-in-brooklyn-and-queens-cause.html | PLUMBERS STRIKE A BLOW TO BUILDING; 600 in Brooklyn and Queens Cause Setback to Master Agreement by Wage Plea | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/cuba-to-get-45-tons-of-nickels.html | Cuba to Get 45 Tons of Nickels | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/chase-bank-profit-and-deposits-fall-net-in-first-quarter-put-at-47.html | CHASE BANK PROFIT AND DEPOSITS FALL; Net in First Quarter Put at 47 Cents a Share, Compared With 59 Cents in 1946 RESOURCES ALSO DECLINE Other Institutions Give Data on March 31 Position, With Comparable Figures CHASE BANK PROFIT AND DEPOSITS FALL | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/a-celtic-takes-over.html | A Celtic Takes Over | True | Reg. U.S. Pat. Off.By Arthur Daley | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/restrictions-in-city-held-needed-to-supply-present-users-shortage.html | Restrictions in City Held Needed to Supply Present Users -- Shortage of Materials Delays Building of Storage Tanks | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/dies-aiding-mired-father-wellsville-ny-trustee-61-succumbs-to.html | DIES AIDING MIRED FATHER; Wellsville, N.Y., Trustee, 61, Succumbs to Overexertion | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/opposition-filed-to-german-crews-federation-of-shipping-here-fights.html | OPPOSITION FILED TO GERMAN CREWS; Federation of Shipping Here Fights Suggestion for Transporting Foods | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/byrd-asks-decision-insists-appeasement-end-sees-us-sapped-as.html | BYRD ASKS DECISION; Insists Appeasement End -- Sees U.S. Sapped as Russian Might Grows WOULD CANCEL VETO RIGHT Assails Vandenberg's Plan on Middle East as 'Unrealistic' and Overriding Congress SHOWDOWN IN U.N. WITH SOVIET URGED | True | By C.p. Trussellspecial to the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/mann-retires-at-purdue.html | Mann Retires at Purdue | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/customers-pay-barber-tax.html | Customers Pay Barber Tax | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/sugar-fraud-laid-to-nine-they-are-accused-of-getting-3000000-pounds.html | SUGAR FRAUD LAID TO NINE; They Are Accused of Getting 3,000,000 Pounds in Black Market | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/joins-cf-mueller-board.html | Joins C.F. Mueller Board | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/britain-to-waive-claims-on-italy-accord-on-prewar-assets-in-united.html | BRITAIN TO WAIVE CLAIMS ON ITALY; Accord on Pre-War Assets in United Kingdom Awaits Signing of Treaty | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/greek-envoy-continues-trip.html | Greek Envoy Continues Trip | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/broker-elected-to-directorate.html | Broker Elected to Directorate | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/baksi-shows-off-punches-impresses-british-writers-in-workout-for.html | BAKSI SHOWS OFF PUNCHES; Impresses British Writers in Workout for Woodcock Bout | True | | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/murray-calls-cio-rally-asks-affiliated-unions-to-meet-april-13-in.html | MURRAY CALLS CIO RALLY; Asks Affiliated Unions to Meet April 13 in Labor Bill Fight | | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/pole-back-from-vatican-special-envoys-visit-said-to-have-improved.html | POLE BACK FROM VATICAN; Special Envoy's Visit Said to Have Improved Relations | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/choice-of-bunnies-is-varied-this-easter-some-in-gay-colors-even.html | Choice of Bunnies Is Varied This Easter; Some in Gay Colors Even Play Lullabies | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/edward-cooney-uuuu-head-of-brownseccomb-fruit-auction-co-since.html | ! EDWARD COONEY uuuu; Head of Brown-Seccomb Fruit Auction Co. Since' 1936 | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/wheat-prices-to-remain-high-government-says.html | Wheat Prices to Remain High, Government Says | True | By the United Press. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/produce-drive-set-to-increase-sales-campaign-outlined-at-council.html | PRODUCE DRIVE SET TO INCREASE SALES; Campaign Outlined at Council Parley Because of Acute Surplus Problem | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/presidents-salmon-is-hooked.html | President's Salmon Is Hooked | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/strife-beset-reign-of-greek-monarch-george-ii-returned-twice-from.html | STRIFE BESET REIGN OF GREEK MONARCH; George II Returned Twice From Exile -- Summoned Dictator Metaxas to Power ELUDED NAZIS ON CRETE King Fled to London and Came Here to Enlist Aid for Land Ravaged by Germans | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/elizabeth-a-slosson-a-prospective-bride.html | ELIZABETH A. SLOSSON A .PROSPECTIVE BRIDE | | Special to thb new york Tuns. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/frederick-p-ladd-a-retired-writer-76.html | FREDERICK P. LADD, A RETIRED WRITER, 76 | True | Special to Tax f-swyoek fata. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/british-press-visa-fight-for-15-wives-in-russia.html | British Press Visa Fight For 15 Wives in Russia | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/henry-v-jacobs.html | HENRY V. JACOBS | | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/yugoslav-aggression-denied-its-ambassador-rejects-allegations-of.html | Yugoslav Aggression Denied; Its Ambassador Rejects Allegations of Territorial Claims on Greece | | SAVA N. KOSANOVIC, Ambassador of Yugoslavia. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/joseph-meagher-kentucky-banker-was-a-director-of-cincinnati.html | JOSEPH MEAGHER; Kentucky Banker Was a Director of Cincinnati Baseball Club I | True | I uuuuuuuuuuuu I Special to thb new yobk times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/farley-and-daughter-in-peru.html | Farley and Daughter in Peru | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/billion-dollar-budget.html | BILLION DOLLAR BUDGET | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/new-antiguerrilla-tactics.html | New Anti-Guerrilla Tactics | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/58712842-surplus-reported-by-state-balance-is-shown-despite-big.html | $58,712,842 SURPLUS REPORTED BY STATE; Balance Is Shown Despite Big Appropriations -- Excess May Be Last in Many Years State Surplus Put at $58,712,842 Despite Year's Big Appropriations | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/honored-by-canadian-society.html | Honored by Canadian Society | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/smith-book-disavowed-ford-motor-co-reiterates-stand-on-the.html | SMITH BOOK DISAVOWED; Ford Motor Co. Reiterates Stand on 'The International Jew | True | | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/williams-gets-three-hits.html | Williams Gets Three Hits | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/weekly-coal-production-in-britain-4-million-tons.html | Weekly Coal Production In Britain 4 Million Tons | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/greek-aid-backed-by-freedom-house-truman-policy-supported-by.html | GREEK AID BACKED BY FREEDOM HOUSE; Truman Policy Supported by Directors of Institution by 25-to-3 Vote | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/soviet-flag-at-halfstaff-for-death-of-king-george.html | Soviet Flag at Half-Staff For Death of King George | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/on-oil-companys-board.html | On Oil Company's Board | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/14496-at-detroit-game.html | 14,496 at Detroit Game | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/julian-to-stay-at-holy-cross.html | Julian to Stay at Holy Cross | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/marcantonio-blocks-tribute.html | Marcantonio Blocks Tribute | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/3-more-states-ratify-iowa-kansas-and-new-hampshire-back-limit-to.html | 3 MORE STATES RATIFY; Iowa, Kansas and New Hampshire Back Limit to Presidency | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/italy-to-get-big-dollar-fund.html | Italy to Get Big Dollar Fund | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/rev-h-allen-job-secretary-of-british-churches-committee-on-gambling.html | REV. H. ALLEN JOB; Secretary of British Churches' Committee on Gambling | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/plan-8-latinamerica-hotels.html | Plan 8 Latin-America Hotels | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/outoftown-bank-philadelphia-national.html | OUT-OF-TOWN BANK; Philadelphia National | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/greek-ship-owners-deny-any-transfers.html | GREEK SHIP OWNERS DENY ANY TRANSFERS | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/kills-union-voting-bill-massachusetts-house-refuses-to-require.html | KILLS UNION VOTING BILL; Massachusetts House Refuses to Require Secret Elections | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/army-prisoner-dies-in-honolulu-break.html | ARMY PRISONER DIES IN HONOLULU BREAK | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/us-sells-rights-to-puccini-music-deal-with-milton-shubert-is.html | U.S. SELLS RIGHTS TO PUCCINI MUSIC; Deal With Milton Shubert Is Protested Vigorously by Italy, the Heirs and Toscanini WORKS SEIZED IN THE WAR Contract Called Violation of Peace Treaty -- Buyer May Do Operetta on Composer's Life | True | By Howard Taubman | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/postage-rise-scored-by-small-newspapers.html | POSTAGE RISE SCORED BY SMALL NEWSPAPERS | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/snead-and-locke-arrive-fly-in-from-south-africa-and-then-depart-for.html | SNEAD AND LOCKE ARRIVE; Fly In From South Africa and Then Depart for Augusta | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/wool-bill-voted-by-senate-group-agriculture-committee-7-to-1-adopts.html | WOOL BILL VOTED BY SENATE GROUP; Agriculture Committee 7 to 1 Adopts Price-Support Plan to Run Through 1948 | True | | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/cleanliness-of-jail-commended.html | Cleanliness of Jail Commended | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/grain-prices-rise-after-weak-start-wheat-gains-1-1-2-to-7c-corn-14.html | GRAIN PRICES RISE AFTER WEAK START; Wheat Gains 1 1/2 to 7c, Corn 1/4 to 1 1/2 on Reports of Flour Sales to Government | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/kennelly-democrat-is-elected-chicago-mayor-by-wide-margin-kennelly.html | Kennelly, Democrat, Is Elected Chicago Mayor by Wide Margin; KENNELLY ELECTED MAYOR OF CHICAGO CHICAGO MAYORALTY CHANGES HANDS | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/odwyer-comments-on-pr-report-of-repeal-proposals-is-news-to-him-he.html | O'DWYER COMMENTS ON P.R.; Report of Repeal Proposals Is News to Him, He Says | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/london-boosts-tin-price.html | London Boosts Tin Price | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/wartime-canteen-in-show.html | Wartime Canteen in Show | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/philadelphia-fire-burns-luggage.html | Philadelphia Fire Burns Luggage | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/the-greek-situation-is-not-static.html | The Greek Situation Is Not Static | True | By Anne O'Hare McCormick | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/easter-sales-lag-in-womens-coats-outoftown-stores-follow-new-york.html | EASTER SALES LAG IN WOMEN'S COATS; Out-of-Town Stores Follow New York in Cutting Prices, With Sales Off 15 to 50% | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/advertising-news-and-notes-will-be-vice-president-of-foote-cone.html | Advertising News and Notes; Will Be Vice President Of Foote, Cone & Belding | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/dulles-endorses-marshall-policy-stresses-nonpartisan-nature-of-us.html | DULLES ENDORSES MARSHALL POLICY; Stresses Nonpartisan Nature of U.S. Views in Explaining Absence From Big 4 Talk REPUBLICAN BACKS SMITH Ambassador Joins Restricted Session at His Behest -- Ruhr Plan Evolved by Americans | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/george-barron-87-a-mining-engineer.html | GEORGE BARRON, 87, A MINING ENGINEER | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/negro-and-his-wife-flogged-in-georgia.html | NEGRO AND HIS WIFE FLOGGED IN GEORGIA | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/france-asks-steps-to-recall-troops-urges-conventional-arms-body-to.html | FRANCE ASKS STEPS TO RECALL TROOPS; Urges Conventional Arms Body to Press for Withdrawals From U.N. Member Lands | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/school-demolition-begun-cashmore-starts-job-of-tearing-down-1846.html | SCHOOL DEMOLITION BEGUN; Cashmore Starts Job of Tearing Down 1846 Building | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/muriel-marie-borg-engaged-to-marry.html | MURIEL MARIE BORG, ENGAGED TO MARRY | True | Special to the newyore times. I | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/sunday-baseball-for-boston.html | Sunday Baseball for Boston | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/talking-over-his-trip-to-florida.html | TALKING OVER HIS TRIP TO FLORIDA | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/bleistein-to-run-eitingon-business-acting-for-supervisory-group.html | BLEISTEIN TO RUN EITINGON BUSINESS; Acting for Supervisory Group -- Referee Approves Voiding of $1,000,000 in Notes | True | | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/railroads-press-fare-rise-in-east-evidence-of-need-for-increase.html | RAILROADS PRESS FARE RISE IN EAST; Evidence of Need for Increase Piled Up on Final Day of Hearing Before ICC | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/havana-fears-terrorism-precautions-are-increased-after-theft-of.html | HAVANA FEARS TERRORISM; Precautions Are Increased After Theft of Dynamite | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/air-group-studies-problem-of-spain-member-opposed-by-russians-not.html | AIR GROUP STUDIES PROBLEM OF SPAIN; Member Opposed by Russians Not in Unit Is Barrier to Affiliation With U.N. | True | By John Stuart | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/athens-unity-hope-put-in-new-ruler-greek-envoy-says-paul-vas-foe-of.html | ATHENS UNITY HOPE PUT IN NEW RULER; Greek Envoy Says Paul Was Foe of Metaxas -- Defends Ex-King's War Role | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/new-comet-discovered-south-african-observatory-reports-astronomical.html | NEW COMET DISCOVERED; South African Observatory Reports Astronomical Find | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/soviet-rebuffs-un-on-yugoslav-aims-balkan-aide-says-belgrade-will.html | SOVIET REBUFFS U.N. ON YUGOSLAV AIMS; Balkan Aide Says Belgrade Will Not Answer Questions on Policy Toward Greece | True | By W.h. Lawrencespecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/general-patton-left-450523.html | General Patton Left $450,523 | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/plans-on-swiss-watches-industry-here-to-absorb-rise-in-cost-of.html | PLANS ON SWISS WATCHES; Industry Here to Absorb Rise in Cost of Movements | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/votes-closed-shop-ban-iowa-senate-passes-bill-by-36-to-12-would.html | VOTES CLOSED SHOP BAN; Iowa Senate Passes Bill by 36 to 12 -- Would Curb Check-Off | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/fontana-defeats-hayes.html | Fontana Defeats Hayes | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/trustee-body-adopts-plan-on-native-pleas.html | TRUSTEE BODY ADOPTS PLAN ON NATIVE PLEAS | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/tigers-sell-two-players.html | Tigers Sell Two Players | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/funds-asked-to-aid-the-mentally-ill-forum-on-neurotic-trend-in-us.html | FUNDS ASKED TO AID THE MENTALLY ILL; Forum on Neurotic Trend in U.S. Agrees Congress Must Act Promptly Against It | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/egyptian-mediation-seen-but-white-house-denies-truman-plans-to-end.html | EGYPTIAN MEDIATION SEEN; But White House Denies Truman Plans to End Dispute | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/mexican-press-angered-much-space-is-given-to-killing-of-tampico.html | MEXICAN PRESS ANGERED; Much Space Is Given to Killing of Tampico Publisher | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/mayor-of-patchogue-resigns.html | Mayor of Patchogue Resigns | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/city-spring-cleaning-is-set-for-may-5-to-17.html | City 'Spring Cleaning' Is Set for May 5 to 17 | True | | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/film-institute-formed-belgium-unit-for-technology-to-aid-all-phases.html | FILM INSTITUTE FORMED; Belgium Unit for Technology to Aid All Phases of Industry | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/funds-cut-fought-by-schwellenbach.html | FUNDS CUT FOUGHT BY SCHWELLENBACH | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/baltimore-eleven-acquires-bechtol-steeler-contract-repudiated-by.html | BALTIMORE ELEVEN ACQUIRES BECHTOL; Steeler Contract Repudiated by Ex-Texas End -- Yankees Likely to Sign Young | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/solid-fuels-agency-extended.html | Solid Fuels Agency Extended | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/inquiry-bias-under-scrutiny.html | Inquiry "Bias" Under Scrutiny | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/big-4-fail-to-gain-at-secret-session-impasse-holds-on-reparations.html | BIG 4 FAIL TO GAIN AT SECRET SESSION; Impasse Holds on Reparations, German Industry -- Form of Government Is Up Today Big 4 Fail to Gain at Secret Session | True | By Drew Middletonspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/knicks-to-meet-rebels-start-playoff-for-third-place-on-cleveland.html | KNICKS TO MEET REBELS; Start Play-Off for Third Place on Cleveland Court Tonight | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/3-coal-barges-are-ordered.html | 3 Coal Barges Are Ordered | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/st-patricks-gets-new-rose-window-scaffolding-will-be-removed-from.html | ST. PATRICK'S GETS NEW ROSE WINDOW; Scaffolding Will Be Removed From Front of Cathedral in Time for Easter | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/introducing-the-new-ford-spring-model-car.html | INTRODUCING THE NEW FORD SPRING MODEL CAR | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/albert-r-palmer-lawyer-66-dead-tax-and-corporation-expert-had-been.html | ALBERT R. PALMER, LAWYER, 66, DEAD; Tax-and Corporation Expert Had Been Official of Several industrial Concerns | True | Special to the newyokk Trass. I | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/juan-reported-displeased.html | Juan Reported Displeased | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/children-fire-caps-in-guide-dogs-faces-so-3-toy-pistol-sellers-land.html | Children Fire Caps in Guide Dogs' Faces, So 3 Toy Pistol Sellers Land in Court | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/senora-peron-honored-franco-gives-high-spanish-decoration-to.html | SENORA PERON HONORED; Franco Gives High Spanish Decoration to Argentine | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/links-stars-busy-sharpening-games-but-nelson-in-his-drills-at.html | LINKS STARS BUSY SHARPENING GAMES; But Nelson, in His Drills at Augusta, Finds Long Lay-Off Has Had 'Some Effect' WILL SEEK THIRD TRIUMPH Hogan, Spead Among Others Who Will Open Play in the Masters Event Tomorrow | True | By William D. Richardsonspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/louis-schapiro-retired-shoe-manufacturer-64-collected-many.html | LOUIS SCHAPIRO; Retired Shoe Manufacturer, 64, Collected Many Paintings | True | | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/borotra-praises-us-for-fund-aid-thanks-top-tennis-officials-at.html | BOROTRA PRAISES U.S. FOR FUND AID; Thanks Top Tennis Officials at Luncheon for French Team's Success on Benefit Tour | True | By Allison Danzig | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/currency-of-burma-divorced-from-india.html | CURRENCY OF BURMA DIVORCED FROM INDIA | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/spread-in-interest-found-1-to-6-here-rates-in-the-larger-banks.html | SPREAD IN INTEREST FOUND 1 TO 6% HERE; Rates in the Larger Banks Lower, Reserve Bank Report for Nov. 29 Shows | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/internal-storm-in-nmu-growing-curran-denies-illegality-of-meeting.html | INTERNAL STORM IN NMU GROWING; Curran Denies Illegality of Meeting but Rival Faction Counter-Attacks Again | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/notables-at-rites-for-cs-whitman-dewey-lehman-miller-lead-bearers.html | NOTABLES AT RITES FOR C.S. WHITMAN; Dewey, Lehman, Miller Lead Bearers at Funeral Service for Former Governor | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/byrne-and-watson-gain-final.html | Byrne and Watson Gain Final | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/cullen-adds-to-oil-gift-houston-man-puts-10768-more-acres-into.html | CULLEN ADDS TO OIL GIFT; Houston Man Puts 10,768 More Acres Into Charity Foundation | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/krohnukorn.html | KrohnuKorn | True | Special to the newyork Tnexff. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/cross-in-auto-feature.html | Cross in Auto Feature | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/british-soldier-killed.html | British Soldier Killed | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/phone-to-germany-reopened.html | Phone to Germany Reopened | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/luther-0-good-assistant-principal-of-atlantic-city-high-school-dies.html | LUTHER 0. GOOD ]; Assistant Principal of Atlantic City High School Dies | True | Special to Tat Niwtoek Toots. , | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/paul-takes-royal-oath.html | Paul Takes Royal Oath | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/florence-grant-will-be-married.html | FLORENCE GRANT WILL BE MARRIED | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/kroger-sales-up-46.html | Kroger Sales Up 46% | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/dealers-to-keep-saturdays.html | Dealers to Keep Saturdays | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/emile-f-coulon-74-boston-hotel-leader.html | EMILE F. COULON, 74, BOSTON HOTEL LEADER | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/pact-on-surplus-signed-south-africa-to-buy-us-supplies-valued-at.html | PACT ON SURPLUS SIGNED; South Africa to Buy U.S. Supplies Valued at $1,400,000 | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/french-link-the-rebellion-in-madagascar-to-other-colonies-demands.html | French Link the Rebellion in Madagascar To Other Colonies' Demands for Freedom | True | By Lansing Warrenspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/paperboard-output-up-79-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7.9% Rise Reported for Week Compared With Year Ago | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/soviet-announces-arctic-trip.html | Soviet Announces Arctic Trip | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/yale-wins-in-ninth-32-walk-to-moher-with-bases-full-loses-game-for.html | YALE WINS IN NINTH, 3-2; Walk to Moher With Bases Full Loses Game for Georgetown | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/fashion-creations-from-paris-shown-imaginative-skill-marks-items-by.html | FASHION CREATIONS FROM PARIS SHOWN; Imaginative Skill Marks Items by Various Designers at Bergdorf Goodman | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/bombers-6-in-fifth-crush-st-louis-72-yankees-group-3-singles-with-3.html | BOMBERS 6 IN FIFTH CRUSH ST. LOUIS, 7-2; Yankees Group 3 Singles With 3 Passes and 3 Errors by Cards to Rout Brazle DON JOHNSON GIVES 2 HITS Redbirds Shut Out Till Byrne Issues 3 Walks That Lead to 2 Runs in Eighth | True | By John Drebingerspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/kretlow-farmed-to-buffalo.html | Kretlow Farmed to Buffalo | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/slight-earth-tremor-in-jersey.html | Slight Earth Tremor in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/cooperative-calls-milk-strike.html | Cooperative Calls Milk Strike | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/mayor-to-take-vacation-he-will-leave-the-city-april-17-for-trip-to.html | MAYOR TO TAKE VACATION; He Will Leave the City April 17 for Trip to California | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/books-authors.html | Books -- Authors | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/delaware-hudson-slashes-funded-debt.html | DELAWARE & HUDSON SLASHES FUNDED DEBT | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/firm-changes.html | FIRM CHANGES | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/albert-w-cole.html | ALBERT W. COLE | True | Special to Tax new Stxx Toms. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/city-pays-tribute-to-okinawa-heroes-in-special-ceremonies-at-the.html | City Pays Tribute to Okinawa Heroes In Special Ceremonies at the Eternal Light | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/says-us-payroll-drops-byrd-reports-february-decline-of-9713-to.html | SAYS U.S. PAYROLL DROPS; Byrd Reports February Decline of 9,713 to 2,251,746 | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/miners-hear-talk-of-extending-halt-umw-leaders-in-centralia-and.html | MINERS HEAR TALK OF EXTENDING HALT; UMW Leaders in Centralia and Ohio Town Bid Men Check on Safety Before Returning | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/laboratories-lease-floor.html | Laboratories Lease Floor | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/6-city-appointees-are-sworn-in-by-odwyer-first-patronage-for-new.html | 6 City Appointees Are Sworn In by O'Dwyer; First Patronage for New Tammany Chief | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/janice-s-millers-plans-her-marriage-to-jd-freeman-will-take-place.html | JANICE S. MILLER'S PLANS; Her Marriage to J.D. Freeman Will Take Place on April 19 | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/hershey-six-triumphs-40.html | Hershey Six Triumphs, 4-0 | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/chamber-to-hear-ruml.html | Chamber to Hear Ruml | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/rent-control-a-year-more-urged-in-truman-message-he-says-extension.html | Rent Control a Year More Urged in Truman Message; He Says Extension From June 30 Is Needed for 'Proper Protection' of Millions -- House Group Favors 10% Rise TRUMAN ASKS CURB ON RENT YEAR MORE | True | By Samuel A. Towerspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/chairmen-named-for-edison-drive-15-top-industrial-and-business-men.html | CHAIRMEN NAMED FOR EDISON DRIVE; 15 Top Industrial and Business Men Take Posts in Project to Raise $2,590,000 | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/son-born-to-mrs-fa-stevens-jr.html | Son Born to Mrs. F.A. Stevens Jr. | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/war-game-attack-on-invader-poised-drive-north-from-florida-meets.html | WAR GAME ATTACK ON 'INVADER' POISED; Drive North From Florida Meets Counter-Action in Maneuvers Opening Today | True | By Frederick Grahamspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/french-refloating-the-europa.html | French Refloating the Europa | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/democrats-slate-series-of-parleys-groups-of-4-or-5-states-will-send.html | DEMOCRATS SLATE SERIES OF PARLEYS; Groups of 4 or 5 States Will Send Leaders to Capital to Consult Party Chiefs | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/packard-company-adds-to-surplus-increase-is-laid-to-5650000-tax.html | PACKARD COMPANY ADDS TO SURPLUS; Increase Is Laid to $5,650,000 Tax Refund and Adjustment of $2,900,000 Reserves | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/big-new-bond-issue-proposed-by-utility.html | BIG NEW BOND ISSUE PROPOSED BY UTILITY | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/the-future-of-p-r.html | THE FUTURE OF P R | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/missionary-depicts-bougainville-plight.html | MISSIONARY DEPICTS BOUGAINVILLE PLIGHT | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/erie-county-sales-tax-voted.html | Erie County Sales Tax Voted | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/proposed-rule-dropped-sec-abandons-plan-to-force-disclosure-of.html | PROPOSED RULE DROPPED; SEC Abandons Plan to Force Disclosure of Price Data | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/hunger-strategy-seen-by-yugoslav-trade-minister-accuses-us-of.html | HUNGER STRATEGY' SEEN BY YUGOSLAV; Trade Minister Accuses U.S. of Taking Advantage of Countries Needing Food | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/paper-industry-warned-on-prices-tinker-calls-fantastic-levels.html | PAPER INDUSTRY WARNED ON PRICES; Tinker Calls Fantastic Levels Threat to Free Enterprise in Convention Talk FEARS LOSS OF MARKETS Feels Certain Those Taking Advantage of Situation Will Spur Curtailed Use PAPER INDUSTRY WARNED ON PRICES | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/amelia-rose-sickar-betrothed.html | Amelia Rose Sickar Betrothed | True | Special to the newyork timis. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/denies-killing-stevedore.html | Denies Killing Stevedore | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/harris-gordon-j.html | HARRIS GORDON j | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/sees-readjustment-ahead-siegel-tells-garment-group-cites-problems.html | SEES READJUSTMENT AHEAD; Siegel Tells Garment Group Cites Problems Facing Industry | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/miss-graham-fiancee-glen-head-girl-is-betrothed-to-john-g-pierce.html | MISS GRAHAM FIANCEE; Glen Head Girl Is Betrothed to John G. Pierce, Army Veteran | True | Special to thb new Toss timei. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/store-sales-here-up-11-for-march-total-compares-with-9-rise-for.html | STORE SALES HERE UP 11% FOR MARCH; Total Compares With 9% Rise for February -- Easter Sales Minor Contributor to Gain | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/bank-resumes-dividends.html | Bank Resumes Dividends | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/paraguay-ends-curb-on-outgoing-news.html | PARAGUAY ENDS CURB ON OUTGOING NEWS | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/reynolds-metals-to-raise-pay.html | Reynolds Metals to Raise Pay | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/cashless-briefcase-gives-woe-to-finder.html | CASHLESS BRIEFCASE GIVES WOE TO FINDER | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/us-gets-swedish-note.html | U.S. Gets Swedish Note | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/cotton-prices-up-by-15-to-45-points-market-under-pressure-early-but.html | COTTON PRICES UP BY 15 TO 45 POINTS; Market Under Pressure Early but Gains Strength as the Session Progresses | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/pirates-rout-newark-7-2.html | Pirates Rout Newark, 7 -- 2 | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/tobacco-strike-is-set-3300-threaten-a-walkout-in-brown-williamson.html | TOBACCO STRIKE IS SET; 3,300 Threaten a Walkout in Brown & Williamson Plants | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/sunshine-yellow-sets-the-theme-for-show-of-new-spring-and-summer.html | Sunshine Yellow Sets the Theme for Show Of New Spring and Summer Dresses Here | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/bollaert-reaches-saigon-new-french-high-commissioner-is-closely.html | BOLLAERT REACHES SAIGON; New French High Commissioner Is Closely Guarded | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/kilgore-sees-move-to-split-america-senator-says-groups-now-are.html | KILGORE SEES MOVE TO 'SPLIT AMERICA'; Senator Says Groups Now Are Seeking to Spread Dissension as After World War I | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/westchester-ban-extended.html | Westchester Ban Extended | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/edwardsuling.html | EdwardsuLing | True | Special to the new york times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/eight-germans-get-death-british-doom-two-americans-six-for-killing.html | EIGHT GERMANS GET DEATH; British Doom Two, Americans Six for Killing of Airmen | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/u100000-youth-haven-planned-in-palestine.html | ul00,000 YOUTH HAVEN PLANNED IN PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/lewis-gains-point-in-fight-on-boyd-truman-asks-sayers-to-delay-his.html | LEWIS GAINS POINT IN FIGHT ON BOYD; Truman Asks Sayers to Delay His Resignation as Senators Study Mines Appointment | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/bus-strike-hits-cedar-rapids.html | Bus Strike Hits Cedar Rapids | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/great-lakes-fisheries-remedy-for-stock-depletion-is-seen-in-passage.html | Great Lakes Fisheries; Remedy for Stock Depletion Is Seen in Passage of Pending Treaty | | WARREN C. MEEKER. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/eden-denies-denying-secret-yalta-pacts.html | EDEN DENIES DENYING SECRET YALTA PACTS | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/notes.html | Notes | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/angler-honors-to-smith-7-34pound-salmon-tops-maine-opening-goes-to.html | ANGLER HONORS TO SMITH; 7 3/4-Pound Salmon Tops Maine Opening -- Goes to Truman | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/icc-to-have-last-word-on-pullman-sale-today.html | ICC to Have Last Word On Pullman Sale Today | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/de-gaulle-deal-sought-by-cabinet-paris-grants-military-honors-but.html | DE GAULLE 'DEAL' SOUGHT BY CABINET; Paris Grants Military Honors but Hopes He Will Abandon Political Speeches | True | By Harold Callenderspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/paintup-week-on-despite-strike.html | Paint-Up Week On Despite Strike | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/furniture-sales-higher-16-gain-reported-in-february-compared-with.html | FURNITURE SALES HIGHER; 16% Gain Reported in February Compared With Last Year | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/push-world-program-24-nations-launch-london-move-with-russia-china.html | PUSH WORLD PROGRAM; 24 Nations Launch London Move, With Russia, China Out | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/steels-and-motors-stiffen-stock-list-spurt-in-trading-in-the-final.html | STEELS AND MOTORS STIFFEN STOCK LIST; Spurt in Trading in the Final Hour Brings a Firmer Close After Lower Opening VOLUME 770,000 SHARES Several Issues Reverse Their Monday's Course -- Of 914 Traded, 378 Fall, 319 Rise STEELS AND MOTORS STIFFEN STOCK LIST | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/chief-points-of-budget.html | Chief Points of Budget | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/frank-b-webster.html | FRANK B. WEBSTER | True | : Special to thz new yoejc Tons. I | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/43582776-issues-are-offered-today-atlantic-refining-utilities-and.html | $43,582,776 ISSUES ARE OFFERED TODAY; Atlantic Refining, Utilities and Bates Manufacturing Seek New Financing UNDERWRITERS ARE NAMED New England, Michigan Gas & Electric Companies, Maine Public Service on Market $43,582,776 ISSUES ARE OFFERED TODAY | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/nyu-to-play-columbia-3-other-contests-will-feature-local-college.html | N.Y.U. TO PLAY COLUMBIA; 3 Other Contests Will Feature Local College Nines Today | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/trucks-of-tigers-beats-braves-20-detroit-tallies-both-runs-off-sain.html | TRUCKS OF TIGERS BEATS BRAVES, 2-0; Detroit Tallies Both Runs Off Sain, Who Hurls 8 Innings -- Browns Nip Athletics | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/50-years-in-education-henry-levy-head-of-board-of-examiners-praised.html | 50 YEARS IN EDUCATION; Henry Levy, Head of Board of Examiners, Praised by Wade | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/old-music-pleases-times-hall-audience.html | OLD MUSIC PLEASES TIMES HALL AUDIENCE | True | | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/gm-not-to-boost-exports-plans-no-change-in-policy-with-controls.html | GM NOT TO BOOST EXPORTS; Plans No Change in Policy With Controls Lifted | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/mt-vernon-plans-to-hide-rail-cut-2125000-project-drafted-to-cover.html | MT. VERNON PLANS TO HIDE RAIL CUT; $2,125,000 Project Drafted to Cover Unsightly Tracks of the New Haven ATTRACTIVE MALL MAPPED Bus Terminal, Escalators Also Included -- Extended Debate on Proposal Is Due | True | By Merrill Folsomspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/communists-want-debate.html | Communists Want Debate | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/times-program-to-begin-weekly-washington-report-on-wqxr-starts.html | TIMES PROGRAM TO BEGIN; Weekly 'Washington Report' on WQXR Starts Tonight | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/pere-marquette-merger-by-co-approved-by-icc.html | Pere Marquette Merger By C.&O. Approved by ICC | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/2-boy-slayers-get-life-sentenced-in-indiana-for-the-shooting-of.html | 2 BOY SLAYERS GET LIFE; Sentenced in Indiana for the Shooting of State Trooper | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/775000-loan-placed-brooklyn-building-occupied-by-tax-bureau-is.html | $775,000 LOAN PLACED; Brooklyn Building Occupied by Tax Bureau Is Refinanced | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/rollins-succeeds-norton-named-acting-athletic-director-at-texas-a-a.html | ROLLINS SUCCEEDS NORTON; Named Acting Athletic Director at Texas A. and M. College | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/new-sugar-stamps-go-to-1200-daily-replacements-up-50-in-last-3.html | NEW SUGAR STAMPS GO TO 1,200 DAILY; Replacements Up 50% in Last 3 Months -- Department of Agriculture Absorbs OPA | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/heads-girourad-rivers-new-dress-producers.html | Heads Girourad & Rivers, New Dress Producers | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/hershey-approved-as-draft-head.html | Hershey Approved as Draft Head | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/canadiens-win-51-for-31-series-lead-reays-4-goals-rout-bruins.html | CANADIENS WIN, 5-1, FOR 3-1 SERIES LEAD; Reay's 4 Goals Rout Bruins -- Free-for-All Marks Leafs' 4-1 Victory at Detroit | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/ray-d-tampsotf-j.html | RAY D'. tAMPSOTf j | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/registration-plan-will-be-recalled-american-locomotive-asks-sec.html | REGISTRATION PLAN WILL BE RECALLED; American Locomotive Asks SEC Right to Withdraw 200,000 -Share Project | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/frank-amato.html | FRANK AMATO | True | special to tbx new?oxs times. I | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/equity-to-meet-june-2.html | Equity to Meet June 2 | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/death-of-a-king.html | DEATH OF A KING | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/bob-falkenburg-patty-win.html | Bob Falkenburg, Patty Win | True | | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/text-of-mayors-messge-presenting-city-executive-budget-of.html | Text of Mayor's Message Presenting City Executive Budget of $1,029,120,314 for 1947-48; WHERE CITY TAXPAYER'S DOLLAR GOES O'Dwyer Explains Increases in Appropriations for Various Municipal Departments for Year O'Dwyer Tells of Progress in Bringing More Water for City's Use | True | WILLIAM O'DWYER, Mayor. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/russia-backs-call-for-palestine-talk.html | RUSSIA BACKS CALL FOR PALESTINE TALK | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/illinois-mine-chief-resigns-in-dispute-medill-accused-by-inspector.html | ILLINOIS MINE CHIEF RESIGNS IN DISPUTE; Medill Accused by Inspector of Failure to Close Mine in Centralia Disaster | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/bengurion-lashes-britain-terrorism-says-london-seeks-to-wipe-out.html | BEN-GURION LASHES BRITAIN, TERRORISM; Says London Seeks to Wipe Out Jewish 'People,' Leaving Pogrom and Pity Targets HE DENOUNCES VIOLENCE Zionist Leader Urges Use of Force to Eliminate It -- Calls Statehood Major Aim | True | By Clifton Danielspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/bonds-and-shares-on-london-market-demand-for-base-metal-issues.html | BONDS AND SHARES ON LONDON MARKET; Demand for Base Metal Issues Continues and British Gilt Edges Rise Further | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/loses-time-and-tourney-boy-kept-in-at-school-delays-west-side.html | LOSES TIME AND TOURNEY; Boy 'Kept In' at School Delays West Side Marbles Contest | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/lordi-wins-at-squash-beats-sonneborn-155-156-and-gains-title.html | LORDI WINS AT SQUASH; Beats Sonneborn, 15-5, 15-6, and Gains Title Quarter-Finals | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/ayers-hurling-route-shuts-out-white-sox-for-giants-by-2-to-0-rookie.html | Ayers, Hurling Route, Shuts Out White Sox for Giants by 2 to 0; Rookie Forkballer Flashes Fine Control in Six-Hit Effort -- Mize's Triple Sets Up First Run and Marshall Gets Homer | True | By James P. Dawsonspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/caseworkers-aid-in-infant-rearing-florida-experiment-substitutes.html | CASEWORKERS AID IN INFANT REARING; Florida Experiment Substitutes Personal Discussion for the Reading of Books | True | By Catherine MacKenzie | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/russian-gives-plan-for-german-regime.html | RUSSIAN GIVES PLAN FOR GERMAN REGIME | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/edward-mott-woolley-wrote-articles-for-forty-of-this-countrys.html | EDWARD MOTT WOOLLEY; Wrote Articles for Forty of! This Country's Magazines | True | Special to the new york times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/nyu-to-do-bards-plays.html | N.Y.U. to Do Bard's Plays | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/stalin-guarantee-cited-by-austrians-they-will-recall-to-russians-a.html | STALIN 'GUARANTEE' CITED BY AUSTRIANS; They Will Recall to Russians a 1945 Promise of Support for Nation's Integrity BORDER PLEDGE INFERRED Tito Is Sending a Powerful Delegation to Press Claim to Carinthia in Moscow | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/yiddish-musical-due-saturday.html | Yiddish Musical Due Saturday | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/detrola-acquires-blast-furnace.html | Detrola Acquires Blast Furnace | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/law-change-urged-to-admit-refugees-harrison-former-immigration.html | LAW CHANGE URGED TO ADMIT REFUGEES; Harrison, Former Immigration Commissioner, Scouts Danger of 'Deluge' -- Bill Filed | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/paley-aids-jewish-drive-heads-advisory-council-in-the-campaign-for.html | PALEY AIDS JEWISH DRIVE; Heads Advisory Council in the Campaign for $170,000,000 | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/named-to-executive-posts-by-namms.html | NAMED TO EXECUTIVE POSTS BY NAMM'S | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/blumenthal-charter-changed.html | Blumenthal Charter Changed | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/nuptials-are-held-for-mary-segoine-senior-at-wheelock-college-is.html | NUPTIALS ARE HELD FOR MARY SEGOINE; Senior at Wheelock College Is the Bride of Noel Davis in New Brunswick, N. J. | True | Special to the new york times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/zale-stops-al-timmons-fight-halted-in-fifth-round-as-loser-gets-cut.html | ZALE STOPS AL TIMMONS; Fight Halted in Fifth Round as Loser Gets Cut Over Eye | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/son-to-thomas-d-leonards-jr.html | Son to Thomas D. Leonards Jr. | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/labor-peer-changes-title.html | Labor Peer Changes Title | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/wallace-to-visit-france-accepts-cabled-bid-from-four-major-parties.html | WALLACE TO VISIT FRANCE; Accepts Cabled Bid From Four Major Parties There | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/begin-inspection-of-canal-12-congressmen-arrive-at-cristobal-for.html | BEGIN INSPECTION OF CANAL; 12 Congressmen Arrive at Cristobal for 4-Day Panama Trip | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/unusual-art-show-opens-at-museum-display-of-paintings-none-less.html | UNUSUAL ART SHOW OPENS AT MUSEUM; Display of Paintings, None Less Than Six Feet in Length, Is Offered at Modern Art | True | By Edward Alden Jewell | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/cuba-lifts-many-price-ceilings.html | Cuba Lifts Many Price Ceilings | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/greek-trade-pact-signed.html | Greek Trade Pact Signed | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/pittsburgh-plate-glass-expands.html | Pittsburgh Plate Glass Expands | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/wed-75-years-burled-together.html | Wed 75 Years, Burled Together | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/truslow-to-visit-uruguay.html | Truslow to visit Uruguay | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/hints-white-house-dictated-merger-senator-bridges-tries-in-vain-to.html | HINTS WHITE HOUSE DICTATED MERGER; Senator Bridges Tries in Vain to Make Admiral Say Army- Navy Bill Was Changed | True | By Sidney Shalettspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/bermuda-in-title-water-polo.html | Bermuda in Title Water Polo | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/baltimore-county-places-bond-issue-1000000-liengoes-to-drexel-group.html | BALTIMORE COUNTY PLACES BOND ISSUE; $1,000,000 LienGoes to Drexel Group at 1.694% Cost -- Other Financing | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/queen-said-to-take-greek-faith.html | Queen Said to Take Greek Faith | True | | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/business-is-asked-to-lift-fund-gifts-1000000-more-than-in-46-sought.html | BUSINESS IS ASKED TO LIFT FUND GIFTS; $1,000,000 More Than in '46 Sought to Meet Greater Needs, Group Leaders Say | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/mrs-samuel-long-former-civic-leader-is-dead-in-new-brunswick-at-92.html | MRS. SAMUEL LONG; Former Civic Leader Is Dead in New Brunswick at 92 | True | Special to thz New yowt Traras. I | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/air-fare-to-honolulu-to-drop.html | Air Fare to Honolulu to Drop | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/edwin-j-raber-chicago-attorney-handled-many-key-prosecution-cases.html | EDWIN J. RABER; Chicago Attorney Handled Many Key Prosecution Cases | True | Special to thi New?okk Tons. * ' | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/to-aid-film-writers-new-organization-formed-for-developing-screen.html | TO AID FILM WRITERS; New Organization Formed for Developing Screen Stories | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/program-outlined-to-combat-drys-lbi-committee-headtells-wine-group.html | PROGRAM OUTLINED TO COMBAT DRYS; LBI Committee HeadTells Wine Group in New Orleans Public Relations Is Vital Need | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/aviation-concern-loses-pennsylvaniacentral-airlines-reports-for.html | AVIATION CONCERN LOSES; Pennsylvania-Central Airlines Reports for Last Year | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/rubinsteins-dream-disclosed-at-trial.html | RUBINSTEIN'S DREAM DISCLOSED AT TRIAL | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/british-find-microphones-within-moscow-embassy.html | British Find Microphones Within Moscow Embassy | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/550000-payments-urged.html | $550,000 Payments Urged | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/rare-books-net-110259-shakespeare-play-folio-sold-for-5750-at.html | RARE BOOKS NET $110,259; Shakespeare Play Folio Sold for $5,750 at Auction | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/say-colleges-took-all-who-qualified-admissions-officers-assert-no.html | SAY COLLEGES TOOK ALL WHO QUALIFIED; Admissions Officers Assert No Sincere Applicant Was Unable to Find a Place Somewhere | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/insurance-reports.html | INSURANCE REPORTS | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/us-delegates-to-fly-to-geneva.html | U.S. Delegates to Fly to Geneva | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/fred-j-murray.html | FRED J. MURRAY | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/5000-marines-shift-from-northern-china.html | 5,000 MARINES SHIFT FROM NORTHERN CHINA | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/belloise-outpoints-brown.html | Belloise Outpoints Brown | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/spanish-socialists-view.html | Spanish Socialist's View | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/opens-lumber-plant.html | Opens Lumber Plant | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/145000-at-stake-in-1937-mystery-surrogate-seeks-to-learn-if.html | $145,000 AT STAKE IN 1937 MYSTERY; Surrogate Seeks to Learn if Yachtsman Died in Lone Cruise to Azores | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/ambulance-for-fire-department.html | Ambulance for Fire Department | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/grummans-sales-dip-to-37615540-reduced-volume-of-business-not.html | GRUMMAN'S SALES DIP TO $37,615,540; Reduced Volume of Business Not Unexpected for First Full Year Since war GRUMMAN'S SALES DIP TO $37,615,540 | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/a-stitch-in-time-by-the-red-cross.html | A STITCH IN TIME BY THE RED CROSS | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/5-orphans-arrive-kultur-students-among-33-some-of-unknown.html | 5 ORPHANS ARRIVE; 'KULTUR' STUDENTS; Among 33, Some of Unknown Nationality, on Board the Marine Marlin | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/rochester-five-in-finals.html | Rochester Five in Finals | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/indian-riots-go-on-party-group-meets.html | INDIAN RIOTS GO ON; PARTY GROUP MEETS | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/phone-talks-go-on-little-gain-made-union-and-at-t-men-meet-in.html | PHONE TALKS GO ON; LITTLE GAIN MADE; Union and A.T. & T. Men Meet in Schwellenbach's Office on Threatened Strike | True | By Louis Starkspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/record-australian-clip.html | Record Australian Clip | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/will-head-boston-port-crothers-of-camden-nj-named-to-15000ayear.html | WILL HEAD BOSTON PORT; Crothers of Camden, N.J., Named to $15,000-a-Year Post | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/cash-reward-wins-gulfstream-race-paying-740-he-defeats-bert-in.html | CASH REWARD WINS GULFSTREAM RACE; Paying $7.40, He Defeats Bert in Mile-and-Sixteenth Test -- Leavenworth Is Third | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/house-body-balks-at-antistrike-bill-delays-until-today-action-on.html | HOUSE BODY BALKS AT ANTI-STRIKE BILL; Delays Until Today Action on Hartley Plan to Bar Phone or Other National Tie-Ups | True | By William S. Whitespecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/harvard-triumphs-72-turns-back-maryland-nine-on-sixhitter-by.html | HARVARD TRIUMPHS, 7-2; Turns Back Maryland Nine on Six-Hitter by Connolly | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/asian-conference-urges-selfrule-asks-speedy-end-of-all-foreign.html | ASIAN CONFERENCE URGES SELF-RULE; Asks Speedy End of All Foreign Domination -- Institute Is Suggested by Gandhi | True | By George E. Jonesspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/an-excellent-homefashioned-candy-is-sold-by-mail-by-a-boston-woman.html | An Excellent Home-Fashioned Candy Is Sold by Mail by a Boston Woman | True | By Jane Nickerson | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/11to10-favorite-outraces-colleto-ringthebell-under-kirkland.html | 11-TO-10 FAVORITE OUTRACES COLLETO; Ringthebell, Under Kirkland, Triumphs by Half Length -- Signals Bloke Is Third BRANDY PUNCH ALSO WINS Bromley Juvenile Takes Dash by 10 Lengths in Fast Time -- 14,952 Bet $908,209 | True | By James Roachspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/air-service-to-milwaukee-opens.html | Air Service to Milwaukee Opens | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/paul-on-throne-takes-oath-soon-after-brother-56-succumbs-to-a-heart.html | PAUL ON THRONE; Takes Oath Soon After Brother, 56, Succumbs to a Heart Attack STRESSES NATION'S PERIL New Ruler Calls for Fight for 'Existence' -- Political Results of Succession Obscure King George II of Greece Is Dead; His Brother, Paul, Takes Throne | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/international-arcade-of-shops-in-un-skyscrapers-considered-novel.html | 'International Arcade' of Shops In U.N. Skyscrapers Considered; Novel Commercial Center in World Capital Pondered as Way to Raise Revenues -- Many Concerns Are Bidding | True | By George Barrettspecial To The New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/rev-peter-v-tkach-i.html | REV. PETER V. TKACH I | True | Special to tks Nrw 7otK Tons. I | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/radioactive-rays-held-peril-to-race-dr-hj-muller-nobel-prize-winner.html | RADIOACTIVE RAYS HELD PERIL TO RACE; Dr. H.J. Muller, Nobel Prize Winner, Warns of Exposure Changing Germ Cells | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/monarchists-see-attack.html | Monarchists See Attack | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/johannesburg-fetes-british-royal-party.html | JOHANNESBURG FETES BRITISH ROYAL PARTY | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/trusts-assets-rise-keystone-preferred-fund-k1-shows-growth-in-half.html | TRUST'S ASSETS RISE; Keystone Preferred Fund K1 Shows Growth in Half Year | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/only-3-dodgers-certain-starters-durocher-names-stank-reese-and.html | ONLY 3 DODGERS CERTAIN STARTERS; Durocher Names Stank, Reese and Edwards -- Hatten Goes Route to Top Royals, 6-1 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/just-april-1-as-usual-telephone-operators-know-date-by-misguided.html | JUST APRIL 1 AS USUAL; Telephone Operators Know Date by Misguided Calls | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/comedy-by-gould-to-have-premiere-tenting-tonight-with-college.html | COMEDY BY GOULD TO HAVE PREMIERE; ' Tenting Tonight,' With College Background, Opens at Booth -- Fischbein Is Sponsor | True | By Sam Zolotow | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/stock-changes-authorized.html | Stock Changes Authorized | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/neikrug-cellist-plays-rare-works-army-veteran-offers-pieces-by.html | NEIKRUG, 'CELLIST , PLAYS RARE WORKS; Army Veteran Offers Pieces by Kodaly and Sons of Bach and Mozart | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/vatican-and-italy-delimit-new-zones.html | VATICAN AND ITALY DELIMIT NEW ZONES | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/george-carruthers-formerly-head-of-paper-and-pulp-group-of-canada.html | GEORGE CARRUTHERS; Formerly Head of Paper and Pulp Group of Canada | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/britain-condoles-with-the-greeks-attlee-terms-georges-death-severe.html | BRITAIN CONDOLES WITH THE GREEKS; Attlee Terms George's Death 'Severe Loss' -- No Change in Relations Expected | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/gormleyubarrett.html | GormleyuBarrett | True | Special to the new york timzs. I | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/decca-closes-commodore-deal.html | Decca Closes Commodore Deal | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/rfc-loan-inquiry-looms-in-senate-demand-made-of-banking-and.html | RFC LOAN INQUIRY LOOMS IN SENATE; Demand Made of Banking and Currency Group After B. & 0. Deal Comes to Fore RFC LOAN INQUIRY LOOMS IN SENATE | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/freedom-bundles-will-go-to-british.html | FREEDOM' BUNDLES WILL GO TO BRITISH | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/vosmik-tucson-manager.html | Vosmik Tucson Manager | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/gandhi-proposes-institute.html | Gandhi Proposes Institute | True | | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/2-speeches-by-gromyko-scheduled-in-un-monday.html | 2 Speeches by Gromyko Scheduled in U.N. Monday | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/carloadings-increase-figures-for-secondquarter-show-332-gain.html | CARLOADINGS INCREASE; Figures for Second Quarter Show 33.2% Gain | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/total-next-to-us-10-levy-on-trucks-5-on-passenger-vehicles-to-go.html | TOTAL NEXT TO U.S.; $10 Levy on Trucks, $5 on Passenger Vehicles to Go for Schools COSTS RISE $135,580,700 Education and Welfare Get 40% of Funds, With Debt Service Taking 20% BUDGET ATTACKED BY LOCAL GROUPS | True | By William R. Conklin | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/action-held-in-abeyance.html | Action Held in Abeyance | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/kenneth-b-rowley-y-m-c-a-official-57.html | KENNETH B. ROWLEY, Y. M. C. A. OFFICIAL, 57 | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/taft-holds-report-would-let-russia-enter-atom-plants-says.html | TAFT HOLDS REPORT WOULD LET RUSSIA ENTER ATOM PLANTS; Says Acheson-Lilienthal Stud Disqualifies Nominee -- Shrill Day in Senate Debate Taft Says Report Would Let Russians Enter | True | By Anthony Levierospecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/franco-surprises-britain.html | Franco Surprises Britain | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/birthrate-boom-is-shown-for-us-un-bulletin-of-statistics-reveals.html | BIRTH-RATE BOOM IS SHOWN FOR U.S; U.N. Bulletin of Statistics Reveals Effect of Economy on Population Growth | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/physician-surprised-by-death-of-king.html | PHYSICIAN SURPRISED BY DEATH OF KING | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/ice-cliff-menaces-polar-expedition.html | ICE CLIFF MENACES POLAR EXPEDITION | True | By Comdr. Finn Ronnenorth American Newspaper Alliance. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/czechs-pace-boots-of-allied-forces-score-5-victories-in-1st-round.html | CZECHS PACE BOOTS OF ALLIED FORCES; Score 5 Victories in 1st Round of Tourney -- U.S. Team Is Next, With 3 Triumphs | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/picks-georgia-city-for-vaccine-test-public-health-service-to-give.html | PICKS GEORGIA CITY FOR VACCINE TEST; Public Health Service to Give Columbus Children BCG to Fight Tuberculosis | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/realty-trade-auto-groups-attack-the-mayors-budget-budget-of-billion.html | Realty, Trade, Auto Groups Attack the Mayor's Budget; BUDGET OF BILLION OFFERED BY MAYOR | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/prensa-turns-down-union-policy-demand.html | PRENSA TURNS DOWN UNION POLICY DEMAND | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/nominated-for-baltimore-mayor.html | Nominated for Baltimore Mayor | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/charles-h-barker-j.html | CHARLES H. BARKER j | True | Special to Tat Niw Yowc timis. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/bridetobe.html | BRIDE-TO-BE | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/tip-top-soo-takes-field-trial-stake-benson-pointer-wins-allage-test.html | TIP TOP SOO TAKES FIELD TRIAL STAKE; Benson Pointer Wins All-Age Test at Jockey HollowMeet -- Livingston's Dog Next | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/stock-change-to-go-to-vote.html | Stock Change to Go to Vote | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/cancel-cornells-cuban-tour.html | Cancel Cornell's Cuban Tour | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/military-alerted-in-ruhr-violence-gangs-smash-british-office.html | MILITARY ALERTED IN RUHR VIOLENCE; Gangs Smash British Office Windows in Brunswick -- Demonstrations Widen SANCTIONS AGAINST MINERS Coal Control Acts to Curtail Absenteeism as Production Drops to New Low Figure | True | By Edward A. Morrowspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/4-fake-fbi-men-invade-home-in-yonkers-in-search-of-nonexistent.html | 4 Fake FBI Men Invade Home in Yonkers In Search of Non-Existent Money Cache | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/new-greek-ruler-advised-brother-paul-was-political-aide-to-king-in.html | NEW GREEK RULER ADVISED BROTHER; Paul Was Political Aide to King in Exile -- Italy Vainly Sought Services for Puppet Role | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/to-help-austrian-children.html | To Help Austrian Children | True | MARGARET ARMSTRONG,MADELEINE BORG,ALICE T.L. PARSONS. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/ormandy-finishes-his-local-season-leads-philadelphia-orchestra-in.html | ORMANDY FINISHES HIS LOCAL SEASON; Leads Philadelphia Orchestra in All - Brahms Program at 10th Carnegie Hall Concert | True | R.P. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/us-returns-airport-to-italy.html | U.S. Returns Airport to Italy | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/state-guard-orders.html | State Guard Orders | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/levying-of-fine-doubted-britons-skeptical-of-execution-of-palestine.html | LEVYING OF FINE DOUBTED; Britons Skeptical of Execution of Palestine Project | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/george-morgan-sb.html | GEORGE MORGAN* SB. | True | I Special to thc Newyoix Tons. I | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/franz-seldte-64-nazi-labor-chief-founder-of-stahlhelm-member-of.html | FRANZ SELDTE, 64, NAZI LABOR CHIEF; Founder of Stahlhelm, Member of Hitler Cabinet 12 Years, Dies Awaiting Trial | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/apply-to-salvation-army-camps.html | Apply to Salvation Army Camps | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/10c-a-barrel-rise-crude-oil-prices-go-up-when-government-subsidies.html | 10C A BARREL RISE; Crude Oil Prices Go Up When Government Subsidies End | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/henry-b-boland-member-of-security-investment-firm-here-dies-in.html | HENRY B. BOLAND; Member of Security Investment Firm Here Dies in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/chables-a-thjlb1ch.html | CHABLES A. THJLB1CH | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/53-attend-burial-of-homer-collyer-2-harlem-neighbors-present-but.html | 53 ATTEND BURIAL OF HOMER COLLYER; 2 Harlem Neighbors Present, but Langley Does Not Appear -- Police Press Search | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/new-portuguese-freighter-to-start-african-service.html | New Portuguese Freighter To Start African Service | True | | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/jaywalker-drive-widens-today.html | Jaywalker Drive Widens Today | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/would-prosecute-communist-party-thomas-urges-clark-to-act-says-red.html | WOULD PROSECUTE COMMUNIST PARTY; Thomas Urges Clark to Act -- Says Red Group Fails to Register as Foreign Agent | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/william-kroemer-sr-hicksville-seedgrower-was-in-business-for-50.html | WILLIAM KROEMER SR.; Hicksville Seed-Grower Was in Business for 50 Years | True | Special to tht new yobje times, I | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/heads-used-car-dealers.html | Heads Used Car Dealers | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/3-koreans-in-boston-race-one-holds-olympic-marathon-mark-trio-hops.html | 3 KOREANS IN BOSTON RACE; One Holds Olympic Marathon Mark -- Trio Hops Tomorrow | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/world-leadership-put-up-to-business.html | WORLD LEADERSHIP PUT UP TO BUSINESS | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/dewey-to-get-plea-on-daycare-units-extension-of-program-asked-with.html | DEWEY TO GET PLEA ON DAY-CARE UNITS; Extension of Program Asked, With Many Settlements Fearing Closings | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/hawks-to-direct-danny-kaye-film-he-signs-with-goldwyn-for-thats.html | HAWKS TO DIRECT DANNY KAYE FILM; He Signs With Goldwyn for 'That's Life,' Which Depicts Professor as Slave to Jazz | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/prelude-to-dishonor.html | PRELUDE TO DISHONOR | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/new-brewsternew-york-train.html | New Brewster-New York Train | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/bars-address-by-norman-thomas.html | Bars Address by Norman Thomas | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/william-n-bossi.html | WILLIAM N. BOSSI | True | Special to the Nrw york Tons. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/in-new-post-on-the-new-haven.html | In New Post on the New Haven | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/financing-complete-15000000-debentures-for-loews-inc-are-sold.html | FINANCING COMPLETE; $15,000,000 Debentures for Loew's, Inc., Are Sold | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/walter-s-garde-i-former-owner-of-hotels-in-hart-ford-and.html | WALTER S. GARDE i . _____; Former Owner of Hotels in Hart- ford and New Haven | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/marra-outpoints-kilroy.html | Marra Outpoints Kilroy | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/mbs-albert-twiggar.html | MBS. ALBERT TWIGGAR | True | Special to Tax Niw yoaic times. I | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/walter-e-brown.html | WALTER E. BROWN | True | Special to tbz new yoek Tons. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/yale-victor-in-rugby-163-smith-and-bast-pace-triumph-over-hms.html | YALE VICTOR IN RUGBY, 16-3; Smith and Bast Pace Triumph Over H.M.S. Padstow Bay | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/circus-entrains-today-will-leave-sarasota-for-opening-here-next.html | CIRCUS ENTRAINS TODAY; Will Leave Sarasota for Opening Here Next Wednesday | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/chinas-coalition-is-still-delayed-two-small-parties-hold-out-for.html | CHINA'S COALITION IS STILL DELAYED; Two Small Parties Hold Out for Their Program and for Jobs in New Government | True | By Tillman Durdinspecial To the New York Times. | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/labor-curb-urged-to-aid-prosperity-allischalmers-official-says.html | LABOR CURB URGED TO AID PROSPERITY; Allis-Chalmers Official Says Legislation Is Only Way to Halt Thirst for Power | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/away-prom-controls.html | AWAY PROM CONTROLS | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/telephone-deadlock.html | TELEPHONE DEADLOCK | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/greek-ship-is-wrecked-freighter-breaks-up-on-rocks-off-south-africa.html | GREEK SHIP IS WRECKED; Freighter Breaks Up on Rocks Off South Africa | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/british-back-conscription-bill-despite-sharp-laborite-revolt.html | British Back Conscription Bill Despite Sharp Laborite Revolt; British Back Conscription Bill Despite Sharp Laborite Revolt | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/trainer-tom-smith-reinstated-here-veteran-suspended-on-doping.html | TRAINER TOM SMITH REINSTATED HERE; Veteran Suspended on 'Doping' Charge Since Fall of 1945 -- Jockey Clark Licensed | True | By John Rendel | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/john-l-armitages-have-twins.html | John L. Armitages Have Twins | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/cancer-drive-is-on-12000000-sought-importance-of-research-in-the.html | CANCER DRIVE IS ON; $12,000,000 SOUGHT; Importance of Research in the Basic Sciences Stressed -- J.S. Adams Honored CITY GOAL IS $1,300,000 New Field of Experimentation Opened Up by Discoveries on Atom Explained | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/kramer-defeats-sloan-advances-in-river-oaks-tennis-with-other.html | KRAMER DEFEATS SLOAN; Advances in River Oaks Tennis With Other Favorites | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/tactics-of-communists.html | Tactics of Communists | True | LOUIS FRANCIS BUDENZ. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/personality-put-first-given-most-weight-in-hiring-engineers-survey.html | PERSONALITY PUT FIRST; Given Most Weight in Hiring Engineers, Survey Shows | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/minor-loops-to-aid-youth-52-clubs-urged-to-back-drive-against.html | MINOR LOOPS TO AID YOUTH; 52 Clubs Urged to Back Drive Against Juvenile Delinquency | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/mixed-economy-system-will-reconstruct-france.html | Mixed Economy System Will Reconstruct France | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/ship-boycott-asked-to-halt-transfers-afl-maritime-trades-specially.html | SHIP BOYCOTT ASKED TO HALT TRANSFERS; AFL Maritime Trades Specially Name Panama Flag Deals in Urging Congress to Act | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/dartmouth-loses-5-to-3-william-and-mary-nine-clinches-game-with-run.html | DARTMOUTH LOSES, 5 TO 3; William and Mary Nine Clinches Game With Run in Seventh | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/us-obligations-off-563000000-demand-deposits-are-down-179000000-in.html | U.S. OBLIGATIONS OFF $563,000,000; Demand Deposits Are Down $179,000,000 in Member Bank Weekly Report | True | Special to THE NEW YORK TIMES. | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/imperial-hotel-seeks-evictions-preliminary-steps-taken-to-close-the.html | IMPERIAL HOTEL SEEKS EVICTIONS; Preliminary Steps Taken to Close the Narragansett -- Maryland Shuts Doors | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/political-evasions-assailed-by-krock-writer-says-the-public-does.html | POLITICAL EVASIONS ASSAILED BY KROCK; Writer Says the Public Does Not Know What Is Going On Until It Is Done | True | | | C1B 69171 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/rager-loses-in-council-resolution-for-a-scottoriggio-inquiry-is.html | RAGER LOSES IN COUNCIL; Resolution for a Scottoriggio Inquiry Is Rejected | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/oilers-down-west-five-kurland-gets-27-points-in-5247-triumph-over.html | OILERS DOWN WEST FIVE; Kurland Gets 27 Points in 52-47 Triumph Over College Stars | True | | | C1B 69171 | |
| 1947-04-02 | 1947-04-02 | https://www.nytimes.com/1947/04/02/archives/franco-proposal-irks-monarchists-pretender-don-juan-expected-to.html | FRANCO PROPOSAL IRKS MONARCHISTS; Pretender Don Juan Expected to Order Followers to Quit Posts in Madrid | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 69171 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/myrna-loy-signed-for-the-red-pony-will-portray-ranch-owner-in.html | MYRNA LOY SIGNED FOR 'THE RED PONY'; Will Portray Ranch Owner in Milestone Film Version of Steinbeck Story | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/aircraft-men-seen-losing-opportunity.html | AIRCRAFT MEN SEEN LOSING OPPORTUNITY | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/rezoning-mapped-near-un-site-here-city-planning-board-adopts.html | REZONING MAPPED NEAR U.N. SITE HERE; City Planning Board Adopts 'Conservative' Plan Limiting Construction in Area | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/austrian-economy-faces-new-crisis-failure-of-export-program-and.html | AUSTRIAN ECONOMY FACES NEW CRISIS; Failure of Export Program and Higher Food Prices Create New Difficulties | True | By Albion Bossspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/city-to-pay-for-slaying-shooting-by-patrolman-in-1943-ends-in.html | CITY TO PAY FOR SLAYING; Shooting by Patrolman in 1943 Ends in Pre-Trial Pact | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/prof-chester-attig.html | PROF. CHESTER ATTIG | True | Special to the newyoke Tucrs. I | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/to-aid-new-york-fund.html | To Aid New York Fund | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/un-disavows-bias-in-balkan-inquiry-disputes-charges-that-lie-had.html | U.N. DISAVOWS BIAS IN BALKAN INQUIRY; Disputes Charges That Lie Had Staffed Commission With Pro-Communists DEFENDS POLISH MEMBER Denies Report That Lund Aide Had Tried to Get Papers From Room of Briton | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/frank-m-stevens-exrealty-leader-played-role-in-development-of.html | FRANK M. STEVENS; Ex-Realty Leader Played Role in Development of Ridgewood, N.J. | True | Special to the new york times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/two-officers-killed.html | Two Officers Killed | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/strike-notices-rise-us-reports-3month-total-is-15-above-period-in.html | STRIKE NOTICES RISE; U.S. Reports 3-Month Total Is 15% Above Period in 1946 | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/churches-deplore-nationalist-strife-federal-council-urges-it-be.html | CHURCHES DEPLORE NATIONALIST STRIFE; Federal Council Urges It Be Ended, and 'Just Accord' Made With Russia | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/britain-maps-draft-for-soviet-alliance.html | BRITAIN MAPS DRAFT FOR SOVIET ALLIANCE | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/canada-puts-curb-on-use-of-atomic-substances.html | Canada Puts Curb on Use Of Atomic Substances | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/relations-with-russia.html | RELATIONS WITH RUSSIA | True | | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/court-approves-ship-bid-sale-of-sandy-hook-commuter-boat-for-75000.html | COURT APPROVES SHIP BID; Sale of Sandy Hook Commuter Boat for $75,000 Authorized | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/comedy-records-nearly-ready.html | Comedy Records Nearly Ready | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/miss-champagne-to-wed-troth-to-lieut-robert-emerson-of-coast-guard.html | MISS CHAMPAGNE TO WED; Troth to Lieut. Robert Emerson of Coast Guard Announced | True | Special to the Nrwyoke Tons. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/army-quells-frankfort-disorder.html | Army Quells Frankfort Disorder | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/10-burned-to-death-in-missouri-blast.html | 10 BURNED TO DEATH IN MISSOURI BLAST | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/gi-financing-bill-on-housing-signed-state-action-permits-backing-by.html | GI FINANCING BILL ON HOUSING SIGNED; State Action Permits Backing by Insurance Companies for Cooperative Apartments UTILITY LEVY IS EXTENDED Municipalities May Tax Gross Receipts for Another Year-- Dwelling Law Fine Raised | True | By Leo Eganspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/no-second-bus-jaunt-driver-instead-will-come-back-from-florida-with.html | NO SECOND BUS JAUNT; Driver, Instead, Will Come Back From Florida With Detectives | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/5-curb-seats-change-hands.html | 5 Curb Seats Change Hands | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/new-veteransloan-plan-special-appraisers-will-set-value-of-house-up.html | NEW VETERANS-LOAN PLAN; Special Appraisers Will Set Value of House Up for Sale | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/lord-byron-and-the-masters.html | Lord Byron and the Masters | True | By Arthur Daley | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/small-lines-need-of-w-aa-aid-cited.html | SMALL LINES NEED OF W AA AID CITED | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/house-farm-program-hearings-set.html | House Farm Program Hearings Set | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/ontario-gold-output-heavy.html | Ontario Gold Output Heavy | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/senate-rules-body-backs-filibuster-but-all-members-agree-to-stop.html | SENATE RULES BODY BACKS FILIBUSTER; But All Members Agree to Stop Endless Talk on Make-Up of the Daily Journal | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/president-and-director-of-security-banknote-co.html | President and Director Of Security Banknote Co. | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/moses-proposed-as-director-of-us-aid-to-middle-east-moses-proposed.html | Moses Proposed as Director Of U.S. Aid to Middle East; MOSES PROPOSED FOR MID-EAST POST | True | By James Restonspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/veto-use-faces-attack-cadogan-is-expected-to-assail-russia-in.html | VETO USE FACES ATTACK; Cadogan Is Expected to Assail Russia in Council Today | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/briton-urges-u-s-to-lend-cash-for-tv-a-on-danube.html | Briton Urges U. S. to Lend Cash for 'TV A on Danube' | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/mrs-joseph-bosch.html | MRS. JOSEPH BOSCH | True | Special to the new york timis. I | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/celotex-closes-ceraseal-deal.html | Celotex Closes Ceraseal Deal | True | | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/train-is-attacked.html | Train Is Attacked | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/svanholm-makes-bow-as-parsifal-sings-role-in-wagner-opera-at.html | SVANHOLM MAKES BOW AS PARSIFAL; Sings Role in Wagner Opera at Metropolitan for the First Time -- Sliedry Conducts | True | By Olin Downes | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/why-not-greatgrandmothers.html | Why Not Great-Grandmothers? | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/kincaid-receives-honor.html | Kincaid Receives Honor | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/poles-seek-to-end-rift-with-vatican-special-delegate-to-resume.html | POLES SEEK TO END RIFT WITH VATICAN; Special Delegate to Resume Conferences in Rome Soon on Possible Concordat | True | By Sydney Grusonspecial To The New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/state-senate-votes-inquiry.html | State Senate Votes Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/young-gets-topping-bid-football-yankee-terms-to-star-from-illinois.html | YOUNG GETS TOPPING BID; Football Yankee Terms to Star From Illinois Not Revealed | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/capt-kangeter-guilty-courtmartial-convicts-officer-of-hawaii.html | CAPT. KANGETER 'GUILTY'; Court-Martial Convicts Officer of Hawaii Housing Charges | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/new-director-is-named-by-factoring-company.html | New Director Is Named By Factoring Company | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/hugh-it-landon-of-indianapolis-79-noted-civic-leader-banker-dies-in.html | HUGH IT LANDON OF INDIANAPOLIS, 79; Noted Civic Leader, Banker Dies in HomeLong Active in Harvard Alumni Affairs | True | Special to the newyomc times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/pantasote-profit-up-500-504852-cleared-in-46-against-81856-in-45.html | PANTASOTE PROFIT UP 500%; $504,852 Cleared in '46 Against $81,856 in '45, Wyman Says $23,964,930 EARNED BY ALUMINUM CO. | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/fulks-sets-scoring-mark-hits-1406point-season-total-as-warrior-five.html | FULKS SETS SCORING MARK; Hits 1,406-Point Season Total as Warrior Five Wins, 73-68 | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/taian-is-captured-from-chinese-reds-taking-of-stronghold-opens-up.html | TAIAN IS CAPTURED FROM CHINESE REDS; Taking of Stronghold Opens Up Important Rail Stretch -- UNRRA Protests Ship Attack | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/barber-asphalt-seeks-to-enlarge-holdings-of-american-republics.html | Barber Asphalt Seeks to Enlarge Holdings Of American Republics Corporation Stock | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/notes.html | Notes | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/lack-of-coal-cars-a-factor.html | Lack of Coal Cars a Factor | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/noyes-oneida-vice-president.html | Noyes Oneida Vice President | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/guaranty-trusts-new-capital-setup-after-stock-dividend-now-put-at.html | Guaranty Trust's New Capital Setup After Stock Dividend NowPut At $356,982,566 -- J.P. Morgan Reports Gains; GUARANTY SHOWS CAPITAL CHANGES | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/7-japanese-sentenced-2-exofficers-to-die-for-the-slaying-of-5300.html | 7 JAPANESE SENTENCED; 2 Ex-Officers to Die for the Slaying of 5,300 Chinese | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/harvester-strike-is-set-30000-workers-in-10-plants-file-30day.html | HARVESTER STRIKE IS SET; 30,000 Workers in 10 Plants File 30-Day Notice of Tie-Up | True | | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/foster-not-accredited-daily-worker-writer-is-barred-from-us-zones.html | FOSTER NOT ACCREDITED; Daily Worker Writer Is Barred From U.S Zones | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/to-quit-us-air-post-in-china.html | To Quit U.S. Air Post in China | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/bedard-heads-consular-group.html | Bedard Heads Consular Group | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/ruhr-miners-call-oneday-walkout-300000-workers-plan-to-quit-today.html | RUHR MINERS CALL ONE-DAY WALKOUT; 300,000 Workers Plan to Quit Today in Mounting Protests Against Food Shortages | | By Edward A. Morrowspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/to-exercise-stock-rights-general-public-utilities-to-take.html | TO EXERCISE STOCK RIGHTS; General Public Utilities to Take Subsidiary's New Common | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/explosions-in-peshawar.html | Explosions in Peshawar | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/teheran-forces-rout-kurds.html | Teheran Forces Rout Kurds | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/gruner-would-end-appeals.html | Gruner Would End Appeals | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/sirphiliphunloke-noted-yachtsman-sailing-master-for-22-years-of.html | SIRPHILIPHUNLOKE, NOTED YACHTSMAN; Sailing Master for 22 Years of Britannia, Racing Cutter of King George V, Is Dead | | ! uuuuu I Special to the new york times. I | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/develops-new-standards-nema-action-is-announced-for-universal.html | DEVELOPS NEW STANDARDS; NEMA Action Is Announced for Universal Flange Mounting | | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/hockey-teams-continue-playoffs-tonight-at-detroit-and-montreal.html | Hockey Teams Continue Play-Offs Tonight at Detroit and Montreal | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/louis-tagged-for-autograph.html | Louis 'Tagged' for Autograph | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/mayan-relic-found-in-jungle.html | Mayan Relic Found in Jungle | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/charles-iwclave-_-_-poultry-fancier-87-judged-at-fairs-for-30.html | CHARLES IWCLAVE ___; Poultry Fancier, 87, Judged at Fairs for 30 Years | | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/french-policy-for-germany-demands-of-france-are-held-motivated-by.html | French Policy for Germany; Demands of France Are Held Motivated By Desire to Bar Aggression | True | ROGER PICARD. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/hartley-gets-air-post-succeeds-knollys-as-head-of-british-overseas.html | HARTLEY GETS AIR POST; Succeeds Knollys as Head of British Overseas Unit | | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/cost-of-a-special-session-on-palestine-imposes-new-burden-on-tight.html | Cost of a Special Session on Palestine Imposes New Burden on Tight U.N. Budget | | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/austria-expels-archduke.html | Austria Expels Archduke | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/horace-w-mizell-retired-banker-formerly-with-lynbrook-national-dies.html | HORACE W. MIZELL; Retired Banker, Formerly With Lynbrook National, Dies | True | I Special to the new york times. | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/house-group-votes-bill-to-end-strikes-by-court-injunction-measure.html | HOUSE GROUP VOTES BILL TO END STRIKES BY COURT INJUNCTION; Measure Would Empower U.S. to Halt Such Tie-Ups as That Threatened by Phone Union EARLY PASSAGE IS PRESSED A.T.&T. Long Lines Here Lays In Food, Cots, Anticipating Walkout Monday at 6 A. M. LINE IS BUSY AS TELEPHONE OPERATORS VOTE ON STRIKE HOUSE GROUP VOTES ANTI-STRIKE BILL | True | By William S. Whitespecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/first-flight-blue-border-arrive-for-new-york-racing-campaign.html | First Flight, Blue Border Arrive For New York Racing Campaign; Whitney Filly and Greentree 'Name Horse' Stabled at Belmont -- Latter May Start Next Week -- Assault Due Today | True | By James Roach | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/discipline-of-press-by-public-is-seen-ah-sulzberger-at-journalism.html | DISCIPLINE OF PRESS BY PUBLIC IS SEEN; A.H. Sulzberger at Journalism Dinner Says Readers Can Boycott Bad Papers | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/stock-placed-privately.html | Stock Placed Privately | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/us-vessel-to-quit-batavia-minus-cargo.html | U.S. VESSEL TO QUIT BATAVIA MINUS CARGO | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/workers-abandon-mt-clemens-suit-ask-dismissal-of-original-portal.html | WORKERS ABANDON MT. CLEMENS SUIT; Ask Dismissal of Original Portal Pay Case -- Congress to Press Ban, Says Gwynne | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/2-pianists-violinist-win-naumburg-prizes.html | 2 PIANISTS, VIOLINIST WIN NAUMBURG PRIZES | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/2-guilty-of-murder-in-detectives-death.html | 2 GUILTY OF MURDER IN DETECTIVE'S DEATH | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/nonhousing-work-approved.html | Non-Housing Work Approved | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/17000000-radio-market.html | $17,000,000 Radio Market | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/well-now-its-like-this-it-may-not-rain-easter.html | Well, Now It's Like This -- It May Not Rain Easter | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/evicted-man-aided-job-and-home-provided-for-a-veteran-and-his.html | EVICTED MAN AIDED; Job and Home Provided for a Veteran and His Family | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/asks-standards-support-wt-grant-head-urges-step-on-business-to.html | ASKS STANDARDS SUPPORT; W.T. Grant Head Urges Step on Business to Avert U.S. Action | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/1600000-for-goodrich-plant.html | $1,600,000 for Goodrich Plant | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/fordham-seeks-100000-fund.html | Fordham Seeks $100,000 Fund | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/booksauthors.html | Books-Authors | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/miss-ruth-smith-is-married.html | Miss Ruth Smith Is Married | True | | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/gilbert-sprinter-beats-ariel-song-scholarship-annexes-10000-added.html | GILBERT SPRINTER BEATS ARIEL SONG; Scholarship Annexes $10,000 Added Fixture in Maryland Over a Sloppy Track AIR PATROL CLOSE THIRD On the River Wins Chesapeake Purse by Length and Half From Favored Prefect | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/paris-takes-steps-to-quit-colonies-partial-martial-law-imposed-in.html | PARIS TAKES STEPS TO QUIT COLONIES; Partial Martial Law Imposed in Madagascar -- Ex-Emperor of Annam Out of Exile | True | By Lansing Warrenspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/stadium-concerts-resume-on-june-16-monteux-and-the-philharmonic.html | STADIUM CONCERTS RESUME ON JUNE 16; Monteux and the Philharmonic Orchestra Slated for First Program of 30th Year | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/lesterukramer-.html | LesteruKramer . | True | Snecial to Tax new yokk TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/stock-split-approved.html | Stock Split Approved | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/james-harvey-veije.html | JAMES HARVEY VEIJE | True | i Special to the new york times, | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/executive-vice-president-added-to-pepsicola-board.html | Executive Vice President Added to Pepsi-Cola Board | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/gets-judge-hands-bust-harvard-law-school-holds-ceremony-jurist-is.html | GETS JUDGE HAND'S BUST; Harvard Law School Holds Ceremony -- Jurist Is Praised | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/stocks-mark-time-in-limited-trading-list-ends-day-with-losses-of.html | STOCKS MARK TIME IN LIMITED TRADING; List Ends Day With Losses of Fractions -- Turnover Smallest in a Week FINAL HOUR IS BUSIEST Weakness in Commodities Is Factor -- 889 Issues Handled 347 Rise and 320 Dip | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/janet-c-farmer-prospectiyebride-student-at-miss-hewitts-will-be-wed.html | JANET C. FARMER PROSPECTIYEBRIDE; Student at Miss Hewitt's Will Be Wed in June to George S. Wood, AAF Veteran | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/communist-fund-gets-227404.html | Communist Fund Gets $227,404 | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/cio-phone-strike-averted-in-pennsylvania-district.html | CIO Phone Strike Averted In Pennsylvania District | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/french-readiness-for-tourists-cited.html | FRENCH READINESS FOR TOURISTS CITED | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/action-of-sweden-on-imports-scored-traders-here-move-for-state.html | ACTION OF SWEDEN ON IMPORTS SCORED; Traders Here Move for State Department Protest Against Sudden Imposition of Curb ACTION OF SWEDEN ON IMPORTS SCORED | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/desperate-housewives-in-britain-warn-government-on-shortages.html | ' Desperate' Housewives in Britain Warn Government on Shortages; BRITONS DESPERATE UNDER SHORTAGES | True | By Mallory Brownespecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/5000-purse-set-for-polo-tourney-foreign-and-american-trios-to.html | $5,000 PURSE SET FOR POLO TOURNEY; Foreign and American Trios to Compete in First Cash Event at Westbury This Summer | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/hungary-bans-paper-daily-published-here-is-ordered-excluded-by.html | HUNGARY BANS PAPER; Daily Published Here Is Ordered Excluded by Minister | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/bonds-and-shares-on-london-market-approach-of-easter-holiday-is.html | BONDS AND SHARES ON LONDON MARKET; Approach of Easter Holiday Is Reflected in a Quiet Session of Trading | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/building-men-plan-wage-talk-today-settlement-of-plumbers-strike-now.html | BUILDING MEN PLAN WAGE TALK TODAY; Settlement of Plumbers' Strike Now Involves Agreement on New Pay Scale | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/mrs-henry-b-thompson-i-delaware-clubwoman-leader-in-social-civic.html | MRS. HENRY B. THOMPSON i; Delaware Clubwoman, Leader in Social, Civic Activities | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/dodgers-trounce-montreal-12-to-2-robinson-back-at-first-base-for.html | DODGERS TROUNCE MONTREAL, 12 TO 2; Robinson Back at First Base for Royals -- Brooklyn Gets Pitcher Eddie Chandler | True | By Roscoe McGowenspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/trade-board-joins-attack-on-budget-predicts-flood-of-claims-for.html | TRADE BOARD JOINS ATTACK ON BUDGET; Predicts Flood of Claims for Realty Cuts, Holds 'Someone Is Falling Down on Job' TRADE BOARD JOINS ATTACK ON BUDGET | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/hits-truman-on-reds-earle-says-president-used-the-term-communist.html | HITS TRUMAN ON REDS; Earle Says President Used the Term 'Communist Bugaboo' | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/food-preservers-sanitary-code-worked-out-with-city-officials.html | Food Preservers' Sanitary Code Worked Out With City Officials; Program Is Presented at Association Dinner as Health Commissioner Commends Industry for Self-Discipline | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/music-by-puccini-protected-in-sale-publisher-must-approve-score-of.html | MUSIC BY PUCCINI PROTECTED IN SALE; Publisher Must Approve Score of Proposed Work Based on Composer, Clark Says | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/answer-to-a-question.html | ANSWER TO A QUESTION | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/honor-antoinette-perry-actors-in-chicago-to-join-local-stars-in.html | HONOR ANTOINETTE PERRY; Actors in Chicago to Join Local Stars in Tribute Sunday | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/spice-houses-join-forces-mccormick-baltimore-and-schilling-frisco.html | SPICE HOUSES JOIN FORCES; McCormick, Baltimore, and Schilling, Frisco, Combine | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/grady-may-go-to-india-former-state-department-aide-is-mentioned-for.html | GRADY MAY GO TO INDIA; Former State Department Aide Is Mentioned for Ambassador | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/grain-liquidates-with-many-losses-wheat-breaks-10-cents-and-corn-8.html | GRAIN LIQUIDATES WITH MANY LOSSES; Wheat Breaks 10 Cents and Corn 8 -- Minor Rallies Fail to Stop Sales | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/army-gives-chinese-supplies.html | Army Gives Chinese Supplies | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/jersey-owner-to-finish-home-begun-20-years-ago.html | Jersey Owner to Finish Home Begun 20 Years Ago | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/ramadier-rebukes-de-gaulle-on-talk-premier-angered-pays-secret.html | RAMADIER REBUKES DE GAULLE ON TALK; Premier, Angered, Pays Secret Visit to Ex-Leader--Effort to Soften Next Speech Seen | True | By Harold Callenderspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/ruhr-inquiry-launched-us-and-british-officials-seek-causes-of.html | RUHR INQUIRY LAUNCHED; U.S. and British Officials Seek Causes of Disorders | True | By Jack Raymondspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/delinquents-mother-jailed-loses-plea.html | DELINQUENT'S MOTHER, JAILED, LOSES PLEA | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/paraguay-front-active-government-reports-prisoners-taken-rebels.html | PARAGUAY FRONT ACTIVE; Government Reports Prisoners Taken, Rebels Bombed | True | | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/business-world-will-direct-laboratory-for-sharp-dohme-inc.html | BUSINESS WORLD; Will Direct Laboratory For Sharp & Dohme, Inc. | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/3-football-fixers-are-sentenced-plot-to-corrupt-sports-is-scored-3.html | 3 Football 'Fixers' Are Sentenced; 'Plot to Corrupt Sports' Is Scored; 3 FOOTBALL 'FIXERS' GET PRISON TERMS | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/luxury-imports-curbed-by-brazil-trade-bureau-here-explains.html | LUXURY IMPORTS CURBED BY BRAZIL; Trade Bureau Here Explains Licensing Became Necessary to Check Inflation Forces | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/rare-books-to-be-sold-etchings-engravings-prints-also-will-be.html | RARE BOOKS TO BE SOLD; Etchings, Engravings, Prints Also Will Be Offered | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/sun-wonder-takes-rokeby-bowl-race-snowy-night-second-jag-third-in-5.html | SUN WONDER TAKES ROKEBY BOWL RACE; Snowy Night Second, Jag Third in 5 1/2-Mile Point-to-Point Test -- Mainbridge Wins | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/rhee-gets-passage-for-trip-to-korea-state-department-acts-after-war.html | RHEE GETS PASSAGE FOR TRIP TO KOREA; State Department Acts After War Department Refuses Space on Army Planes | True | By Bertram D. Hulenspecial To The New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/miami-u-netmen-triumph.html | Miami U. Netmen Triumph | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/florida-dog-wins-stake-shaws-accolade-anne-victor-in-english-setter.html | FLORIDA DOG WINS STAKE; Shaw's Accolade Anne Victor in English Setter Club Event | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/army-revisions-offered-modifications-of-the-guard-to-add-civilian.html | Army Revisions Offered; Modifications of the Guard to Add Civilian Defense Suggested by Boards | True | By Hanson W. Baldwin | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/ywca-nearing-goal-75-of-2100000-fund-pledged-for-reconstruction.html | Y.W.C.A. NEARING GOAL; 75% of $2,100,000 Fund Pledged for Reconstruction Work | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/son-to-frederic-howell-behrs.html | Son to Frederic Howell Behrs | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/railway-express-elects-fj-gavin-and-at-mercier-are-named-directors.html | RAILWAY EXPRESS ELECTS; F.J. Gavin And A.T. Mercier Are Named Directors | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/ships-bombing-charged.html | Ship's Bombing Charged | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/loomis-morals-case-dismissed.html | Loomis Morals Case Dismissed | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/arnold-schoenberg-wins-1000-institute-award.html | Arnold Schoenberg Wins $1,000 Institute Award | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/us-britain-bar-red-front-groups-in-german-regime-move-by-molotov.html | U.S, BRITAIN BAR RED FRONT GROUPS IN GERMAN REGIME; Move by Molotov Blocked -- Bevin's Steps for Setting Up Government Accepted BUT BASIC SPLIT REMAINS Marshall, in Letter to Soviet, Says Our Forces in China Will Be Cut to 6,180 U.S, BRITAIN BAR RED FRONT GROUPS TIME OUT FROM BIG FOUR MEETING IN MOSCOW | True | By Drew Middletonspecial To The New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/3-new-jersey-bills-on-airport-signed-port-authority-now-awaits.html | 3 NEW JERSEY BILLS ON AIRPORT SIGNED; Port - Authority Now Awaits Agreement With This City to Push Regional Development | | | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/mbs-meinrod-mackler.html | MBS. MEINROD MACKLER | True | SpeduJ to thz new Tfosx Toxxa. I | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/plans-surplus-sale-in-bermuda.html | Plans Surplus Sale in Bermuda | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/rev-william-cowans.html | REV. WILLIAM COWANS | True | Special to tot newyork Tons. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/us-aide-attributes-japans-crisis-to-allied-failures-incompetence.html | U.S. Aide Attributes Japan's Crisis To Allied Failures, Incompetence | True | By Burton Cranespecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/victor-w-page-technical-adviser-to-wpb-on-aviation-and-diesel.html | VICTOR W. PAGE; Technical Adviser to WPB on Aviation and Diesel Engines | True | Special to the newyork times. I | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/morrison-to-direct-economy-of-britain.html | MORRISON TO DIRECT ECONOMY OF BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/cruise-man-appointed.html | Cruise Man Appointed | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/variety-artists-to-hold-show.html | Variety Artists to Hold Show | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/gen-wilson-leaves-twa.html | Gen. Wilson Leaves TWA | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/central-utility-files-sec-plan-corporation-seeks-permission-for.html | CENTRAL UTILITY FILES SEC PLAN; Corporation Seeks Permission for Simplification of Its Holding Company System | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/firm-prices-for-food-seen-till-late-in-47.html | FIRM PRICES FOR FOOD SEEN TILL LATE IN '47 | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/hogan-is-favored-to-annex-tourney-pga-titleholder-choice-to-triumph.html | HOGAN IS FAVORED TO ANNEX TOURNEY; P.G.A. Titleholder Choice to Triumph in Masters Links Event -- Nelson to Play DEBUT IN U.S. FOR LOCKE Champion of South Africa Is Among Those Who Will Tee Off Today at Augusta | | By William D. Richardsonspecial To the New York Tiems. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/news-of-food-broiled-fruit-makes-colorful-garnish-and-adds.html | News of Food; Broiled Fruit Makes Colorful Garnish and Adds Delicious Flavor to Roasts | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/big-46-profits-seen-in-manufacturing-reports-for-the-year-show-it.html | BIG '46 PROFITS SEEN IN MANUFACTURING; Reports for the Year Show It May Be Among Best, Letter of National City Says | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/auto-club-accuses-garages-of-racket-says-survey-shows-cars-for.html | AUTO CLUB ACCUSES GARAGES OF RACKET; Says Survey Shows Cars for Which Storage is Paid Are Parked in Streets Overnight | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/premiere-tonight-of-barefoot-boy-musical-comedy-based-on-book-by.html | PREMIERE TONIGHT OF 'BAREFOOT BOY'; Musical Comedy Based on Book by Max Shulman Will Open at Martin Beck | True | By Louis Calta | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/port-body-offers-8500000-in-bonds-new-york-authority-asks-bids-on.html | PORT BODY OFFERS $8,500,000 IN BONDS; New York Authority Asks Bids on April 15 -- News of Other Municipal Borrowing | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/two-get-aces-in-tampa-golf.html | Two Get Aces in Tampa Golf | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/aids-united-service-to-china.html | Aids United Service to China | True | | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/100aday-pay-sought-actors-guild-says-film-bit-players-cannot-exist.html | $100-A-DAY PAY SOUGHT; Actors' Guild Says Film Bit Players Cannot Exist on $35 | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/asks-forest-safeguards-truman-observing-arbor-day-says-woods-are.html | ASKS FOREST SAFEGUARDS; Truman, Observing Arbor Day, Says Woods Are Major Need | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/farm-safety-week-set-truman-asks-observance-in-july-as-accident.html | FARM SAFETY WEEK SET; Truman Asks Observance in July as Accident Chances Rise | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/air-fares.html | AIR FARES | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/us-to-cut-force-in-china-to-6180-marshall-gives-data-to-soviet.html | U.S. TO CUT FORCE IN CHINA TO 6,180; Marshall Gives Data to Soviet -- Mentions Russian Silence on Japanese Prisoners | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/shinwell-fearful-of-mine-output-lag-expects-a-9000000ton-loss-when.html | SHINWELL FEARFUL OF MINE OUTPUT LAG; Expects a 9,000,000-Ton Loss When 5-Day Week Starts -- U.S., African Coal Sought | True | By Charles E. Eganspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/revised-vandenberg-plan-on-mideast-wins-senators-committee-said-to.html | Revised Vandenberg Plan On Mid-East Wins Senators; Committee Said to Favor Giving U.N. Final Vote on Halting of Aid, With U.S. Waiving Veto -- Bars Use of Funds to Pay Debts VANDENBERG PLAN REVISED FOR VOTE | True | By C.p. Trussellspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/volcano-threatens-reykjavik.html | Volcano Threatens Reykjavik | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/mrs-thomas-j-kenah.html | MRS. THOMAS J. KENAH | True | Special to the newyoke Trwra. I | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/state-raises-mileage-allowance.html | State Raises Mileage Allowance | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/f-1-coleman-72-former-diplomat-onetime-american-minister-to-denmark.html | F, 1. COLEMAN, 72, FORMER DIPLOMAT; One-Time American Minister to Denmark and the Baltic States Dies in Bronxville | True | I Special to thi new york times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/southern-workers-bar-pay-arbitration.html | SOUTHERN WORKERS BAR PAY ARBITRATION | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/childrens-fete-april-12-party-at-the-junior-league-will-advance.html | CHILDREN'S FETE APRIL 12; Party at the Junior League Will Advance Work for Charity | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/antwerp-harbor-sets-record.html | Antwerp Harbor Sets Record | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/soviet-summons-envoy-in-athens-creeks-concerned-as-russian-prepares.html | SOVIET SUMMONS ENVOY IN ATHENS; Creeks Concerned as Russian Prepares to Leave During Mourning for Late King | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/edward-leven-weds-nancy-e-greenwall.html | EDWARD LEVEN WEDS NANCY E. GREENWALL | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/guatemala-gets-salvador-cotton.html | Guatemala Gets Salvador Cotton | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/metkovich-sold-to-indians.html | Metkovich Sold to Indians | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/duncan-mdonald-i-bareknuckle-boxer-is-dead-in-seattle-at-age-of-86.html | DUNCAN M'DONALD ' i; Bare-Knuckle Boxer Is Dead in Seattle at Age of 86 | True | | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/goinggoinggone-to-apply-to-silos-citys-oldest-auction-gallery.html | ' GOING,GOING,GONE ' TO APPLY TO SILOS; City's Oldest Auction Gallery Seeking New Quarters -- On Vanderbilt Ave. 30 Years | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/law-ends-child-aid-oct-1-says-state-lansdale-rejects-suggestion.html | LAW ENDS CHILD AID OCT. 1, SAYS STATE; Lansdale Rejects Suggestion That Funds Can Be Given to Care Centers Afterward | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/other-bank-statements.html | OTHER BANK STATEMENTS | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/ward-has-gain-for-year-mail-order-house-has-income-equal-to-629-a.html | WARD HAS GAIN FOR YEAR; Mail Order House Has Income Equal to $6.29 a Share | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/gold-star-mothers-remember-veterans.html | GOLD STAR MOTHERS REMEMBER VETERANS | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/auto-production-set-at-1250000-producers-second-quarter-schedule.html | AUTO PRODUCTION SET AT 1,250,000; Producers' Second Quarter Schedule Unchanged From First Three Months | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/stores-outline-plans-to-buy-womens-wear.html | STORES OUTLINE PLANS TO BUY WOMEN'S WEAR | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/match-tops-grant-in-houston-tennis-gains-quarterfinal-with-63-06-6-62.html | MATCH TOPS GRANT IN HOUSTON TENNIS; Gains Quarter-Final With 6-3, 0-6, 6-2 Victory -- Parker, Kramer Also Advance | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/story-of-a-boys-town.html | Story of a 'Boys' Town' | True | By Bosley Crowther | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/barbiturate-curb-backed-by-doctors-manufacturers-pharmacists-oppose.html | BARBITURATE CURB BACKED BY DOCTORS; Manufacturers, Pharmacists Oppose Plan to Amend City Sanitary Code | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/canada-to-consider-newfoundland-plan.html | CANADA TO CONSIDER NEWFOUNDLAND PLAN | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/cuban-revolutionist-detained.html | Cuban Revolutionist Detained | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/mbs-e-e-robinson.html | MBS. E. E. ROBINSON | True | Special to the new york times. I | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/dartmouth-track-victor-beats-william-and-mary-8739-coyne-and-kleist.html | DARTMOUTH TRACK VICTOR; Beats William and Mary, 87-39 -- Coyne and Kleist Excel | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/another-reprieve-due-for-aquarium-mayor-says-us-is-willing-to-take.html | ANOTHER REPRIEVE DUE FOR AQUARIUM; Mayor Says U.S. Is Willing to Take Title and Restore Area as National Shrine FUND FROM CONGRESS KEY Ancient Fort Should Be More Than Local Monument, O'Dwyer Declares | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/food-parcels-for-british-start-arriving-next-week.html | Food Parcels for British Start Arriving Next Week | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/summer-in-town.html | SUMMER IN TOWN | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/air-traffic-irregular-208-domestic-flights-canceled-at-la-guardia.html | AIR TRAFFIC IRREGULAR; 208 Domestic Flights Canceled at La Guardia Field | True | | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/mss-a-louise-mills-will-be-wed-may-10.html | MSS A. LOUISE MILLS WILL BE WED MAY 10 | True | Special to the new Some Tntxs. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/too-delicate-hoo-declares.html | Too Delicate," Hoo Declares | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/monsanto-buys-waa-ohio-plant.html | Monsanto Buys WAA Ohio Plant | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/fight-for-child-care-groups-here-condemn-bill-ending-city-care.html | FIGHT FOR CHILD CARE; Groups Here Condemn Bill Ending City Care Centers | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/port-patrol-here-revised-264-of-740-ousted-officers-back-on-jobs.html | PORT PATROL HERE REVISED; 264 of 740 Ousted Officers Back on Jobs Today | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/dr-harrison-to-leave-colgate.html | Dr. Harrison to Leave Colgate | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/academy-in-rome-giving-prizes.html | Academy in Rome Giving Prizes | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/3-truman-talks-listed-will-speak-at-jefferson-dinner-at-new-york.html | 3 TRUMAN TALKS LISTED; Will Speak at Jefferson Dinner, at New York and Princeton | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/10-persons-injured-in-2-traffic-mishaps.html | 10 PERSONS INJURED IN 2 TRAFFIC MISHAPS | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/new-brunswick-oilfields-registration-statement-filed-with-sec-for.html | NEW BRUNSWICK OILFIELDS; Registration Statement Filed With SEC for 150,000 Shares | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/expect-steel-union-to-ask-21c-pay-rise-observers-predicate-figure.html | EXPECT STEEL UNION TO ASK 21C PAY RISE; Observers Predicate Figure on a 'Leak' in Nathan Data, Prepared for CIO Chiefs | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/hospital-widens-study.html | Hospital Widens Study | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/asks-law-for-ftc-to-check-mergers-senator-omahoney-argues-for-his.html | ASKS LAW FOR FTC TO CHECK MERGERS; Senator O'Mahoney Argues for His Bill as Preservation of Home Democracy | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/newark-gets-plan-for-city-changes-3-year-project-would-involve-slum.html | NEWARK GETS PLAN FOR CITY CHANGES; 3-Year Project Would Involve Slum Clearance -- Costs Would Be $250,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/theft-of-jewelry-by-boy-holds-two-cab-driver-and-wife-accused-of.html | THEFT OF JEWELRY BY BOY HOLDS TWO; Cab Driver and Wife Accused of Receiving Loot of Scion of Wealthy Family | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/republic-planning-film-on-babe-ruth.html | REPUBLIC PLANNING FILM ON BABE RUTH | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/weekly-nursery-to-aid-war-brides-englishspeaking-union-opens-a-room.html | WEEKLY NURSERY TO AID WAR BRIDES; English-Speaking Union Opens a Room for Babies of Its Afternoon Visitors | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/wisconsin-gop-vote-heavy.html | Wisconsin GOP Vote Heavy | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/britain-asks-session.html | Britain Asks Session | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/rent-rise-action-delayed-in-house-committee-balks-on-proposed-10-in.html | RENT RISE ACTION DELAYED IN HOUSE; Committee Balks on Proposed 10% Increase and Postpones Showdown Until April 16 RENT RISE ACTION DELAYED IN HOUSE | True | By John D. Morrisspecial To the New York Times. | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/5-named-to-un-group-on-law-codification.html | 5 NAMED TO U.N. GROUP ON LAW CODIFICATION | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/oreillyballato-team-victor.html | O'Reilly-Ballato Team Victor | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/robert-h-heighe-maryland-horse-breeder-65-once-owned-durbar-ii.html | ROBERT H. HEIGHE; Maryland Horse Breeder, 65, Once Owned Durbar II | True | Special to the new york times. ; | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/monarchists-resent-francos-proposal.html | MONARCHISTS RESENT FRANCO'S PROPOSAL | True | Special to THE NEW YORK TIMES | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/wins-college-drama-award.html | Wins College Drama Award | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/no-progress-made-in-phone-deadlock-chief-of-federal-conciliation.html | NO PROGRESS MADE IN PHONE DEADLOCK; Chief of Federal Conciliation and Union Leader Voice Slight Hope of Averting Strike | True | By Louis Starkspecial to the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/mine-inquiry-unit-visits-death-hole-it-reports-evidence-of-windy.html | MINE INQUIRY UNIT VISITS DEATH HOLE; It Reports Evidence of 'Windy Shot' Which Could Have Set Off Blast That Killed 111 | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/wright-of-braves-checks-tigers-31-rookie-hurler-yields-only-five.html | WRIGHT OF BRAVES CHECKS TIGERS, 3-1; Rookie Hurler Yields Only Five Blows as Boston Clinches Game on 3-Run Seventh | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/german-approves-marshalls-policy-head-of-new-office-for-peace.html | GERMAN APPROVES MARSHALL'S POLICY; Head of New Office for Peace Questions Hails Reparations Stand -- Body to Gather Data | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/gets-admirers-fortune-lady-duff-cooper-inherits-funds-left-by-count.html | GETS ADMIRER'S FORTUNE; Lady Duff Cooper Inherits Funds Left by Count | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/no-formal-street-battles-but-casualties-are-mounting-steadily-other.html | No Formal Street Battles, but Casualties Are Mounting Steadily -- Other Areas Shaken by Communal Disorder | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/john-banderson-exgeneral-agent-of-eastern-region-of-pennsylvania-r.html | JOHN B. ANDERSON; Ex-General Agent of Eastern Region of Pennsylvania R. R. 1 | True | i Special to the new york times. ! | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/senate-confirms-gen-hershey.html | Senate Confirms Gen. Hershey | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/lake-fish-prices-rise-freshwater-supplies-now-at-third-of-normal.html | LAKE FISH PRICES RISE; Fresh-Water Supplies Now at Third of Normal | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/for-a-duty-well-done-in-world-war-ii.html | FOR A DUTY WELL DONE IN WORLD WAR II | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/spain-shuts-off-us-reporter.html | Spain Shuts Off U.S. Reporter | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/deposits-with-national-city-and-its-resources-fall-short-of-the.html | Deposits With National City and Its Resources Fall Short of the Year-End Figures, but Operating Earnings Increase; PROFIT INCREASED BY NATIONAL CITY | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/23964930-earned-by-aluminum-co-net-for-1946-is-equal-to-370-a.html | $23,964,930 EARNED BY ALUMINUM CO.; Net for 1946 Is Equal to $3.70 a Common Share, as Against $2.85 in Preceding Year DEMAND CONTINUES HIGH Improvement Program Adding 20% to Peacetime Capacity -- Assets Show Rise | True | | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/palestine-to-feel-oil-loss-for-years-british-say-haifa-blow-hit.html | PALESTINE TO FEEL OIL LOSS FOR YEARS; British Say Haifa Blow Hit Holy Land Supply -- Refugee Ship Damaged at Cyprus | True | By Clifton Danielspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/recital-by-ivy-dale-mezzosoprano-presents-first-program-at-times.html | RECITAL BY IVY DALE; Mezzo-Soprano Presents First Program at Times Hall | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/three-named-as-envoys-gray-resigns-eire-post.html | Three Named as Envoys; Gray Resigns Eire Post | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/hornbeam-breaks-gulfstream-mark-chenery-racer-paying-550-defeats.html | HORNBEAM BREAKS GULFSTREAM MARK; Chenery Racer, Paying $5.50, Defeats Eternal Reward in 1:22 3/5 for 7 Furlongs | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/british-clinging-to-palestine-role-decide-against-relinquishing.html | BRITISH CLINGING TO PALESTINE ROLE; Decide Against Relinquishing Mandate at U.N. Meeting -- Formally Ask Session BRITISH CLINGING TO PALESTINE ROLE | True | By Herbert L. Matthewsspecial to the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/princesses-get-dolls-granddaughters-of-queen-receive-us-presents.html | PRINCESSES GET DOLLS; Granddaughters of Queen Receive U.S. Presents | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/equity-library-shows-free-performances-to-be-held-on-miniature.html | EQUITY LIBRARY SHOWS; Free Performances to Be Held on Miniature Stages | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/alfred-a-handler-chief-forging-engineer-for-the-aluminum-co-of.html | ALFRED A. HANDLER; Chief Forging Engineer for the Aluminum Co. of America | True | Special to the new york times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/budget-estimate-is-under-revision-snyder-says-new-figures-will-be.html | BUDGET ESTIMATE IS UNDER REVISION; Snyder Says New Figures Will Be Released by Truman -- Receipts Rise Responsible | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/dewey-aids-cancer-drive-all-persons-of-goodwill-urged-to-support.html | DEWEY AIDS CANCER DRIVE; All Persons of Good-Will Urged to Support Campaign | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/spurs-potash-mining-government-bureau-eases-curb-to-aid-fertilizer.html | SPURS POTASH MINING; Government Bureau Eases Curb to Aid Fertilizer Output | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/allen-l-chases-have-son.html | Allen L. Chases Have Son | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/bid-for-stalin-interview-is-parried-by-lozovsky.html | Bid for Stalin Interview Is Parried by Lozovsky | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/wynne-leaves-board-of-trade.html | Wynne Leaves Board of Trade | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/uaw-to-negotiate-with-gm.html | UAW to Negotiate With GM | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/a-tall-story-from-south-africa.html | A TALL STORY FROM SOUTH AFRICA | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/freper1co-large-brazilian-banker-63-formerly-active-in-wall-street.html | FREPER1CO LARGE; Brazilian Banker, 63, Formerly Active in Wall Street | True | Special to tht new york times. | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/schola-cantorum-offers-bach-work-passion-according-to-st-john.html | SCHOLA CANTORUM OFFERS BACH WORK; ' Passion According to St. John' Receives Noble Performance Under Hugh Ross' Direction | True | N.S. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/mrs-eh-clark-75-author-succumbs-leading-proponent-of-de-vere-as.html | MRS. E.H. CLARK, 75, AUTHOR, SUCCUMBS; Leading Proponent of De Vere as Writer of Shakespearean Works Dies on Coast | True | Special to the new stork Trues. : | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/british-map-land-reform-will-divide-german-estates-of-more-than-360.html | BRITISH MAP LAND REFORM; Will Divide German Estates of More Than 360 Acres | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/big-offerings-oversubscribed.html | Big Offerings Oversubscribed | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/big-bus-terminal-to-be-ready-in-49-port-authority-tells-planning.html | BIG BUS TERMINAL TO BE READY IN '49; Port Authority Tells Planning Body Project WIN Be Finished in June of That Year LAND IS BEING ACQUIRED Private Depot East of 8th Ave, Is Opposed on Basis of the City's Announced Policy | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/last-troop-to-quit-iceland.html | Last Troop to Quit Iceland | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/cyprus-ship-damaged.html | Cyprus Ship Damaged | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/for-renewing-veteran-insurance.html | For Renewing Veteran Insurance | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/british-agree-on-debt-u8000000-to-be-paid-for-use-of-dutch-ships-in.html | BRITISH AGREE ON DEBT; u8,000,000 to Be Paid for Use of Dutch Ships in War | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/red-cross-starts-new-hospital-aid-recreation-program-by-local.html | RED CROSS STARTS NEW HOSPITAL AID; Recreation Program by Local Chapter at Bellevue for Benefit of Patients | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/army-is-forced-to-shift-to-covert-col-grice-announces-move-as-means.html | ARMY IS FORCED TO SHIFT TO COVERT; Col. Grice Announces Move as Means of Filling In Deficit in Serge Requirements | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/stock-issue-approved-american-tobacco-to-use-funds-for-working.html | STOCK ISSUE APPROVED; American Tobacco to Use Funds for Working Capital | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/governors-island-to-be-renovated-15year-plan-to-cost-millions.html | GOVERNORS ISLAND TO BE RENOVATED; 15-Year Plan, to Cost Millions, Mapped by Army -- Housing Among Developments | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/russia-is-accused-of-sabotaging-un-eric-johnston-charges-soviet.html | RUSSIA IS ACCUSED OF 'SABOTAGING U.N.; Eric Johnston Charges Soviet With Non - Cooperation -- Upholds Action in Greece | True | By H. Walton Clokespecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/4000000-murders-doom-hoess-to-hang.html | 4,000,000 MURDERS DOOM HOESS TO HANG | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/13-increase-accepted.html | 13% Increase Accepted | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/salvage-of-war.html | SALVAGE OF WAR | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/gasoline-stocks-go-down-in-week-drop-of-1050000-barrels-in-us.html | GASOLINE STOCKS GO DOWN IN WEEK; Drop of 1,050,000 Barrels in U.S. Supply Reported by Petroleum Institute | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/reject-new-haven-city-charter.html | Reject New Haven City Charter | True | | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/dr-iconathy-72-music-expert-dies-authority-on-teaching-subject-in.html | DR. I'CONATHY, 72, MUSIC EXPERT, DIES; Authority on Teaching Subject in Public Schools Author of Series of Primary Books | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/attlee-to-accept-split-party-vote-recalcitrant-labor-members-will.html | ATTLEE TO ACCEPT SPLIT PARTY VOTE; Recalcitrant Labor Members Will Not Be Disciplined for Conscription Stand | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/woolworth-estate-put-at-15691975.html | WOOLWORTH ESTATE PUT AT $15,691,975 | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/prensa-charge-denied-argentina-labor-office-clarifies-intervention.html | PRENSA CHARGE DENIED; Argentina Labor Office Clarifies Intervention in Dispute | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/truman-doctrine-to-fore-in-capital-krock-in-radio-talk-shows-how.html | TRUMAN DOCTRINE TO FORE IN CAPITAL; Krock, in Radio Talk, Shows How New Policy Dominates Congress Deliberations | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/plea-for-passover-is-made-by-lehman-assign-unused-quotas-to-the.html | PLEA FOR PASSOVER IS MADE BY LEHMAN; Assign Unused Quotas to the Victims of Nazism, He Urges in Pre-Holiday Talk | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/nmu-group-rules-stack-not-ousted-national-council-of-the-union.html | NMU GROUP RULES STACK NOT OUSTED; National Council of the Union Holds Vice President Is Merely Suspended Now | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/this-too-is-education.html | THIS TOO IS EDUCATION | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/films-for-young.html | Films for Young | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/newsprint-pinch-felt-in-rio.html | Newsprint Pinch Felt in Rio | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/seeks-allis-plant-vote-afl-union-wants-to-combat-cio-and.html | SEEKS ALLIS PLANT VOTE; AFL Union Wants to Combat CIO and Independent Workers | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/cotton-prices-sag-by-68-to-84-points-market-turns-sluggish-soon.html | COTTON PRICES SAG BY 68 TO 84 POINTS; Market Turns Sluggish Soon After Opening With the Mill Demand Indifferent | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/international-communism-allegiance-to-comintern-said-to-comintern-said-to-be-confused.html | International Communism; Allegiance to Comintern Said to Be Confused With Allegiance to Russia | True | ALEXANDER KERENSKY. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/taft-advocates-our-withdrawal-of-un-atom-plan-says-security-is.html | TAFT ADVOCATES OUR WITHDRAWAL OF U.N. ATOM PLAN; Says Security Is Endangered and Suggests That Control Be Given to Military MORSE, WHERRY HAVE TIFF Near Blows-Senate Will Vote Today on Plan to Recommit Lilienthal's Nomination Taft Asks for Withdrawal of U.S. Atomic Plan | True | By Anthony Levierospecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/shots-disperse-turks-police-end-demonstration-in-ankara-for.html | SHOTS DISPERSE TURKS; Police End Demonstration in Ankara for Opposition Head | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/dr-irvin-d-metzger-uuuu-i-exhead-of-federation-of-state-medical.html | DR. IRVIN D. METZGER uuuu . i; Ex-Head of Federation of State Medical Boards in U. S. | True | Special to Tm new york tujes. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/st-james-festival-april-18.html | St. James Festival April 18 | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/rachmaninoff-fund-makes-soviet-gift.html | RACHMANINOFF FUND MAKES SOVIET GIFT | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/mbs-nellie-edison-poyer.html | MRS. NELLIE EDISON POYER | True | | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/titos-top-aides-arrive-in-moscow-to-make-strong-bid-for-part-of.html | TITO'S TOP AIDES ARRIVE IN MOSCOW; To Make Strong Bid for Part of Carinthia -- Deputies for Austria Still Deadlocked | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/college-room-service.html | College Room Service | True | By Brooks Atkinson | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/final-tribute-pad-judge-ffloscowitz-1000-at-service-in-brooklyn-for.html | FINAL TRIBUTE PAD) JUDGE ffMOSCOWITZ; 1,000 at Service in Brooklyn for Federal JuristuMany Courts Are Represented | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/liquidation-is-blocked-shareholders-of-premier-gold-mining-fight.html | LIQUIDATION IS BLOCKED; Shareholders of Premier Gold Mining Fight Directors | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/circus-is-on-way-here-owners-hope-1947-tour-will-pay-all-claims-in.html | CIRCUS IS ON WAY HERE; Owners Hope 1947 Tour Will Pay All Claims in Hartford Fire | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/czech-boxers-keep-lead-now-have-7-victories-in-allied-forces-bouts.html | CZECH BOXERS KEEP LEAD; Now Have 7 Victories in Allied Forces Bouts After 2d Round | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/bevin-thinks-ice-blasting-is-economic-explosion.html | Bevin Thinks Ice Blasting Is Economic 'Explosion' | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/j-frank-shields-i.html | J. FRANK SHIELDS I | True | Special to the new yoek times. j | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/gem-ii-leads-star-yachts-durward-knowles-craft-takes-second-in-row.html | GEM II LEADS STAR YACHTS; Durward Knowles' Craft Takes Second in Row for Trophy | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/egg-support-price-to-increase-2-cents.html | EGG SUPPORT PRICE TO INCREASE 2 CENTS | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/polish-press-bitter-over-marshall-talk.html | POLISH PRESS BITTER OVER MARSHALL TALK | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/un-council-votes-our-trusteeship-of-pacific-isles-security-body.html | U.N. COUNCIL VOTES OUR TRUSTEESHIP OF PACIFIC ISLES; Security Body Unanimously Approves U.S. Proposal With No Important Changes AUSTIN WARNINGS HEEDED Use of Veto Is Disclaimed, but American Makes Clear That Plan Could Be Withdrawn U.N. COUNCIL VOTES U.S. TRUSTEESHIP | True | By George Barrettspecial To The New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/pacific-ship-bans-gaming-captain-throws-equipment-into-sea-900.html | PACIFIC SHIP BANS GAMING; Captain Throws Equipment Into Sea -- 900 Chinese Aboard | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/john-hasson.html | JOHN HASSON | True | Special to Tja new york Tons. . 1 | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/dead-at-91-left-343-descendants.html | Dead at 91, Left 343 Descendants: | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/5-oclock-crowd-spoils-good-days-work-on-jaywalkers-at-7th-ave-and.html | 5 o'Clock Crowd Spoils Good Day's Work On Jaywalkers at 7th Ave. and 34th St. | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/lawrence-c-heilos.html | LAWRENCE C. HEILOS | True | Special to the new york times. i | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/debentures-stock-on-market-today-issues-of-food-machinery-corp.html | DEBENTURES, STOCK ON MARKET TODAY; Issues of Food Machinery Corp. Offered by Underwriters -- To Restore Capital | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/amendment-on-tenure-questioned.html | Amendment on Tenure Questioned | True | LEO H. HIRSCH JR. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/the-un-issue-in-the-near-east-aid-plan.html | The U.N. Issue in the Near East Aid Plan | True | By Arthur Krock | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/named-by-synagogue-group.html | Named by Synagogue Group | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/ge-claims-a-record-in-rotational-speed.html | GE CLAIMS A RECORD IN ROTATIONAL SPEED | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/maps-3point-plan-for-emergencies-rep-javits-urges-national-economic.html | MAPS 3-POINT PLAN FOR EMERGENCIES; Rep. Javits Urges National Economic Unit, Right to Seize Property, Foreign Aid | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/contemporary-art-placed-on-display-paintings-and-sculpture-also.html | CONTEMPORARY ART PLACED ON DISPLAY; Paintings and Sculpture Also Will Be Auctioned for the Spanish Refugee Appeal | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/shechtman-night-is-set-injured-knicks-captain-to-be-feted-in-garden.html | SHECHTMAN NIGHT' IS SET; Injured Knicks' Captain to Be Feted in Garden Saturday | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/frank-kneisel-plays-a-new-violin-sonata.html | FRANK KNEISEL PLAYS A NEW VIOLIN SONATA | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/prudential-offers-mortgage-insurance.html | PRUDENTIAL OFFERS MORTGAGE INSURANCE | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/discussing-far-eastern-culture.html | DISCUSSING FAR EASTERN CULTURE | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/patty-bob-falkenburg-win.html | Patty, Bob Falkenburg Win | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/indians-overcome-white-sox-in-ninth-seerey-single-with-bases-full.html | INDIANS OVERCOME WHITE SOX IN NINTH; Seerey Single With Bases Full Drives Home Two Runs for 5-4 Cleveland Triumph | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/icc-hears-debate-on-pullman-pool-ny-central-spokesman-says-other.html | ICC HEARS DEBATE ON PULLMAN POOL; N.Y. Central Spokesman Says Other Rail Men Question the Commission's Jurisdiction FEDERAL AIDES TAKE PART One Asserts Case Should Go Back to the Federal Court for a Settlement | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/400-await-miss-webster-but-shakespearean-expert-fails-to-give.html | 400 AWAIT MISS WEBSTER; But Shakespearean Expert Fails to Give Lecture in Oneonta | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/dalesandro-nominated.html | D'Alesandro Nominated | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/debutantes-to-aid-university-show-harvard-alumni-also-enlist-junior.html | DEBUTANTES TO AID UNIVERSITY SHOW; Harvard Alumni Also Enlist Junior Committee Support for Hasty Pudding Fete | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/proxies-are-solicited-election-of-4-new-directors-to-coal-and-iron.html | PROXIES ARE SOLICITED; Election of 4 New Directors to Coal and Iron Company Goal | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/ryan-sets-back-schwarz-reaches-semifinals-in-squash-tennis-rice.html | RYAN SETS BACK SCHWARZ; Reaches Semi-Finals in Squash Tennis -- Rice, Lordi Win | True | | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/lachance-defeats-labua.html | LaChance Defeats LaBua | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/1683-mill-is-back-in-sleepy-hollow-as-philipse-castle-keeps-growing.html | 1683 Mill Is Back in Sleepy Hollow As Philipse Castle Keeps Growing ' Little Williamsburg of the North' Notes Help of Washington Irving and Currier & Ives in the Latest Restoration | True | By Merrill Folsomspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/princeton-netmen-leave-today.html | Princeton Netmen Leave Today | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/policy-toward-poland.html | POLICY TOWARD POLAND | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/tin-box-yields-45000-heir-finds-the-life-savings-of-cleveland-woman.html | TIN BOX YIELDS $45,000; Heir Finds the Life Savings of Cleveland Woman, 89, in It | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/west-quits-ama-post-presidentelect-in-iii-health-dr-bortz-will-be.html | WEST QUITS A.M.A. POST; President-Elect in III Health, Dr. Bortz Will Be Installed | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/lewis-is-accused-in-house-of-calling-mocking-strike-republican.html | Lewis Is Accused in House Of Calling 'Mocking Strike'; Republican Charges the 'Record Fails to Show' UMW Leader Acted to Safeguard Men Whose Loss He Officially Mourns MOCKING STRIKE' IS LAID TO LEWIS | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/pennington-gets-new-job-to-leave-shipping-federation-for-san.html | PENNINGTON GETS NEW JOB; To Leave Shipping Federation for San Francisco Position | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/drwilliam-p-martin-physician-practiced-in-jersey-for-40-yearsudies.html | dr.'william" p." martin; Physician Practiced in Jersey for 40 YearsuDies at 75 | True | Soeclal to the new york times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/son-cleared-in-police-shooting.html | Son Cleared in Police Shooting | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/harvey-e-greenwood-i.html | HARVEY E. GREENWOOD I | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/truman-moves-hit-by-cost-a-rican-reds.html | TRUMAN MOVES HIT BY COST A RICAN REDS | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/bao-dai-marks-time.html | Bao Dai Marks Time | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/extension-of-halt-in-mines-is-feared-steel-makers-are-worried-by.html | EXTENSION OF HALT IN MINES IS FEARED; Steel Makers Are Worried by Talk of Turning Memorial Into Safety Stoppage | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/reparing-mauretania-for-return-to-duty.html | REPARING MAURETANIA FOR RETURN TO DUTY | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/thieves-fish-1029-from-safe.html | Thieves 'Fish' $1,029 From Safe | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/text-of-marshall-letter.html | TEXT OF MARSHALL LETTER | True | | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/noma-cots-price-of-freezer-20-bess-announces-reduction-for-20-cubic.html | NOMA COTS PRICE OF FREEZER 20%; Bess Announces Reduction for 20 Cubic Foot De Luxe Model for Store Use | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/two-golf-aces-in-row-players-sink-tee-shots-on-same-hole-at.html | TWO GOLF ACES IN ROW; Players Sink Tee Shots on Same Hole at Petersburg | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/oliver-with-long-island-trio.html | Oliver With Long Island Trio | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/second-fire-on-corinthic-sparks-from-a-welding-torch-on-cargo-liner.html | SECOND FIRE ON CORINTHIC; Sparks From a Welding Torch on Cargo Liner Blamed | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/-s-basket-derby-j.html | ! S. BASKET DERBY j | True | Special to the new yoek times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/cleveland-trips-knicks-five-7751-sadowski-paces-victors-with-24.html | CLEVELAND TRIPS KNICKS FIVE, 77-51; Sadowski Paces Victors With 24 Points in First Test of Third-Place Play-Offs | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/leon-j-nottingham.html | LEON J. NOTTINGHAM | True | I Special to thk new yoɪk ttmis, ( | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/new-celanese-solvent.html | New Celanese Solvent | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/i-george-f-elsey.html | i GEORGE F. ELSEY | True | I Special to Tac new york times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/army-recruit-ads-in-red-papers-hit-house-hears-lunita-del-popolo-of.html | ARMY RECRUIT ADS IN 'RED' PAPERS HIT; House Hears L'Unita del Popolo of New York Is One -- Editor Denies It Is Communistic | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/league-decision-today.html | league Decision Today | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/receives-british-award.html | Receives British Award | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/carrier-sails-today-leyte-leaving-quonset-point-to-lead.html | CARRIER SAILS TODAY; Leyte Leaving Quonset Point to Lead Mediterranean Cruise | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/plan-childrens-drama-matinees.html | Plan Children's Drama Matinees | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/cosmetic-division-meets-unit-of-fashion-group-discusses.html | COSMETIC DIVISION MEETS; Unit of Fashion Group Discusses Merchandising Problems | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/fast-start-marks-91-rout-of-chicago-scoring-6-runs-in-2-innings.html | FAST START MARKS 9-1 ROUT OF CHICAGO; Scoring 6 Runs in 2 Innings, Giants Chase Chambers for 13th Exhibition Triumph CUBS BLANKED TILL 8TH Homers by Mize and Gearhart Pace New York Attack That Eases Voiselle's Task | True | By James P. Dawsonspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/cross-midget-auto-victor.html | Cross Midget Auto Victor | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/dimaggio-to-remain-in-florida-until-dr-stevens-rules-he-is-fit.html | DiMaggio to Remain in Florida Until Dr. Stevens Rules He Is Fit; Small Squad of Other Yank Convalescents, Including Possibly Stirnweiss, to Stay Behind, Too -- Team Leaves Tomorrow | True | By John Drebingerspecial To the New York Times. | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/street-openings-limited-rogers-changes-rules-to-reduce-obstructions.html | STREET OPENINGS LIMITED; Rogers Changes Rules to Reduce Obstructions to Traffic | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/17-lidice-children-found-unrra-reports-group-on-way-home-from.html | 17 LIDICE CHILDREN FOUND; UNRRA Reports Group on Way Home From Bavaria | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/bedspread-color-reflects-circus-air-of-giety-outstanding-in-wall.html | BEDSPREAD COLOR REFLECTS CIRCUS; Air of Giety Outstanding in Wall Hangings Also Made in Handwoven Designs | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/school-pickets-go-home-easter-vacation-causes-lull-in-north.html | SCHOOL PICKETS GO HOME; Easter Vacation Causes Lull in North Tarrytown Strike | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/i-joseph-sokcwl-.html | i JOSEPH SOKCWL, ' | True | : Special to the new york timis. : | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/60000-award-to-widow-jury-returns-verdict-against-city-in.html | $60,000 AWARD TO WIDOW; Jury Returns Verdict Against City in Policeman's Death | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/war-victory-cited-by-merger-foes-two-republican-senators-push-fight.html | WAR VICTORY CITED BY MERGER FOES; Two Republican Senators Push Fight -- Patterson Hits 'Reactionary' Attitudes | True | By Sidney Shalettspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/pullman.html | PULLMAN | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/a-place-for-a-woman.html | A PLACE FOR A WOMAN | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/5-to-7-rise-looms-in-mens-fall-suits-higher-prices-for-worsteds-and.html | 5 TO 7% RISE LOOMS IN MEN'S FALL SUITS; Higher Prices for Worsteds and Trimmings Are Given as Reason by Producers $5 BOOST AT RETAIL SEEN Indicated for Some Brand Lines -- Increase Will Be Limited Somewhat by Absorption | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/indian-teachers-go-on-strike.html | Indian Teachers Go on Strike | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/air-troop-battle-lauded-by-devers-fort-benning-exercise-called.html | AIR TROOP 'BATTLE' LAUDED BY DEVERS; Fort Benning Exercise Called 'Wonderful Example' of Support for Ground Forces | True | By Frederick Grahamspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/quake-in-pacific-reported.html | Quake in Pacific Reported | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/wesson-net-skyrockets-600-increase-reported-for-six-months-ended-on.html | WESSON NET SKYROCKETS; 600% Increase Reported for Six Months Ended on March 1 | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/bavarian-resists-allies-food-plan-agriculture-minister-prevents.html | BAVARIAN RESISTS ALLIES' FOOD PLAN; Agriculture Minister Prevents Required Food Deliveries Between Merged Zones | True | By Delbert Clarkspecial To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/holiday-michigan-captain-holder-of-3-world-records-to-lead.html | HOLIDAY MICHIGAN CAPTAIN; Holder of 3 World Records to Lead Wolverine Swim Team | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/cots-food-laid-in-by-phone-company-supervisors-to-be-cared-for-if.html | COTS, FOOD LAID IN BY PHONE COMPANY; Supervisors to Be Cared For if Strike Develops -- Unions, Company to Confer Today | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/former-rfc-man-joins-jacobs.html | Former RFC Man Joins Jacobs | True | | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/gandhi-says-east-must-spread-love-advises-spiritual-conquest-of.html | GANDHI SAYS EAST MUST SPREAD LOVE; Advises Spiritual Conquest of West as Asian Conference Concludes Its Session | True | By George E. Jonesspecial To The New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/z-magowan-knocked-sullivan-down-once.html | Z. MAGOWAN, KNOCKED SULLIVAN DOWN ONCE | True | Special to the new yokk times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/basketball-fatal-to-youth.html | Basketball Fatal to Youth | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/british-to-bomb-old-ships.html | British to Bomb Old Ships | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/italys-need-emphasized-premier-says-that-economy-would-collapse.html | ITALY'S NEED EMPHASIZED; Premier Says That Economy Would Collapse Without Aid | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/toppers-club-outing-may-29.html | Toppers Club Outing May 29 | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/program-launched-by-music-industry.html | PROGRAM LAUNCHED BY MUSIC INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/quits-ohio-state-eleven-to-join-lions.html | QUITS OHIO STATE ELEVEN TO JOIN LIONS | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/sullivan-doubts-democratic-split-says-support-of-wallace-pepper-for.html | SULLIVAN DOUBTS DEMOCRATIC SPLIT; Says Support of Wallace, Pepper for Re-election of Truman in 1948 Will Be Welcomed | True | By Felix Belair Jr.special To the New York Times. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/mkeever-adds-3-aides-szymanski-holovak-sanchez-to-coach-san.html | M'KEEVER ADDS 3 AIDES; Szymanski, Holovak, Sanchez to Coach San Francisco Eleven | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/churches-to-mark-good-friday-here-threehour-agony-services-will-be.html | CHURCHES TO MARK GOOD FRIDAY HERE; Three-Hour 'Agony Services' Will Be Held Tomorrow -- Two Old Bells to Toll | True | By Rachel K. McDowell | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/four-villages-burned.html | Four Villages Burned | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/waterburyuca mpbell.html | WaterburyuCampbell | True | Special to thi new york timis. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/1-miss-esther-f-kellogg.html | 1 MISS ESTHER F. KELLOGG | True | Speti&l to thi new yoke Tons. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/11-ports-to-retain-skeleton-patrols-commissioner-johnson-informs.html | 11 PORTS TO RETAIN SKELETON PATROLS; Commissioner Johnson Informs Senate Group of Revised Cuts -- Calls Back 421 Officers | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/son-to-mrs-james-b-adams-jr.html | Son to Mrs. James B. Adams Jr. | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/argentine-flag-in-antarctic.html | Argentine Flag in Antarctic | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/half-billion-francs-voted-french-press.html | HALF BILLION FRANCS VOTED FRENCH PRESS | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/bids-asked-for-more-bills.html | Bids Asked for More Bills | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/commons-backs-treaty-signing.html | Commons Backs Treaty Signing | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/dr-a-m-roberts.html | DR. A. M. ROBERTS | True | Special to thz Nzw york Tares. | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/nea-asks-us-aid-for-scholarships-program-would-provide-500-for.html | NEA ASKS U.S. AID FOR SCHOLARSHIPS; Program Would Provide $500 for Tuition and Fees, $40 Monthly for Subsistence | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/prose-writers-contest-set.html | Prose Writers' Contest Set | True | | | C1B 69439 | |
| 1947-04-03 | 1947-04-03 | https://www.nytimes.com/1947/04/03/archives/woman-killed-in-auto-crash.html | Woman Killed in Auto Crash | True | Special to THE NEW YORK TIMES. | | C1B 69439 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/man-dies-in-auto-crash.html | Man Dies in Auto Crash | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/new-jersey-ready-for-phone-seizure-driscoll-announces-action-under.html | NEW JERSEY READY FOR PHONE SEIZURE; Driscoll Announces Action Under New State Law if Strike Is Called Monday MOVE'S SUCCESS DOUBTED Company Here Meets With 4 Unions but Fails to Break Deadlock in Negotiations | True | By A. H. Rashes | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/ludwig-baumann-reports-new-gain-net-for-6-months-is-487708-after.html | LUDWIG BAUMANN REPORTS NEW GAIN; Net for 6 Months Is $487,708 After Taxes and Reserve, With Sales Showing Rise | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/st-joseph-lead-meeting-may-12.html | St. Joseph Lead Meeting May 12 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/retail-credit-parley-set-event-to-be-held-in-cleveland-from-may-21.html | RETAIL CREDIT PARLEY SET; Event to Be Held in Cleveland From May 21 to 24 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/named-church-canvass-head.html | Named Church Canvass Head | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/dimaggios-drives-mark-yanks-drill-joe-works-2-hours-as-squad-ends.html | DIMAGGIO'S DRIVES MARK YANKS DRILL; Joe Works 2 Hours as Squad Ends Training in Florida -- Team Going to Atlanta | True | By John Drebingerspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/jean-cochrane-engaged-boston-girl-will-become-bride-of-charles.html | JEAN COCHRANE ENGAGED; Boston Girl Will Become Bride of Charles Sumner Bird 3d | True | Special to thz Nrw york timis. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/john-w-little-former-official-of-long-island-lighting-co-dies-at-57.html | JOHN W. LITTLE .; Former Official of Long Island Lighting Co. Dies at 57 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/radio-strike-vote-set-writers-guild-will-act-here-and-in-hollywood.html | RADIO STRIKE VOTE SET; Writers Guild Will Act Here and in Hollywood Monday | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/most-traditional-edibles-available-for-the-easter-and-passover.html | Most Traditional Edibles Available For the Easter and Passover Dinners | True | By Jane Nickerson | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/the-vote-on-mr-lilienthal.html | THE VOTE ON MR. LILIENTHAL | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/16-are-arraigned-in-records-case-officials-of-joint-antifascist.html | 16 ARE ARRAIGNED IN RECORDS CASE; Officials of Joint Anti-Fascist Refugee Committee Accused of Contempt of House | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/ogilvys-whip-wins-star-class-series-hartford-man-sails-to-spring.html | OGILVY'S WHIP WINS STAR CLASS SERIES; Hartford Man Sails to Spring Title at Nassau-Knowles Takes Walker Trophy | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/books-authors.html | Books -- Authors | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/john-j-pulleyn-banker-86-dead-former-head-of-the-emigrant.html | JOHN J. PULLEYN, BANKER, 86, DEAD; Former Head of the Emigrant Industrial Savings Served in Port Authority Post | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/19000-dps-vex-disposal-problems.html | 19,000 D.P.'S VEX DISPOSAL PROBLEMS | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/reserve-bank-credit-drops-728000000-treasury-deposits-down.html | Reserve Bank Credit Drops $728,000,000; Treasury Deposits Down $654,000,000 | | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/learning-one-of-the-uses-of-the-american-library.html | LEARNING ONE OF THE USES OF THE AMERICAN LIBRARY | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/los-angeles-sells-7500000-stock-issue-reoffered-to-public-to-yield.html | LOS ANGELES SELLS $7,500,000 STOCK; Issue Reoffered to Public to Yield From 0.65% to 1.70 According to Maturities | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/two-are-elected-by-ge-wh-milton-jr-and-rw-turnbull-named-vice.html | TWO ARE ELECTED BY GE; W. H. Milton Jr. and R. W. Turnbull Named Vice Presidents | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/goldstein-gets-scroll.html | Goldstein Gets Scroll | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/lehigh-adds-research-projects.html | Lehigh Adds Research Projects | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/elected-as-president-of-watch-assemblers-body.html | Elected as President of Watch Assemblers Body | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/better-education-asked-for-laymen-tendency-to-classify-people-as.html | BETTER EDUCATION ASKED FOR LAYMEN; Tendency to Classify People as Expert or Ignorant Is Assailed by Dr. Bobbitt | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/brokers-loans-rise.html | Brokers Loans Rise | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/son-to-mrs-joseph-w-hotchkiss.html | Son to Mrs. Joseph W. Hotchkiss | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/-maxwellwillshire-sir-gerard-former-actor-in-films-here-dies-at-54.html | ! MAXWELL-WILLSHIRE; [Sir Gerard, Former Actor in Films Here, Dies at 54 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/city-upheld-on-outlaw-justice-shientag-backs-the-right-to-bar.html | CITY UPHELD ON 'OUTLAW'; Justice Shientag Backs the Right to Bar Showing of Picture | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/order-is-surprise-to-steel-and-coal-some-captive-mines-included.html | ORDER IS SURPRISE TO STEEL AND COAL; Some Captive Mines Included -- Jones & Laughlin Loses a Major Producer ORDER IS SURPRISE TO COAL AND STEEL | | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/fight-against-bias-in-housing-urged-court-action-legislative-drive.html | FIGHT AGAINST BIAS IN HOUSING URGED; Court Action, Legislative Drive and Educational Campaign Cited as Timely Need | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/steel-prices-key-is-seen-in-wages-fafrless-answering-rumors-of-cuts.html | STEEL PRICES KEY IS SEEN IN WAGES; Fafrless, Answering Rumors of Cuts, Siys Outcome of Talks Is Paramount PACTS EXPIRE ON APRIL 30 Likelihood of Reduction Is Deemed by Some Observers to Be Best in Extras | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/greece-explains-gush-in-trikkala-tsaldaris-informs-un-that.html | GREECE EXPLAINS GUSH IN TRIKKALA; Tsaldaris Informs U.N. That Albanians and Bulgarians Needed Army Guard | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/piecing-together-ancient-sanctuary-globe.html | PIECING TOGETHER ANCIENT SANCTUARY GLOBE | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/1-accident-31-subpoenas-collision-of-bus-and-oil-truck-sets-up.html | 1 ACCIDENT: 31 SUBPOENAS; Collision of Bus and Oil Truck Sets Up Possible Record | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/heads-bnai-brith-youth-body.html | Heads B'nai Brith Youth Body | True | | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/little-effect-in-new-orleans.html | Little Effect In New Orleans | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/canadiens-win-43-gain-hockey-finals-quiltys-coal-in-second-extra.html | CANADIENS WIN, 4-3; GAIN HOCKEY FINALS; Quilty's Coal in Second Extra Period Eliminates Bruins in Stanley Cup Play-Offs | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/rio-plans-to-cut-farms-taxes-on-big-holdings-to-be-doubled-to-force.html | RIO PLANS TO CUT FARMS; Taxes on Big Holdings to Be Doubled to Force Sales | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/auto-truck-freight-off-ata-reports-february-drop-of-59-below.html | AUTO TRUCK FREIGHT OFF; ATA Reports February Drop of 5.9% Below January Level | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/would-aid-us-in-war-mexican-sinarquistas-offer-to-raise-1000000-men.html | WOULD AID U.S. IN WAR; Mexican Sinarquistas Offer to Raise 1,000,000 Men | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/caroline-3-otis.html | CAROLINE 3. OTIS | True | Special to thz new loss Tans. I | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/luceuarnold.html | LuceuArnold | True | Special to the new york times. 1 | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/bank-liquidation-near-bell-closing-up-affairs-of-the-yokohama.html | BANK LIQUIDATION NEAR; Bell Closing Up Affairs of the Yokohama Specie, Ltd. | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/zephyr-wrecked-one-man-killed-hits-roadgrader-lost-by-freight.html | Zephyr Wrecked, One Man Killed; Hits Road-Grader Lost by Freight; ZEPHYR WRECKED AS IT HITS TRACTOR | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/troth-announced-of-miss-schooley-wilkesbarra-cirl-graduate-of-i.html | TROTH ANNOUNCED OF MISS SCHOOLEY; Wilkes-Barra Cirl, Graduate of I Smith College, Is Fiancee, of Capt. Robert Shortz, AUS\ | True | Special to the new yoke fasts. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/some-mills-holding-line-consolidated-and-brewster-among-those-not.html | SOME MILLS HOLDING LINE; Consolidated and Brewster Among Those Not Raising Prices CANADIAN CONCERN FELT ON NEWSPRINT | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/britain-and-spain-in-pact-to-ease-food-purchases.html | Britain and Spain in Pact To Ease Food Purchases | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/some-hard-questions-and-difficult-answers.html | Some Hard Questions and Difficult Answers | True | By Arthur Krock | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/soviet-replaces-korea-command.html | Soviet Replaces Korea Command | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/robert-a-bissell.html | ROBERT A. BISSELL | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/denied-use-of-ronson-name.html | Denied Use of 'Ronson' Name | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/florea-quits-as-odwyer-aide.html | Florea Quits as O'Dwyer Aide | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/mara-approves-decision.html | Mara Approves Decision | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/leyte-sails-on-trip-to-greece-turkey.html | LEYTE SAILS ON TRIP TO GREECE, TURKEY | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/casualties-of-peace.html | CASUALTIES OF PEACE | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/truman-answers-earle-says-he-has-no-fear-of-communists-taking-over.html | TRUMAN ANSWERS EARLE; Says He Has No Fear of Communists Taking Over Government | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/state-offers-plan-for-child-day-care-youth-commission-says-new.html | STATE OFFERS PLAN FOR CHILD DAY CARE; Youth Commission Says New Facilities Will Be Set Up, Additional Families Served | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/robinson-stops-wilson-in-3d.html | Robinson Stops Wilson in 3d | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/tammany-man-resigns-herzfeld-is-too-busy-to-run-committee-on.html | TAMMANY MAN RESIGNS; Herzfeld Is Too Busy to Run Committee on Elections | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/presidents-family-plans-quiet-easter.html | PRESIDENT'S FAMILY PLANS QUIET EASTER | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/o-mahlon-r-klime-head-of-claims-dept-of-general-accident-insurance.html | o MAHLON R. KLIME; Head of Claims Dept. of General Accident Insurance Co. | True | I uuuuuuu Special to thx new yoik times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/museums-here-aid-baltimore-exhibit.html | MUSEUMS HERE AID BALTIMORE EXHIBIT | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/bank-notes.html | BANK NOTES | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/2-palestine-jews-sentenced-to-hang-2-more-are-freed-in-bombing-case.html | 2 PALESTINE JEWS SENTENCED TO HANG; 2 More Are Freed in Bombing Case -- Relatives Add Drama to Tense Court Scenes RABBI WARNS TERRORISTS 11 Are Beaten in Raid Laid to Haganah as Strife Between Factions Increases | True | By Clifton Danielspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/survey-is-started-on-hoboken-piers-port-authority-investigating.html | SURVEY IS STARTED ON HOBOKEN PIERS; Port Authority Investigating Seized German Property With View to Purchase | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/krug-report-submitted.html | Krug Report Submitted | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/marshall-offers-compromise-to-end-reparations-impasse-marshall.html | Marshall Offers Compromise To End Reparations Impasse; MARSHALL OFFERS COMPROMISE PLAN | True | By C.I. Sulzbergerspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/wants-old-age-law-revised.html | Wants Old Age Law Revised | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/auto-output-shows-rise-95573-units-reported-for-week-compared-with.html | AUTO OUTPUT SHOWS RISE; 95,573 Units Reported for Week Compared With 88,557 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/liberals-back-aw-to-greece-turkey.html | LIBERALS BACK AW TO GREECE, TURKEY | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/community-church-forgives-bible-thief-asking-him-to-read-the-pulpit.html | Community Church Forgives Bible Thief, Asking Him to Read the Pulpit Book Often | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/500000-is-given-to-exeter-fund-lamont-asks-gift-be-called-the-lewis.html | $500,000 IS GIVEN TO EXETER FUND; Lamont Asks Gift Be Called the 'Lewis Perry Fund' in Honor of Retired Principal | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/japan-ready-soon-for-free-trading-allies-to-lower-bars-to-private.html | JAPAN READY SOON FOR 'FREE' TRADING; Allies to Lower Bars to Private Operators -- Exchange Rate for Yen Not in Sight | True | By Burton Cranespecial To the New York Times. | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/acheson-answers-aid-bill-questions-denies-in-document-replying-to.html | ACHESON ANSWERS AID BILL QUESTIONS; Denies in Document Replying to 111 Queries That Help to Near East Is Perilous SEES NO 'FRICTION' CAUSE Holds Soviet Has No Reason to Interpret Our Action as Basis for Retaliation | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/list-plan-is-balked-in-german-voting-us-and-britain-reject-soviet.html | LIST PLAN IS BALKED IN GERMAN VOTING; U.S. and Britain Reject Soviet Move for Proportional Representation System MOLOTOV ASSAILS BEVIN Says Briton Endorses Dictators Big 4 Agree on Program to Speed Up Disarming | True | By Drew Middletonspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/sees-heavy-losses-in-coast-guard-cut-admiral-farley-tells-senate.html | SEES HEAVY LOSSES IN COAST GUARD CUT; Admiral Farley Tells Senate Group Reduced Funds Might Result in Ship Disasters | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/proposed-for-big-board.html | Proposed for Big Board | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/us-job-for-moses-denied-truman-does-not-plan-to-use-him-at-home-or.html | U.S. JOB FOR MOSES DENIED; Truman Does Not Plan to Use Him at Home or Abroad | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/commission-off-to-geneva.html | Commission Off to Geneva | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/cat-walks-back-96-miles.html | Cat Walks Back, 96 Miles | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/russian-envoy-notifies-regime.html | Russian Envoy Notifies Regime | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/saving-a-couple-of-bricks.html | SAVING "A COUPLE OF BRICKS" | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/daughter-to-mrs-chester-ross.html | Daughter to Mrs. Chester Ross | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/stephen-w-ckaig-j.html | STEPHEN W. CKAIG j | True | Special to the New Yols times. ' | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/blue-ribbon-jury-rapped-in-high-court.html | BLUE RIBBON' JURY RAPPED IN HIGH COURT | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/bigmarkdowndue-for-womens-wear-expected-to-be-sharpest-in-6-years.html | BIGMARK-DOWNDUE FOR WOMEN'S WEAR; Expected to Be Sharpest in 6 Years to Maintain Volume of Post-Easter Period | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/sophie-tucker-to-be-honored.html | Sophie Tucker to Be Honored | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/gusev-holds-firm-on-austria-assets-refuses-to-modify-molotov.html | GUSEV HOLDS FIRM ON AUSTRIA ASSETS; Refuses to Modify Molotov Definition of Properties to Be Taken by Soviet | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/japanese-on-peleliu-learns-war-is-over.html | JAPANESE ON PELELIU LEARNS WAR IS OVER | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/league-for-europe-seeks-cooperation-van-zealand-former-belgian.html | LEAGUE FOR EUROPE SEEKS COOPERATION; Van Zealand, Former Belgian Premier, Here to Advance New Aid to Recovery | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/commuters-fight-road-pennsylvania-promises-survey-in-delaware-river.html | COMMUTERS FIGHT ROAD; Pennsylvania Promises Survey in Delaware River Area | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/royal-party-on-air-hop-negro-tribes-greet-king-at-pietersburg-in.html | ROYAL PARTY ON AIR HOP; Negro Tribes Greet King at Pietersburg in Transvaal | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/governor-osborn-ill-arizonas-chief-executive-is-in-u-of-california.html | GOVERNOR OSBORN ILL; Arizona's Chief Executive Is in U. of California Hospital | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/dartmouth-beaten-74-maryland-comes-from-behind-to-win-panella-mound.html | DARTMOUTH BEATEN, 7-4; Maryland Comes From Behind to Win -- Panella Mound Star | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/back-negro-college-fund-drive.html | Back Negro College Fund Drive | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/advises-on-visiting-italy-business-men-are-told-to-make-florence.html | ADVISES ON VISITING ITALY; Business Men Are Told to Make Florence Their Headquarters | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/5-bits-of-bad-news-stagger-britons-clothes-ration-cut-threat-of.html | 5 BITS OF BAD NEWS STAGGER BRITONS; Clothes Ration Cut, Threat of Less Tea, Data on Winter's Toll, Diet Depletion Noted | True | By Mallory Brownespecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/milk-strike-is-ended-louisiana-deliveries-scheduled-for-resumption.html | MILK STRIKE IS ENDED; Louisiana Deliveries Scheduled for Resumption Today | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/bonus-levy-bills-signed-by-dewey-income-tax-to-be-raised-20.html | BONUS LEVY BILLS SIGNED BY DEWEY; Income Tax to Be Raised 20%, Cigarette Revenue Increased If Voters Approve Proposal State Income Tax Will Rise 20% If Voters Approve Veterans Bonus | True | By Leo Eganspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/cost-of-living-index.html | COST OF LIVING INDEX | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/mrs-joseph-c-walsh.html | MRS. JOSEPH C. WALSH | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/new-shades-in-hosiery-colored-stockings-of-sheer-nylon-appear-for.html | NEW SHADES IN HOSIERY; Colored Stockings of Sheer Nylon Appear for Easter | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/officer-training-begins-marine-corps-again-recruits-students-in-us.html | OFFICER TRAINING BEGINS; Marine Corps Again Recruits Students in U.S. Colleges | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/gains-on-railways-stressed-by-nanking.html | GAINS ON RAILWAYS STRESSED BY NANKING | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/clinic-plan-given-for-mentally-ill-public-health-service-seeks-one.html | CLINIC PLAN GIVEN FOR MENTALLY ILL; Public Health Service Seeks One Institution for Each 100,000, Spokesman Says | True | By Catherine MacKenzie | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/modified-mideast-aid-plan-passes-senate-group-130-amended-bill.html | Modified Mid-East Aid Plan Passes Senate Group, 13-0; Amended Bill Would Permit U.N. to Halt Truman Program Without Big 3 Veto -- Measure Now Goes to Floor Modified Near East Aid Passes Senate Group | True | By C.p. Trussellspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/dr-r-f-campbell-religious-leader-exmoderator-of-presbyterian-church.html | DR. R. F. CAMPBELL, RELIGIOUS LEADER; Ex-Moderator of Presbyterian Church in the U. S. Is Dead in Asheville, N. C., at 88 __ j_____ | True | Special to Tas new Tfoss times | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/london-wool-group-sees-no-easing-ahead.html | LONDON WOOL GROUP SEES NO EASING AHEAD | True | | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/orage-paying-4940-outraces-breakage-by-4-lengths-at-bowie-lee-entry.html | Orage, Paying $49.40, Outraces Breakage by 4 Lengths at Bowie; Lee Entry Scores Over Muddy Track, While Chamade Runs Third in Six-Furlong Dash -- Gil Ann and Outsider Also Win | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/nanking-accused-of-flouting-unrra-employes-of-the-relief-office-in.html | NANKING ACCUSED OF FLOUTING UNRRA; Employes of the Relief Office in China Say Only 2% of Supplies Went to Red Areas | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/head-of-cliffs-units-answers-opposition.html | HEAD OF CLIFFS UNITS ANSWERS OPPOSITION | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/will-observe-60th-anniversary.html | Will Observe 60th Anniversary | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/cudahy-to-buy-tovrea-packing.html | Cudahy to Buy Tovrea Packing | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/stetson-not-to-reduce-prices.html | Stetson Not to Reduce Prices | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/3-singers-2-pianists-win-music-auditions.html | 3 SINGERS, 2 PIANISTS WIN MUSIC AUDITIONS | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/518-mines-closed-by-krug-as-unsafe-lewis-asks-ouster-truman-flatly.html | 518 MINES CLOSED BY KRUG AS UNSAFE; LEWIS ASKS OUSTER; Truman Flatly Rejects Demand of UMW Head, Who Calls Secretary 'Arch-Criminal' COAL OUTPUT IS CUT 26% 102,000 Miners Are Affected -- Union Chief Says Other Pits Will Be Worked 518 MINES CLOSED BY KRUG AS UNSAFE | | By Joseph A. Loftusspecial To the New York Times | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/more-diesels-planned.html | More Diesels Planned | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/athens-sees-paul-in-funeral-march-new-king-walks-behind-coffin-of.html | ATHENS SEES PAUL IN FUNERAL MARCH; New King Walks Behind Coffin of Brother to Cathedral -- Thessaly Drive Pressed | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/italy-orders-rise-of-50-for-bread-cabinet-at-same-time-decrees.html | ITALY ORDERS RISE OF 50% FOR BREAD; Cabinet at Same Time Decrees Reduction of at Least 5% in Other Principal Items | | By Arnaldo Cortesispecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/texans-shoot-69-on-augusta-links-nelson-and-demaret-lead-by-stroke.html | TEXANS SHOOT 69 ON AUGUSTA LINKS; Nelson and Demaret Lead by Stroke After First Round Over Par-72 Course SEVEN IN GROUP WITH 70 Oliver, Bulla, Ferrier Among Closest Pursuers -- Hogan Takes 75, Mangrum 76 | | By William D. Kichardsonspecial To Th New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/urge-federal-action-to-reduce-job-bias.html | URGE FEDERAL ACTION TO REDUCE JOB BIAS | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/herbuconnington.html | HerbuConnington | True | Special to the new york times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/charles-tiffany-of-jewelry-firm-retired-vice-president-of-5th.html | CHARLES TIFFANY OF JEWELRY FIRM; Retired Vice President of 5th Avenue Concern Is Dead -- Yale Graduate of 1900 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/police-lift-ban-on-night-parking-patrolmen-are-ordered-not-to-issue.html | POLICE LIFT BAN ON NIGHT PARKING; Patrolmen Are Ordered Not to Issue Summonses Except in Unusual Cases ORDER ISSUED ON MONDAY Approval of Desk Lieutenant Necessary Before Offending Cars May Be Tagged | True | | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/bronx-pediatrician-found-dead.html | Bronx Pediatrician Found Dead | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/princeton-nine-wins-75-takes-fourrun-lead-in-first-to-vanquish.html | PRINCETON NINE WINS, 7-5; Takes Four-Run Lead in First to Vanquish Muhlenberg | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/china-rule-assailed-by-native-scholar.html | CHINA RULE ASSAILED BY NATIVE SCHOLAR | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/french-wholesale-prices-fall.html | French Wholesale Prices Fall | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/bankheads-play-closing-april-12-eagle-has-two-heads-to-end-run-at.html | BANKHEAD'S PLAY CLOSING APRIL 12; ' Eagle Has Two Heads' to End Run at Plymouth Theatre After 29 Performances | True | By Sam Zolotow | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/naval-stores.html | NAVAL STORES | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/otc-lifts-whitewall-tire-ban.html | OTC Lifts White-Wall Tire Ban | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/joseph-n-ford-retired-officer-of-the-allied-chemical-and-dye-corp.html | JOSEPH N. FORD; Retired Officer of the Allied Chemical and Dye Corp. | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/byrd-bids-gop-move-to-limit-spending-time-has-come-for-action-not.html | BYRD BIDS GOP MOVE TO LIMIT SPENDING; Time Has Come for Action, Not Talk, Says Senator With Offer of Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/austrian-peasants-block-capital-levy.html | AUSTRIAN PEASANTS BLOCK CAPITAL LEVY | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/the-mighty-mcgurk-typical-wallace-beery-fare-offered-by-metro-at.html | ' The Mighty McGurk,' Typical Wallace Beery Fare Offered by Metro, at the Loew's State -- Dean Stockstoell Is in Cast | True | A.W. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/french-mission-sent-to-quiet-madagascar.html | FRENCH MISSION SENT TO QUIET MADAGASCAR | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/release-of-two-to-be-asked.html | Release of Two to Be Asked | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/flee-danbury-hotel-fire-all-occupants-escape-general-alarm-blaze-at.html | FLEE DANBURY HOTEL FIRE; All Occupants Escape General- Alarm Blaze at City Center | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/6-to-30point-gains-shown-by-cotton-futures-record-early-losses-of.html | 6 TO 30-POINT GAINS SHOWN BY COTTON; Futures Record Early Losses of 15 to 38 Points, Rally on Short Covering | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/federal-brake-put-on-cotton-trading-commodity-exchange-agency.html | FEDERAL BRAKE PUT ON COTTON TRADING; Commodity Exchange Agency Places 30,000-Bale Limit on Speculative Holdings RULE EFFECTIVE MAY 10 Last October's Break Is Basis for Drastic Curb -- Little Effect on Prices Seen | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/truman-says-food-prices-arouse-his-wife-too.html | Truman Says Food Prices Arouse His Wife, Too | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/pirates-defeat-phils-10-1.html | Pirates Defeat Phils, 10 -- 1 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/william-barnard-taught-at-cornell-exdirector-of-sibley-school-of.html | WILLIAM BARNARD, TAUGHT AT CORNELL; Ex-Director of Sibley School of Mechanical Engineering, on Faculty 49 Years, Dies | True | I Special to the New r>ik times. | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/plans-new-labor-policy-rutgers-institute-invites-management-invites-management.html | PLANS NEW LABOR POLICY; Rutgers Institute Invites Management Participation | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/pope-elevates-7-priests-clergy-of-new-york-archdiocese-named.html | POPE ELEVATES 7 PRIESTS; Clergy of New York Archdiocese Named Private Chamberlains | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/times-correspondent-in-turkey-under-ban.html | TIMES CORRESPONDENT IN TURKEY UNDER BAN | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/gen-arnofd-told-to-rest.html | Gen. Arnofd Told to Rest | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/critics-in-berlin-laud-koerner-art-americans-oneman-show-is-highly.html | CRITICS IN BERLIN LAUD KOERNER ART; American's One-Man Show Is Highly Praised by Germans -- His First Exhibition | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/earning-assets-dip-in-reserve-banks-loans-rise-but-investments-of.html | EARNING ASSETS DIP IN RESERVE BANKS; Loans Rise, but Investments of New York Institutions Are Sharply Lower | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/giant-eleven-sets-dates-six-home-league-games-slated-with-opener.html | GIANT ELEVEN SETS DATES; Six Home League Games Slated With Opener Against Boston | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/babcock-wilcox-officer-is-elected-to-directorate.html | Babcock & Wilcox Officer Is Elected to Directorate | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/howard-s-tuthills-have-a-son.html | Howard S. Tuthills Have a Son | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/william-d-anderson.html | WILLIAM D. ANDERSON | True | Special to thx newtokk Tens. i | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/engineering-work-gains-contract-total-for-week-shows-an-increase-of.html | ENGINEERING WORK GAINS; Contract Total for Week Shows an Increase of 117% | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/frick-at-dimer-for-dodgers.html | Frick at Dinner for Dodgers | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/us-debt-cut-again-1-12-billion-redemption-puts-it-at-low-since-june.html | U.S. DEBT CUT AGAIN; 1 1/2 Billion Redemption Puts It at Low Since June 30, 1945 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/grady-not-named-envoy-to-india.html | Grady Not Named Envoy to India | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/175-pedestrians-get-warnings.html | 175 Pedestrians Get Warnings | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/50000-bail-set-for-hintz-witness-official-of-longshoremens-union.html | $50,000 BAIL SET FOR HINTZ WITNESS; Official of Longshoremen's Union Believed to Have Information on Slaying | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/urges-more-ftc-power-counsel-for-commission-testifies-before-senate.html | URGES MORE FTC POWER; Counsel for Commission Testifies Before Senate Subcommittee | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/walkout-in-ruhr-shuts-most-mines-125000-germans-demonstrate-for.html | WALK-OUT IN RUHR SHUTS MOST MINES; 125,000 Germans Demonstrate for More Food -- Aachen Pits Deserted in Sympathy | True | By Edward A. Morrowspecial To the New York Times. | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/business-world-american-type-founders-names-him-to-sales-post.html | BUSINESS WORLD; American Type Founders Names Him to Sales Post | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/seek-aircraft-proxies-stockholders-organize-to-elect-7-to-board-of.html | SEEK AIRCRAFT PROXIES; Stockholders Organize to Elect 7 to Board of Directors | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/auburn-felon-strike-settled.html | Auburn Felon Strike Settled | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/city-manager-plan-favored.html | City Manager Plan Favored | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/fete-for-benefit-aides-mrs-george-chapman-will-give-party-for.html | FETE FOR BENEFIT AIDES; Mrs. George Chapman Will Give Party for Service Club Group | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/-the-adventuress-british-film-starring-deborah-ken-and-trevor.html | ' The Adventuress' British Film, Starring Deborah Ken and Trevor Howard, Unveiled at Victoria -- Tale of Nazi Spies | True | By Boslet Cbowther | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/will-reopen-candy-plant-abroad.html | Will Reopen Candy Plant Abroad | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/julius-e-faget-sr-retired-teacher-of-voice-86-composed-hundreds-of.html | JULIUS E. FAGET SR.; Retired Teacher of Voice, 86, Composed Hundreds of Songs | True | Special to the Nswyohk times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/plans-to-modernize-refinery.html | Plans to Modernize Refinery | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/rfc-increases-tin-price-rise-of-10c-a-pound-announced-effective.html | RFC INCREASES TIN PRICE; Rise of 10c a Pound Announced, Effective Immediately | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/herbert-l-fowler-once-an-editor-here.html | HERBERT L. FOWLER, ONCE AN EDITOR HERE | True | Special to tht newyoek times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/jennie-tourel-sings-1st-carmen-of-year.html | JENNIE TOUREL SINGS 1ST CARMEN OF YEAR | True | H.T. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/drop-mt-clemens-appeal-all-parties-in-portal-case-agree-to.html | DROP MT. CLEMENS APPEAL; All Parties in Portal Case Agree to Dismissal Action | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/james-p-fitzgerald-the-dean-of-sports-writers-of-canada-dies-in.html | JAMES P. FITZGERALD; The Dean of Sports Writers of Canada Dies in Toronto | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/yale-loses-at-rugby-30-bermuda-wins-in-last-minute-on-mulders.html | YALE LOSES AT RUGBY, 3-0; Bermuda Wins in Last Minute on Mulder's Penalty Boot | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/new-citizens-face-job-loss-abroad-military-government-contracts-not.html | NEW CITIZENS FACE JOB LOSS ABROAD; Military Government Contracts Not Renewed -- Influance of Native Countries Cited | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/stella-d-ljpphard-engaged-to-marry.html | STELLA D. LJPPHARD ENGAGED TO MARRY | True | I ! Special to the newyork times. | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/tax-rate-estimate-slashed-by-mayor-may-be-below-290-his-forecast-of.html | TAX RATE ESTIMATE SLASHED BY MAYOR; MAY BE BELOW $2.90; His Forecast of $2.95 Was Based on Wrong Assessment Figures, He Explains LEVY TOTAL IS UNCHANGED He Warns It Is Dangerously Close to Limit -- Ban on New Pay Demands Is Seen TAX RATE ESTIMATE SLASHED BY MAYOR | True | By Paul Crowell | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/phone-seizure-is-weighed-truman-doubts-legality-president-weighs.html | Phone Seizure Is Weighed; Truman Doubts Legality; PRESIDENT WEIGHS TELEPHONE SEIZURE | True | By Louis Starkspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/saturday-close-still-debated.html | Saturday Close Still Debated | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/power-production-down-4728885000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 4,728,885,000 Kw. Noted in Week Compared With 4,759,066,000 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/indians-set-back-by-white-sox-21-michaels-homer-in-fifth-wins-for.html | INDIANS SET BACK BY WHITE SOX, 2-1; Michaels' Homer in Fifth Wins for Chicago -- Tigers in 1-1 Tie With Braves | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/gas-company-sees-need-of-rate-rise-stockholders-told-that-unless-it.html | GAS COMPANY SEES NEED OF RATE RISE; Stockholders Told That Unless It Is Granted the Dividend Policy Will Shift | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/freighter-loses-propeller.html | Freighter Loses Propeller | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/gate-bill-opposed-by-schwellenbach-secretary-will-ask-veto-if-it-is.html | GATE BILL OPPOSED BY SCHWELLENBACH; Secretary Will Ask Veto if It Is Enacted in Present Form- He Assails Budget Cuts | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/challenge-aimed-at-geneva-parley-american-products-council-holds.html | CHALLENGE AIMED AT GENEVA PARLEY; American Products Council Holds April 9 Event Violation of Basic Tariff Program | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/brackusanders.html | BrackuSanders | True | Special to thi Nzwyork times. I | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/bank-statement-pennsylvania-company-for-bunking-and-trusts.html | BANK STATEMENT; Pennsylvania Company for Banking and Trusts | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/nurses-set-up-1250-fee-registered-group-establishes-the-rate-for-an.html | NURSES SET UP $12.50 FEE; Registered Group Establishes the Rate for an 8-Hour Day | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/floor-lamp-motif-is-siamese-twin-one-base-and-two-sources-of-light.html | FLOOR LAMP MOTIF IS 'SIAMESE TWIN'; One Base and Two Sources of Light and Shades Among New Advancements | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/connecticut-and-us-capital-win-first-honors-for-national-safety.html | Connecticut and U.S. Capital Win First Honors for National Safety; State Also Leads Eastern Division in 1946 Contest in Which 1,355 Cities Took Part -New Jersey, Massachusetts Second | True | By Louther S. Hornespecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/passover-shipments-arrive-against-odds.html | PASSOVER SHIPMENTS ARRIVE AGAINST ODDS | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/new-utility-act-invoked-to-test-solvency-of-the-international.html | New Utility Act Invoked to Test Solvency Of the International Railway Company | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/explosion-kills-8-in-france.html | Explosion Kills 8 in France | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/japanese-general-gets-7-years.html | Japanese General Gets 7 Years | True | | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/col-coffey-appointed-gets-professorship-of-ordnance-at-us-military.html | COL. COFFEY APPOINTED; Gets Professorship of Ordnance at U.S. Military Academy | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/williams-city-college-captain.html | Williams City College Captain | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/10337-out-in-w-virginia-closing-of-pits-affects-tenth-of-the-states.html | 10,337 OUT IN W. VIRGINIA; Closing of Pits Affects Tenth of the State's Miners | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/wac-captain-returns-wife-of-officer-in-french-army-almost-4-years.html | WAC CAPTAIN RETURNS; Wife of Officer in French Army Almost 4 Years Overseas | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/moylan-downs-talbert-scores-60-64-upset-victory-in-river-oaks.html | MOYLAN DOWNS TALBERT; Scores 6-0, 6-4 Upset Victory in River Oaks Tennis | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/passover-appeals-urge-refugee-aid-holidays-to-begin-at-sundown.html | PASSOVER APPEALS URGE REFUGEE AID; Holidays to Begin at Sundown Tonight With Synagogue and Temple Services | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/utilities-merger-sanctioned-by-sec-east-coast-public-services.html | UTILITIES MERGER SANCTIONED BY SEC; East Coast Public Service's Tidewater-Virginia East Coast Utilities Is Approved UTILITIES MERGER SANCTIONED BY SEC | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/chile-deal-progressing-talks-about-loan-seen-going-favorablyhungary.html | CHILE DEAL PROGRESSING; Talks About Loan Seen Going Favorably-Hungary Gets Grant WORLD BANK POST GOES TO C.G. PARKER | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/va-honors-bnai-brith-women.html | VA Honors B'nai B'rith Women | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/durez-plastics-1560464-cleared-in-1946-against-570371-in-1945.html | DUREZ PLASTICS; $1,560,464 Cleared in 1946 Against $570,371 in 1945 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/us-grant-3d-heads-civic-group.html | U.S. Grant 3d Heads Civic Group | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/cuban-liberal-is-slain.html | Cuban Liberal Is Slain | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/waste-paper-stocks-up-inventories-of-mills-show-3-increase-during.html | WASTE PAPER STOCKS UP; Inventories of Mills Show 3% Increase During Week | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/lilienthal-wins-senate-test-vote-confirmation-seen-margin-is-5238.html | LILIENTHAL WINS SENATE TEST VOTE; CONFIRMATION SEEN; Margin Is 52-38 on Rejection of Recommittal Motion--Final Action Expected on Monday VANDENBERG LEADS WAY Packed Gallery Applauds His Defense of Atom Nominees -- Republicans Widely Split LILIENTHAL WINS SENATE TEST VOTE | True | By Anthony Levierospecial To the New York Times | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/drjoseph-e-blasenstein-uuuuuuu-pediatrician-aide-of-city-health.html | DR JOSEPH E. BLASENSTEIN; uuuuuuu Pediatrician, Aide of City Health Staff, Found Dead at 50 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/dartmouth-gets-fund-needy-students-of-rochester-nh-to-be-aided-by.html | DARTMOUTH GETS FUND; Needy Students of Rochester, N.H., to Be Aided by Estate | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/clearings-rise-10-check-transactions-at-1947-high-of-14260887000.html | CLEARINGS RISE 10%; Check Transactions at 1947 High of $14,260,887,000 | True | | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/miss-jom-forgan-prospective-bride-i-former-nurses-aide-planning.html | MISS JOM FORGAN PROSPECTIVE BRIDE; I Former Nurse's Aide Planning Marriage in July to Elton Parks Jr., AAF Veteran | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/coons-joins-franklin-simon.html | Coons Joins Franklin Simon | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/ducks-increasing-in-westchester-mallards-once-scarce-now-add-to.html | DUCKS INCREASING IN WESTCHESTER; Mallards, Once Scarce, Now Add to Thrill of Spring Sunsets in Spectacular Flights | True | By Merrill Folsomspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/un-may-exclude-arabs-as-inquirers-moslem-league-faces-fight-on.html | U.N. MAY EXCLUDE ARABS AS INQUIRERS; Moslem League Faces Fight on Palestine Question in Special Assembly | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/title-swim-meet-will-begin-today-ohio-state-is-favored-to-annex.html | TITLE SWIM MEET WILL BEGIN TODAY; Ohio State Is Favored to Annex Team Crown at Columbus in National A.A.U. Tests | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/architects-to-aid-uja.html | Architects to Aid UJA | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/states-marine-appoints-lawyer-vice-president.html | States Marine Appoints Lawyer Vice President | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/stokowski-offers-music-for-easter-philharmonic-program-has-a.html | STOKOWSKI OFFERS MUSIC FOR EASTER; Philharmonic Program Has a Holiday Flavor -- Work by Still Is Introduced | True | By Olin Downes | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/hc-beaver-dead-manufacturer-70-vice-chairman-of-board-of-the.html | H.C. BEAVER DEAD; MANUFACTURER, 70; Vice Chairman of Board of the Worthington Pump Corp. Was Official of Many Concerns | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/asks-jewish-restitution-dr-nrobinson-urges-return-of-8000000000-in.html | ASKS JEWISH RESTITUTION; Dr. N.Robinson Urges Return of $8,000,000,000 in Property | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/state-department-asks-truman-support-for-a-law-to-permit-firing-for.html | State Department Asks Truman Support For a Law to Permit 'Firing' for Security | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/us-and-burma-in-air-pact.html | U.S. and Burma in Air Pact | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/no-un-sessions-today-observance-of-good-friday-gives-staff-welcome.html | NO U.N. SESSIONS TODAY; Observance of Good Friday Gives Staff Welcome Respite | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/bonds-ad-shares-on-london-market-british-government-issues-lead-way.html | BONDS AD SHARES ON LONDON MARKET; British Government Issues Lead Way in Cheerful and Firm Trading | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/wisconsin-crew-race-may-3.html | Wisconsin Crew Race May 3 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/democratic-trend-is-seen-by-truman-hails-chicago-mayoralty-victory.html | DEMOCRATIC TREND IS SEEN BY TRUMAN; Hails Chicago Mayoralty Victory in First Partisan Political Statement Since Nov. 11 | True | By Felix Belair Jr.special To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/dr-w-b-hatcher-58-former-l-s-u-head.html | DR. W. B. HATCHER, 58, FORMER L. S. U. HEAD | True | | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/centralia-blast-is-laid-to-dust-safety-expert-and-3-survivors-tell.html | CENTRALIA BLAST IS LAID TO DUST; Safety Expert and 3 Survivors Tell Inquiry They Saw No Evidence of Powder Smoke | | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/clears-forrestal-in-guam-case.html | Clears Forrestal in Guam Case | | True | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/bookcase-brings-1300-carved-mahogany-piece-among-art-items-sold-at.html | BOOKCASE BRINGS $1,300; Carved Mahogany Piece Among Art Items Sold at Auction | | True | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/maine-potato-trains-in-crash.html | Maine Potato Trains in Crash | | True | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/new-delay-in-citys-drive-on-smoke-seen-with-budget-provision-for.html | New Delay in City's Drive on Smoke Seen, With Budget Provision for Funds Lacking | | True | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/mmahon-in-danger-in-spain-post-says.html | MMAHON IN DANGER IN SPAIN, POST SAYS | | True | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/gets-lincoln-lore-illinois-library-receives-a-first-edition-message.html | GETS LINCOLN LORE; Illinois Library Receives a First Edition, Message About It | | True | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/arbitration-cases-show-sharp-rise-over-70-now-before-textile.html | ARBITRATION CASES SHOW SHARP RISE; Over 70 Now Before Textile Federation Due to Refusal to Accept Deliveries | | True | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/james-h-motnihan.html | JAMES H. MOTNIHAN | | Special to the new york Tims. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/humanity-group-formed-will-foster-permanent-friendship-between-us.html | HUMANITY GROUP FORMED; Will Foster Permanent Friendship Between U.S. and World | | True | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/messages-to-germany-resumed.html | Messages to Germany Resumed | | True | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/suggestion-to-ease-tension.html | Suggestion to Ease Tension | | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/ship-mine-coal-hit-hard-illinois-closings-will-halve-states-output.html | SHIP MINE COAL HIT HARD; Illinois Closings Will Halve State's Output, It Is Reported | | True | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/air-mail-rate-fixed-pan-american-to-get-120-a-mile-for-pacific.html | AIR MAIL RATE FIXED; Pan American to Get $1.20 a Mile for Pacific Operations | | True | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/french-wheat-loss-put-at-200000000.html | FRENCH WHEAT LOSS PUT AT $200,000,000 | | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | | https://www.nytimes.com/1947/04/04/archives/joe-tepsic-dodger-rookie-quits-when-assigned-to-mobile-club-penn.html | Joe Tepsic, Dodger Rookie, Quits When Assigned to Mobile Club; Penn State Athlete Who Got $17,500 Bonus for Signing Last Year Insists He Is Major Leaguer, Refuses to Play in the Minors | | By Roscoe McGowenspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/mrs-a-reidemeister-wed-in-dobbs-ferry.html | MRS. A. REIDEMEISTER WED IN DOBBS FERRY | | Special to the new york times. I | | C1B 69440 | |
| 1947-04-04 | | https://www.nytimes.com/1947/04/04/archives/assault-arrives-at-belmont-park-king-ranch-sends-33-horses.html | ASSAULT ARRIVES AT BELMONT PARK; King Ranch Sends 33 Horses, Including Better Value -- Jamaica Opens Tomorrow | | By James Boach | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/article-4-no-title.html | Article 4 -- No Title | | True | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/food-prices-seen-headed-for-break-wholesalers-and-retailers-hold.html | FOOD PRICES SEEN HEADED FOR BREAK; Wholesalers and Retailers Hold Condition Attributable to Consumer Resistance | | True | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/strike-move-made-at-western-union-afl-body-files-30day-notice-on.html | STRIKE MOVE MADE AT WESTERN UNION; AFL Body Files 30-Day Notice on Behalf of 50,000 -- Bad Faith Is Charged | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/japan-collecting-full-rice-quotas-macarthur-warning-march-28-is.html | JAPAN COLLECTING FULL RICE QUOTAS; MacArthur Warning March 28 Is Believed to Have Speeded Farmers' Deliveries | True | By Lindesay Parrottspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/3-us-boxers-triumph-johnson-stewart-ortiz-gain-in-service-tourney.html | 3 U.S. BOXERS TRIUMPH; Johnson, Stewart, Ortiz Gain in Service Tourney at Berlin | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/women-lead-men-in-red-cross-drive.html | WOMEN LEAD MEN IN RED CROSS DRIVE | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/horn-made-abbott-president.html | Horn Made Abbott President | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/wholesale-food-prices-drop.html | Wholesale Food Prices Drop | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/notes.html | Notes | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/exit-mount-clemens.html | EXIT MOUNT CLEMENS | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/sweden-curbs-paper-sales.html | Sweden Curbs Paper Sales | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/us-speeds-grants-of-japans-assets-allied-lands-in-orient-to-get.html | U.S. SPEEDS GRANTS OF JAPAN'S ASSETS; Allied Lands in Orient to Get Part Indemnity Now Because of Need, Despite Protest U.S. Spurs Grants of Tokyo Assets To Asiatic Lands Despite Protest | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/more-sterling-in-use-british-circulation-increases-u9254000-in-the.html | MORE STERLING IN USE; British Circulation Increases u9,254,000 in the Week | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/maple-leafs-top-red-wing-six-41-need-one-more-victory-to-gain.html | MAPLE LEAFS TOP RED WING SIX, 4-1; Need One More Victory to Gain Stanley Cup Hockey Finals -- Fifth Game Tomorrow | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/world-bank-post-goes-to-cg-parker-washington-investment-banker-is.html | WORLD BANK POST GOES TO C.G. PARKER; Washington Investment Banker Is Appointed Administrative Director of Institution | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/exmayor-la-guardia-to-conduct.html | Ex-Mayor La Guardia to Conduct | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/vacuum-cleaners-become-plentiful-allocations-with-only-1-brand.html | VACUUM CLEANERS BECOME PLENTIFUL; Allocations, With Only 1 Brand Excepted, to End in 60 Days, Leading Distributor Says SOME BACKING UP NOTED Affects Lesser-Known Makes With Condition Reported as Not Yet Serious | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/building-plans-filed-projects-include-offices-for-58th-st-to-cost.html | BUILDING PLANS FILED; Projects Include Offices for 58th St. to Cost $900,000 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/dr-thomas-m-brennock-former-head-of-hudson-county-medical-society.html | DR. THOMAS M. BRENNOCK; Former Head of Hudson County Medical Society Dies at 52 | True | Special to the new york times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/ship-loader-finds-womans-trunk-afire-taking-scarce-matches-home.html | Ship Loader Finds Woman's Trunk Afire; Taking Scarce Matches Home, Owner Says | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/thomas-f-hughes.html | THOMAS F. HUGHES | True | Special to Tax N1/2w Toxic Tons. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/2-labor-men-aid-medical-drive.html | 2 Labor Men Aid Medical Drive | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/asks-700000000-to-assist-colleges-chicago-education-conference.html | ASKS $700,000,000 TO ASSIST COLLEGES; Chicago Education Conference Report Says Expansion by '50 Demands That Much HALF FROM FEDERAL FUNDS Philanthropy's Role Is Seen on Decline -- Better Recruiting of Teachers Is Urged | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/donovan-aids-fire-prevention.html | Donovan Aids Fire Prevention | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/the-new-play-barefoot-boy-with-cheek-abbotts-musical-comedy-at-the.html | THE NEW PLAY: 'BAREFOOT BOY WITH CHEEK'; Abbott's Musical Comedy at the Martin Beck Seen as Another Class Reunion on a Dear Old College Campus | True | By Brooks Atkinson | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/british-cut-period-of-draft-service-slash-from-18-months-to-year-to.html | BRITISH CUT PERIOD OF DRAFT SERVICE; Slash From 18 Months to Year to Appease Labor Rebels Faces Opposition Attack | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/stock-prices-dip-to-lower-levels-leaders-decline-fractions-to-2.html | STOCK PRICES DIP TO LOWER LEVELS; Leaders Decline Fractions to 2 Points in Quiet Trading, Index Dropping 0.63 BUT UNDERTONE IS FIRM U.S. Steel Gives Up 1 1/8 and Bethlehem 15/8 -- Phone, Coal Pictures a Factor | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/hepburn-to-star-in-film-at-metro-will-have-lead-in-the-house-above.html | HEPBURN TO STAR IN FILM AT METRO; Will Have Lead in "The House Above the River," Based on Michael Foster's Novel | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/edward-g-hull-retired-accountant-formerly-a-cricket-star-dies-at-67.html | EDWARD G. HULL; Retired Accountant, Formerly a Cricket Star, Dies at 67 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/indians-shift-to-city-park.html | Indians Shift to City Park | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/4-seized-in-ship-attack.html | 4 Seized in Ship Attack | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/new-meeting-due-on-stacks-ouster-nmus-national-council-sets-another.html | NEW MEETING DUE ON STACK'S OUSTER; NMU's National Council Sets Another Session for Saturday for Vote on Official | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/beer-tipplers-hail-pledge-of-no-strike.html | BEER TIPPLERS HAIL PLEDGE OF NO STRIKE | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/unrest-in-malaya-a-thorn-to-british-civil-regime-unable-in-first.html | UNREST IN MALAYA A THORN TO BRITISH; Civil Regime, Unable in First Year to Return to Normal, Plans New Measures | True | By Robert Trumbullspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/cotton-mill-outlay-at-100000000-rate.html | COTTON MILL OUTLAY AT $100,000,000 RATE | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/navy-downs-harvard-31-nine-scores-second-triumph-on-2-runs-in-3d.html | NAVY DOWNS HARVARD, 3-1; Nine Scores Second Triumph on 2 Runs in 3d and 1 in 6th | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/de-gaulle-is-adamant-to-pleas-of-premier-who-hints-general-will.html | De Gaulle Is Adamant to Pleas of Premier, Who Hints General Will Cling to Politics | True | By Harold Callenderspecial To the New York Times. | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/appeal-renewed-by-press-wireless-it-asks-for-right-to-handle-all.html | APPEAL RENEWED BY PRESS WIRELESS; It Asks for Right to Handle All Messages Relating to Its Type of Business | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/walsh-declares-units-have-been-unable-to-obtain-equipment-in.html | Walsh Declares Units Have Been Unable To Obtain Equipment in Reorganization | True | By Hanson W. Baldwin | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/new-director-is-elected-by-curtisswright-corp.html | New Director Is Elected By Curtiss-Wright Corp. | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/cairo-votes-to-end-anglo-egyptian-unit.html | CAIRO VOTES TO END ANGLO EGYPTIAN UNIT | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/decide-on-arbitration-us-rubber-union-spokesman-agree-in-fight-on.html | DECIDE ON ARBITRATION; U.S. Rubber, Union Spokesman Agree in Fight on Ousters | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/form-new-accounting-firm.html | Form New Accounting Firm | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/prices-of-grains-generally-higher-commission-house-buying-and-short.html | PRICES OF GRAINS GENERALLY HIGHER; Commission House Buying and Short Covering Send Them Up -- Only May Wheat Lags | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/browder-on-program-rs-churchill-quits.html | BROWDER ON PROGRAM, R.S. CHURCHILL QUITS | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/red-sox-rout-little-rock.html | Red Sox Rout Little Rock | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/british-exports-outlined-board-reports-january-trade-is-limited.html | BRITISH EXPORTS OUTLINED; Board Reports January Trade Is Limited Mostly to Empire | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/bell-rings-the-bell.html | Bell Rings the Bell | True | By Arthur Daley | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/whxiam-db-l-goldsmith.html | WHXIAM DB L. GOLDSMITH | True | Special to the new yoke times. i | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/probation-system-in-kings-acclaimed.html | PROBATION SYSTEM IN KINGS ACCLAIMED | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/edna-iles-makes-piano-debut-here-english-artist-plays-medtner.html | EDNA ILES MAKES PIANO DEBUT HERE; English Artist Plays Medtner, Chopin, Beethoven and Bach- Busoni at Town Hall | True | N.S. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/hornets-beat-hershey-six-32.html | Hornets Beat Hershey Six, 3-2 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/another-new-car-makes-its-appearance.html | ANOTHER NEW CAR MAKES ITS APPEARANCE | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/new-gi-housing-rent-shows-rise-over-46.html | NEW GI HOUSING RENT SHOWS RISE OVER '46 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/store-sales-show-10-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 10% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Lines Off 12% | True | | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/edward-tyrrell-broke-up-black-hand-gang-here-in-secret-service-48.html | EDWARD TYRRELL; Broke Up Black Hand Gang Here -- In Secret Service 48 Years | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/soviet-bar-irks-britons-mps-indignant-at-refusal-to-let-russian.html | SOVIET BAR IRKS BRITONS; M.P.'s 'Indignant' at Refusal to Let Russian Wives Leave | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/mrs-henry-lakestream-exofficial-of-united-spanish-war-veterans.html | MRS. HENRY LAKESTREAM; Ex-Official of United Spanish-War Veterans Auxiliary | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/tokyo-war-plans-bared-kawabe-tells-of-preparations-during-the-1930s.html | TOKYO WAR PLANS BARED; Kawabe Tells of Preparations During the 1930's | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/18-educators-get-princeton-awards.html | 18 EDUCATORS GET PRINCETON AWARDS | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/stock-increase-authorized.html | Stock Increase Authorized | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/add-signs-of-spring-shad-running-in-hudson.html | Add Signs of Spring -- Shad Running in Hudson | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/antigambling-drive-opens-in-middlesex.html | ANTI-GAMBLING DRIVE OPENS IN MIDDLESEX | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/colombian-port-is-reopened.html | Colombian Port Is Reopened | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/tie-foundation-formed-set-up-by-2-groups-to-cooperate-in.html | TIE FOUNDATION FORMED; Set Up by 2 Groups to Cooperate in Promotional Activities | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/bahamas-increases-salaries.html | Bahamas Increases Salaries | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/british-inquiry-in-spain-aide-ordered-to-sift-report-on-group.html | BRITISH INQUIRY IN SPAIN; Aide Ordered to Sift Report on Group Sentenced to Death | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/exchange-seat-brings-3100.html | Exchange Seat Brings $3,100 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/hudson-announces-price-rise.html | Hudson Announces Price Rise | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/city-college-tops-brooklynnine-101-shapiro-homer-marks-victory-for.html | CITY COLLEGE TOPS BROOKLYN NINE, 10-1; Shapiro Homer Marks Victory for Beavers -- Darkness Halts Came in Eighth | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/718100-to-finance-new-queens-homes.html | $718,100 TO FINANCE NEW QUEENS HOMES | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/ottmens-10-in-5th-halt-chicago-120-giants-get-6-hits-4-passes-in-in.html | OTTMEN'S 10 IN 5TH HALT CHICAGO, 12-0; Giants Get 6 Hits, 4 Passes in Inning Off McCall and Chipman at Phoenix KOSLO, THOMPSON EXCEL Hold Rivals to Five Singles -- Hartung, Walker Cooper and Gordon Pace Hitters | True | By James P. Dawson special To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/k-a-laytonbennett-head-of-grosvenor-house-ltd-played-roe-in-war-j.html | K. A. LAYTON-BENNETT; Head of Grosvenor House, Ltd., Played Ro!e in War j | True | Special to the new yoex times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/currency-curb-ended-examination-of-imported-bills-over-20-is.html | CURRENCY CURB ENDED; Examination of Imported Bills Over $20 Is Dropped | True | | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/policeman-in-duel-kills-thug-is-slain-robber-surprised-in-holdup-of.html | POLICEMAN IN DUEL KILLS THUG; IS SLAIN; Robber, Surprised in Hold-Up of Brooklyn Store, Fires Back at Challenger | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/joins-city-board-of-standards.html | Joins City Board of Standards | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/savings-and-loan-gain-total-assets-in-state-show-178-increase-for.html | SAVINGS AND LOAN GAIN; Total Assets in State Show 17.8% Increase for Year | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/world-record-flight-will-begin-tonight.html | WORLD RECORD FLIGHT WILL BEGIN TONIGHT | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/greek-charge-investigated.html | Greek Charge Investigated | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/french-polar-projects-victor-announces-plans-for-arctic-and.html | FRENCH POLAR PROJECTS; Victor Announces Plans for Arctic and Antarctic Studies | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/us-ship-sails-empty-after-dispute-in-java.html | U.S. SHIP SAILS EMPTY AFTER DISPUTE IN JAVA | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/oconnell-in-pro-golf-post.html | O'Connell in Pro Golf Post | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/andrei-bikhter.html | ANDREI BIKHTER | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/son-born-to-lester-b-stones.html | Son Born to Lester B. Stones | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/clay-telling-of-moscow-is-not-gloomy-says-no-one-expected-accord-on.html | Clay, Telling of Moscow, Is Not Gloomy; Says No One Expected Accord on All Issues | True | By Delbert Clarkspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/decries-teacher-restrictions.html | Decries Teacher Restrictions | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/files-16667100-issue.html | FILES $16,667,100 ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/miss-liberty-gets-new-paint-job-its-plastic-and-lipstickproof.html | Miss Liberty Gets New Paint Job; It's Plastic and Lipstick-Proof; Statue Reopens Today After Nearly Three Months With Whole Interior Redone -- Guard to Discourage Reckless 'Stunts' | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/canadian-concern-felt-on-newsprint-possibility-seen-raising-prices.html | CANADIAN CONCERN FELT ON NEWSPRINT; Possibility Seen Raising Prices for All Traffic Will Bear May Prove Boomerang HUGE PROFITS ARE CITED Tabulation Shows Combined Net of 6 Mills After Charges Up 277.7% in 2 Years | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/pro-careers-end-for-2-giant-backs-bell-suspends-hapes-filchock-for.html | PRO CAREERS END FOR 2 GIANT BACKS; Bell Suspends Hapes, Filchock for Failure to Report Bribe Offers in Attempted 'Fix' LIMIT' PENALTY IMPOSED Commissioner Acts Day After 3 of 4 Gamblers Involved Are Sentenced to Jail | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/truman-names-2-ambassadors.html | Truman Names 2 Ambassadors | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/cadogan-assails-vetoes-by-russia-un-security-council-is-made.html | CADOGAN ASSAILS VETOES BY RUSSIA; U.N. Security Council Is Made Impotent, Briton Says -- Asks Court Case on Albania | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/mrs-jeanl-austin-wed-editor-of-the-american-home-is-bride-of-paul-a.html | MRS. JEAN°L. AUSTIN WED; Editor of The American Home Is Bride of Paul A. Stewart | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/plantation-pipeline-sold.html | Plantation Pipeline Sold | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/j-frank-dolan-expitcher-for-st-louis-browns-once-coached-at-mcgill.html | J. FRANK DOLAN; Ex-Pitcher for St. Louis Browns Once Coached at McGill U. j | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/approve-lincoln-fields-dates.html | Approve Lincoln Fields Dates | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/patty-falkenburg-gain-take-singles-and-doubles-net-matches-at-monte.html | PATTY, FALKENBURG GAIN; Take Singles and Doubles Net Matches at Monte Carlo | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/carloadings-put-at-829412-in-week-total-is-17-fewer-than-in.html | CARLOADINGS PUT AT 829,412 IN WEEK; Total Is 1.7% Fewer Than in Preceding Week but 2.5% Above the '46 Volume | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/long-island-rr-plan-called-a-pipe-dream.html | LONG ISLAND R.R. PLAN CALLED A 'PIPE DREAM | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/more-secrets-taken-from-collyer-home.html | MORE SECRETS TAKEN FROM COLLYER HOME | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/the-hardy-ailanthus.html | The Hardy Ailanthus | True | WERNER BOECKLIN. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/prices-for-foods-rise-02-in-week-average-for-all-commodities-on.html | PRICES FOR FOODS RISE 0.2% IN WEEK; Average for All Commodities on Primary Markets Up 0.3% in Same Period | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/expoliceman-guilty-he-is-convicted-of-stealing-a-radio-from-a.html | EX-POLICEMAN GUILTY; He Is Convicted of Stealing a Radio From a Friend | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/february-sales-above-year-ago.html | February Sales Above Year Ago | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/taking-the-mayors-mind-off-the-budget.html | TAKING THE MAYOR'S MIND OFF THE BUDGET | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/watersukundtz.html | WatersuKundtz | True | Special to the new Yowc times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/radioactive-aids-trace-organ-life-2-doctors-develop-means-of-study.html | RADIOACTIVE AIDS TRACE ORGAN LIFE; 2 Doctors Develop Means of Study Outside Animal Body for the First Time | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/1000000-outlay-in-un-social-plan-economic-council-set-forth-demands.html | $1,000,000 OUTLAY IN U.N. SOCIAL PLAN; Economic Council Set Forth Demands to Fulfill Program of the Special Agencies | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/warship-aground-off-the-coast-of-block-island.html | WARSHIP AGROUND OFF THE COAST OF BLOCK ISLAND | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/even-gromyko-is-curious-about-missing-collyer.html | Even Gromyko Is Curious About Missing Collyer | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/mrs-safford-is-wed-to-e-l-stevenson-jr.html | MRS. SAFFORD IS WED TO E. L. STEVENSON JR. | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/joe-hardstaff.html | JOE HARDSTAFF | True | | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/we-fortify-un.html | WE FORTIFY U.N. | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/yugoslav-refugees-in-italy-united-states-said-to-share-moral.html | Yugoslav Refugees in Italy; United States Said to Share Moral Responsibility for Resettlement | True | DAVID MARTIN, | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/ship-captain-denies-passengers-charges.html | SHIP CAPTAIN DENIES PASSENGERS' CHARGES | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/mrs-bernard-gimbel-easter-brunch-head.html | MRS. BERNARD GIMBEL EASTER 'BRUNCH' HEAD | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/telegrams-sent-to-mines.html | Telegrams Sent to Mines | True | By the United Press. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/elected-as-the-chairman-of-american-ose-group.html | Elected as the Chairman Of American OSE Group | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/carriers-prepare-for-easter-travel-extra-sections-are-added-as.html | CARRIERS PREPARE FOR EASTER TRAVEL; Extra Sections Are Added as Movement Gets Under Way, With Peak Due Today | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/civic-groups-back-more-library-aid-majority-sentiment-recorded-for.html | CIVIC GROUPS BACK MORE LIBRARY AID; Majority Sentiment Recorded for Higher Appropriations in Municipal Budget CHILD CARE ISSUE STUDIED Isaacs, Deploring End of State Funds, Terms Legislature Worst in Ten Years | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/marie-h-migkins-plays-piano.html | Marie H. Migkins Plays Piano | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/141000-bid-for-jersey-plant.html | $141,000 Bid for Jersey Plant | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/landing-fee-collection-pondered.html | Landing Fee Collection Pondered | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/boston-teachers-fight-pay-rise-cut-2000-hold-protest-meeting-jam.html | BOSTON TEACHERS FIGHT PAY RISE CUT; 2,000 Hold Protest Meeting, Jam Capitol as Legislature Slashes Proposed Increase | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/four-fencers-arrive-two-mexicans-2-cubans-complete-teams-for-trophy.html | FOUR FENCERS ARRIVE; Two Mexicans, 2 Cubans Complete Teams for Trophy Tourney | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/us-exaide-warns-of-fascist-threat-danger-is-greatest-since-32-o.html | U.S. EX-AIDE WARNS OF FASCIST THREAT; Danger Is Greatest Since '32, O. John Rogge Says -- Urges Help for Menaced Jews | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/news-union-opposes-laborite-paper-chain.html | NEWS UNION OPPOSES LABORITE PAPER CHAIN | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/mrs-warren-p-laird-.html | MRS. WARREN P. LAIRD ! | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/5000-extra-spending-here-jails-briton-who-got-500000-business.html | $5,000 Extra Spending Here Jails Briton Who Got $500,000 Business; BRITON SENTENCED FOR SPENDING HERE | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/bans-i-petebsen.html | BANS I* PETEBSEN | True | Special to tbz new Yoioc times. i | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/patricia-nichols-troth-i-radcliffe-alumna-is-fiancee-of-william.html | PATRICIA NICHOLS TROTH I; Radcliffe Alumna Is Fiancee of William Henry Cherry | True | Special to the new york times. | | C1B 69440 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/railroads-expenditures-class-1-outfits-made-capital-outlay-of.html | RAILROADS EXPENDITURES; Class 1 Outfits Made Capital Outlay of $561,957,000 | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/heinz-gift-to-feed-babies.html | Heinz Gift to Feed Babies | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/more-equitable-plan-for-st-lawrence-due.html | MORE EQUITABLE PLAN FOR ST. LAWRENCE DUE | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/low-costs-cited-by-legal-service-referral-agency-established-by.html | LOW COSTS CITED BY LEGAL SERVICE; Referral Agency Established by Lawyers to Give Public Aid Hailed as Success 695 CASES HANDLED HERE Advice to Persons Unfamiliar With Courts Not a Charity, Its Directors Explain | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/toulmin-made-tucker-chairman.html | Toulmin Made Tucker Chairman | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/calls-coordinator-vital-in-a-merger-general-norstad-tells-senate.html | CALLS COORDINATOR VITAL IN A MERGER; General Norstad Tells Senate Croup Top Secretary Would Make for Real Unity | | By Sidney Shalettspecial To the New York Times. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/14ounce-egg-for-easter-laid-by-hen-in-glen-cove.html | 14-Ounce Egg for Easter Laid by Hen in Glen Cove | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/palestine-as-a-holy-land-creation-of-an-international-enclave-urged.html | Palestine as a Holy Land; Creation of an International Enclave Urged as Shrine for All Faiths | | PHILIP MARSHALL BROWN. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/envoy-taylor-still-here-truman-says-return-to-vatican-depends-on.html | ENVOY TAYLOR STILL HERE; Truman Says Return to Vatican Depends on Need There | | Special to the THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/penn-trips-lafayette-62-nine-takes-opener-with-aid-of-triple-play.html | PENN TRIPS LAFAYETTE, 6-2; Nine Takes Opener With Aid of Triple Play, Timely Hitting | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/5th-ave-easter-parade-to-be-broadcast-to-soviet.html | 5th Ave. Easter Parade To Be Broadcast to Soviet | True | Special to THE NEW YORK TIMES. | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/promoted-by-standard-milling.html | Promoted by Standard Milling | True | | | C1B 69440 | |
| 1947-04-04 | 1947-04-04 | https://www.nytimes.com/1947/04/04/archives/independent-pneumatic-tool.html | Independent Pneumatic Tool | True | | | C1B 69440 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/spring-cleanup.html | SPRING CLEAN-UP | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/capitalist-remnants-reported-in-russia.html | CAPITALIST REMNANTS REPORTED IN RUSSIA | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/story-of-repression-in-formosa-detailed.html | STORY OF REPRESSION IN FORMOSA DETAILED | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/mrs-mabel-rogeks.html | MRS. MABEL, ROGEKS | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/nancy-a-reeb-affianced-senior-at-lake-erie-college-is-brideelect-of.html | NANCY A. REEB AFFIANCED; Senior at Lake Erie College Is Bride-Elect of R.F. Smith Jr. | | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/willodale-built-in-1909.html | Willodale Built in 1909 | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/austrians-protest-military-curbs.html | Austrians Protest Military Curbs | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/delegates-leaving-for-geneva-parley-first-wave-of-forty-officials.html | DELEGATES LEAVING FOR GENEVA PARLEY; First Wave of Forty Officials to Fly by Special Plane Over Week-End for April 10 Event | True | By Charles Hurdspecial To The New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/costa-rica-to-dismiss-800.html | Costa Rica to Dismiss 800 | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/stone-aitken.html | Stone -- Aitken | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/map-tokyo-flights-over-great-circle-atc-pilots-will-cut-23-hours.html | MAP TOKYO FLIGHTS OVER 'GREAT CIRCLE'; ATC Pilots Will Cut 23 Hours Off California Round Trips, Starting in 60-90 Days | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/cudahy-packing-co-files-15000000-of-bonds-registered-with-sec-for.html | CUDAHY PACKING CO. FILES, $15,000,000 of Bonds Registered With SEC for Refunding | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/daniel-f-mmahon-i-retail-advertising-manager-of-the-chicago-tribune.html | DANIEL F. M'MAHON .... i; Retail Advertising Manager of The Chicago Tribune Was 61 | True | Special to trb new york times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/mbs-thomas-a-buys.html | MBS. THOMAS A. BUYS | True | I Special to Tax Niwyobx Tons. I | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/incendiary-fires-stir-up-danbury-all-police-called-on-in-hunt-for.html | INCENDIARY FIRES STIR UP DANBURY; All Police Called On in Hunt for the Pyromaniac Who Set 11 Blazes | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/february-exports-set-record-pace-commerce-department-holds.html | FEBRUARY EXPORTS SET RECORD PACE; Commerce Department Holds $1,153,000,000 Probably Is All-Time High ENTRIES ONLY 435 MILLION Inventories of Manufacturers Show $300,000,000 Increase to $21,000,000,000 Total | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/2-mines-called-safe-wyoming-property-is-said-to-comply-with-all.html | 2 MINES CALLED 'SAFE'; Wyoming Property Is Said to Comply With All Regulations | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/held-for-beating-son-8-jobless-father-accused-of-using-wire-on-boys.html | HELD FOR BEATING SON, 8; Jobless Father Accused of Using Wire on Boy's Back | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/stallion-road-featuring-alexis-smith-ronald-reagan-arrives-at-the.html | ' Stallion Road,' Featuring Alexis Smith, Ronald Reagan, Arrives at the Strand -- 'St. Francis of Assist' Opens at the Belmont | True | By Bosley Crowther | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/price-comparison-on-simple-menu-for-four-shows-cost-twothirds.html | Price Comparison on Simple Menu for Four Shows Cost Two-thirds Higher Than in 1941 | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/antarctic-flagship-at-balboa.html | Antarctic Flagship at Balboa | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/pets-get-12000-in-will.html | Pets Get $12,000 in Will | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/william-h-palmer.html | WILLIAM H. PALMER | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/paris-consumers-protest-workers-demonstrate-in-front-of-two.html | PARIS CONSUMERS PROTEST; Workers Demonstrate in Front of Two Department Stores | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/raymond-g-potter-retired-civil-engineer-dies-of-injuries-received.html | RAYMOND G. POTTER; Retired Civil Engineer Dies of Injuries Received in Fall | True | Special to tbe new york times, | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/woman-member-of-parole-board.html | Woman Member of Parole Board | True | EDWIN J. LUKAS, | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/medal-is-29-years-late-then-former-marine-in-world-war-i-gets-it.html | MEDAL IS 29 YEARS LATE; Then Former Marine in World War I Gets It From Army | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/oregon-votes-presidential-limit.html | Oregon Votes Presidential Limit | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/robinson-to-fight-doyle.html | Robinson to Fight Doyle | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/ryan-and-rice-in-final-advance-in-title-squash-tennis-by-beating.html | RYAN AND RICE IN FINAL; Advance in Title Squash Tennis by Beating Rose and Lordi | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/milton-r-sheen-03-pump-manufacturer.html | MILTON R. SHEEN, 03, PUMP MANUFACTURER | True | Special to thz newyobk Trass. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/princeton-lacrosse-victor.html | Princeton Lacrosse Victor | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/short-circuit-kills-man-four-westchester-communities-dark-as-repair.html | SHORT CIRCUIT KILLS MAN; Four Westchester Communities Dark as Repair Man Dies | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/hoffmann-mckeever.html | Hoffmann -- McKeever | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/harvard-downs-penn-21-pass-forces-home-winning-run-in-eastern.html | HARVARD DOWNS PENN, 2-1; Pass Forces Home Winning Run in Eastern League Opener | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/iraq-senate-head-named.html | Iraq Senate Head Named | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/phone-wires-open-to-german-zones.html | PHONE, WIRES OPEN TO GERMAN ZONES | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/ruth-to-rest-in-florida-leaves-tuesday-for-2week-stay-plans-to-do.html | RUTH TO REST IN FLORIDA; Leaves Tuesday for 2-Week Stay -- Plans to Do Some Fishing | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/jeffrey-lynn-in-auto-accident.html | Jeffrey Lynn in Auto Accident | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/british-push-case-of-wives-in-russia.html | BRITISH PUSH CASE OF WIVES IN RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/program-by-philharmonic-to-honor-joseph-pulitzer.html | Program by Philharmonic To Honor Joseph Pulitzer | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/howard-stewart-advertising-mas-former-retail-manager-for-the-times.html | HOWARD STEWART, ADVERTISING MAS; Former Retail Manager for The Times Dies at 58-r-Had Started in Field in 1907 | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/circus-due-in-city-today-north-and-his-allnew-show-to-arrive-in.html | CIRCUS DUE IN CITY TODAY; North and His 'All-New' Show to Arrive in Bronx Yards | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/trains-delayed-in-jersey-barge-strikes-side-of-bridge-over.html | TRAINS DELAYED IN JERSEY; Barge Strikes Side of Bridge Over Hackensack River | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/dr-eldr1dge-w-pierce-president-emeritus-of-hospital-in-meriden-conn.html | DR. ELDR1DGE W. PIERCE; President Emeritus of Hospital in Meriden, Conn., Was 84 | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/mike-oneill-on-phils-staff.html | Mike O'Neill on Phils' Staff | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/gajleazzo-giordano.html | GAJLEAZZO GIORDANO | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/molotov-advises-hands-off-greece-doubts-us-interference-aids.html | MOLOTOV ADVISES HANDS OFF GREECE; Doubts U.S. 'Interference' Aids Democracy -- Says German Compromise Is Possible MOLOTOV ADVISES HANDS OFF GREECE | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/dimond-coleman.html | Dimond -- Coleman | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/navy-air-bases-cut-in-western-pacific.html | NAVY AIR BASES CUT IN WESTERN PACIFIC | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/rumanians-grateful-pledge-catholics-full-freedom-in-distributing.html | RUMANIANS GRATEFUL; Pledge Catholics Full Freedom in Distributing Relief | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/rev-dr-john-w-wilson-retired-aide-of-the-wisconsin-congregational.html | REV. DR. JOHN W. WILSON; Retired Aide of the Wisconsin Congregational Conference | True | Special to the New York times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/coast-pair-bowls-1239-heysen-riccilli-place-second-in-abc-doubles.html | COAST PAIR BOWLS 1,239; Heysen, Riccilli Place Second in A.B.C. Doubles Standing | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/plane-lands-brakes-fail-firefighting-equipment-stands-by-at-la.html | PLANE LANDS, BRAKES FAIL; Fire-Fighting Equipment Stands By at La Guardia Field | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/b-o-coal-traffic-drops.html | B. & O. Coal Traffic Drops | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/crow-quits-beer-to-renew-zoo-act-deacon-greater-of-children-to-be.html | CROW QUITS BEER TO RENEW ZOO ACT; Deacon, Greater of Children, to Be Back on Job Today, Strictly a Teetotaler | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/safety-work-in-illinois-operators-report-effort-to-open-closed.html | SAFETY WORK IN ILLINOIS; Operators Report Effort to Open Closed Mines Monday | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/giants-with-three-homers-halt-indians-in-arizona-finale-106.html | Giants, With Three Homers, Halt Indians in Arizona Finale, 10-6; Marshall Belts Two and Mize Hits Decisive Grand Slam in Eighth Inning Following an Intentional Pass to Hartung | True | By James P. Dawsonspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/sinclair-oils-net-27607645-in-1946-profit-equal-to-230-on-each.html | SINCLAIR OIL'S NET $27,607,645 IN 1946; Profit Equal to $2.30 on Each Capital Share, Compared to $1.31 in Previous Year DEBT REDUCED $7,485,000 Company's Domestic Crude Oil Output Slightly Under 1945 -- Rise in Demand Seen | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/film-stars-back-mauled-in-london-robert-taylors-tell-of-melee-with.html | FILM STARS BACK; MAULED IN LONDON; Robert Taylors Tell of Melee With British Fans -- 938 Others Arrive on America | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/collyer-home-search-nightmare-to-police.html | COLLYER HOME SEARCH 'NIGHTMARE' TO POLICE | True | | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/powder-workers-quit-1500-of-umw-chemical-group-stay-away-in.html | POWDER WORKERS QUIT; 1,500 of UMW Chemical Group Stay Away in Pennsylvania | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/gusev-bars-u-n-aid-on-german-assets-insists-austria-and-soviet.html | GUSEV BARS U. N. AID ON GERMAN ASSETS; Insists Austria and Soviet Should Settle Rifts Over Holdings in Soviet Zone GUSEV BARS U. N. AID ON GERMAN ASSETS | | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/to-discuss-franchise-taxes.html | To Discuss Franchise Taxes | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/french-ambushed-in-hanoi-suburbs-sweeping-cleanup-is-spurred-by.html | FRENCH AMBUSHED IN HANOI SUBURBS; Sweeping Clean-Up Is Spurred by Attack -- Control Being Restored in Madagascar | | By Lansing Warrenspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/20-flee-baldwin-fire-long-island-blaze-damages-stores-and.html | 20 FLEE BALDWIN FIRE; Long Island Blaze Damages Stores and Apartments | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/backs-truman-on-greece.html | Backs Truman on Greece | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/greeks-cool-to-firm-us-control-over-economy-sapped-by-abuses-greeks.html | Greeks Cool to Firm U.S. Control Over Economy Sapped by Abuses; GREEKS GROW COOL TO FIRM U.S. RULE | True | By Raymond Daniellspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/alexander-c-bab.html | ALEXANDER C. BAB | True | Special to thx mew Yozx togs. | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/armenitashjim-architect-in-ohio-uuuuuuuuu-i-designer-of-many.html | ARMENI.TASHJIM, ARCHITECT IN OHIO; uuuuuuuuu . . I Designer of Many Cleveland Buildings DiesurHeld Patents on Construction Materials | True | I Special to the new Yoiuc faas. ! | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/millionton-coal-loss-seen.html | Million-Ton Coal Loss Seen | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/new-dream-school-has-sterilized-air.html | NEW 'DREAM SCHOOL' HAS STERILIZED AIR | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/ethel-husband-engaged-former-nurses-aide-is-fiances-of-benjamin-r.html | ETHEL HUSBAND ENGAGED; Former Nurse's Aide Is Fiances of Benjamin R. Townsend | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/check-russia-aim-of-greekaid-plan-stated-by-george-program-an.html | ' CHECK RUSSIA' AIM OF GREEK-AID PLAN STATED BY GEORGE; Program an Affirmative Step to Bar Soviet Overrunning of Europe, Senator Avers HE CITES NOTICE TO U.N. Taft Says Republicans Look to Floor Debate, Due Next Week, to Air All Issues CHECK RUSSIA' AIM IN GREEK AID CITED | | By C.p. Trussellspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/flood-damage-revised-british-experts-say-fenland-report-was.html | FLOOD DAMAGE REVISED; British Experts Say Fenland Report Was Exaggerated | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/guerrilla-action-on-rise-in-greece-athens-reports-grevena-foray.html | GUERRILLA ACTION ON RISE IN GREECE; Athens Reports Grevena Foray Repulsed -- Dunn to Be U.S. Envoy at Royal Funeral | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/browder-plans-new-tie-says-he-intends-to-register-in-new-york-labor.html | BROWDER PLANS NEW TIE; Says He Intends to Register in New York Labor Party | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/price-of-silver-advanced.html | Price of Silver Advanced | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/medical-grants-urged-health-council-recommends-2000000-for-193.html | MEDICAL GRANTS URGED; Health Council Recommends $2,000,000 for 193 Studies | True | | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/crews-assembling-to-man-three-ships.html | CREWS ASSEMBLING TO MAN THREE SHIPS | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/mother-mart.html | MOTHER MART | True | Special to the Nzw tokk times. o 1 | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/indochinese-in-mutiny.html | Indo-Chinese in Mutiny | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/palmer-bolt-co-asks-stay-on-waa-head.html | PALMER BOLT CO. ASKS STAY ON WAA HEAD | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/red-sox-lose-54-to-memphis-club-tally-in-eighth-clinches-game-for.html | RED SOX LOSE, 5-4, TO MEMPHIS CLUB; Tally in Eighth Clinches Game for Chicks -- Ferriss Bows Before Crowd of 10,000 | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/ruth-s-jones-betrothed-student-at-allegheny-college-henry-c-sammis.html | RUTH S. JONES BETROTHED; Student at Allegheny College, Henry C. Sammis 2d to Be Wed | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/mrs-george-t-keech-published-jersey-weekly-since-husbands-death-10.html | MRS. GEORGE T. KEECH; Published Jersey Weekly Since Husband's Death 10 Years Ago j | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/miss-f-v-1jdgebwood.html | MISS F. V. 1JDGEBWOOD | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/simon-wfarber-fflandfacthrer-65-head-of-household-goods-firm.html | SIMON W.FARBER, fflANDFACTHRER, 65; Head of Household Goods Firm DiesaCompany Won Awards for Services in War | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/no-resistance-due-on-toaster-prices-department-store-buyer-says.html | NO RESISTANCE DUE ON TOASTER PRICES; Department Store Buyer Says Appliance Will Be Last to Be Neglected by Public | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/23-are-seized-in-raid-on-cafe-in-brooklyn.html | 23 ARE SEIZED IN RAID ON CAFE IN BROOKLYN | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/koppers-lease-extended-now-runs-to-june-1948-on-waa-granite-city.html | KOPPERS' LEASE EXTENDED; Now Runs to June, 1948, on WAA Granite City Pig Iron Plant | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/mayorelect-leaves-chicago.html | Mayor-Elect Leaves Chicago | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/son-to-mrs-john-bodine-babcock.html | Son to Mrs. John Bodine Babcock | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/hughes-may-fly-a-fx11-today.html | Hughes May Fly a FX-11 Today | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/c-o-acts-for-tie-with-ny-central-asks-icc-for-release-of-stock-of.html | C. & O. ACTS FOR TIE WITH N.Y. CENTRAL; Asks ICC for Release of Stock of Latter Road Now Held in Voting Trust FINANCIAL GAIN DESCRIBED Other Unions Suggested for Competition -- Young, Bowman Seek Directorates C. & O. ACTS FOR TIE WITH N.Y. CENTRAL | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/cs-whitmans-jr-have-child.html | C.S. Whitmans Jr. Have Child | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/yugoslavs-to-execute-7-condemn-ss-general-and-aides-for-wartime.html | YUGOSLAVS TO EXECUTE 7; Condemn SS General and Aides for Wartime Massacres | True | | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/utilitys-plan-approved-interstate-power-of-wisconsin-to-trade-stock.html | UTILITY'S PLAN APPROVED; Interstate Power of Wisconsin to Trade Stock for Bonds | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/durant-hearings-in-us-ended.html | Durant Hearings in U.S. Ended | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/lumber-production-up-171-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 17.1% Rise Reported for Week Compared With Year Ago | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/army-mine-planter-is-ready-to-receive-visitors.html | ARMY MINE PLANTER IS READY TO RECEIVE VISITORS | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/ethiopian-tests-planned.html | Ethiopian Tests Planned | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/colombia-gets-23-us-planes.html | Colombia Gets 23 U.S. Planes | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/5-marines-killed-in-china-in-attack-by-dissidents-16-others-of.html | 5 Marines Killed in China In Attack by 'Dissidents'; 16 Others of American Unit Are Wounded in Defending Tangku-Tientsin Munitions Dump -- Raiders Believed to Be Reds 5 MARINES KILLED IN CHINESE CLASH | True | By Benjamin Wellesspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/christians-return-to-calvary-armed-britons-join-procession.html | Christians Return to Calvary; Armed Britons Join Procession; Jerusalem Marks Traditional Good Friday -- Moslems Gather for Pilgrimage and Jews Prepare for Seder | True | By Clifton Danielspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/florida-u-wins-cue-title.html | Florida U. Wins Cue Title | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/ends-65th-pilgrimage-woman-age-unknown-climbs-120-steps-in-ohio.html | ENDS 65TH PILGRIMAGE; Woman, Age Unknown, Climbs 120 Steps in Ohio Rain | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/named-to-rutgers-board.html | Named to Rutgers Board | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/cubs-meet-dallas-today.html | Cubs Meet Dallas Today | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/grady-is-selected-as-envoy-to-india-acheson-reveals-nomination-of.html | GRADY IS SELECTED AS ENVOY TO INDIA; Acheson Reveals Nomination of Ex-Assistant Secretary and U.S. Trade Specialist | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/saulnier-joins-macys.html | Saulnier Joins Macy's | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/deserterwar-hero-wins-clemency-ruling-on-prison-term-discharge-at.html | Deserter-War Hero Wins Clemency Ruling On Prison Term, Discharge at West Point | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/pittsburgh-ready-to-reopen-24-mines-most-of-properties-are-owned-by.html | PITTSBURGH READY TO REOPEN 24 MINES; Most of Properties Are Owned by Frick Firm -- Many Others Expected to Pass Tests | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/new-parley-fails-in-phone-dispute-fourhour-joint-conference-of.html | NEW PARLEY FAILS IN PHONE DISPUTE; Four-Hour Joint Conference of Company and Unions Held -- Workers Ready to Strike NEW PARLEY FAILS IN PHONE DISPUTE | True | By Lawrence Resner | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/continuing-a-25yearold-tradition.html | CONTINUING A 25-YEAR-OLD TRADITION | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/eggs-just-bounce-in-100foot-drop-fail-to-break-as-they-hit-new.html | EGGS JUST BOUNCE IN 100-FOOT DROP; Fail to Break as They Hit New Rubber Mat -- Onlookers at Test Incredulous | True | | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/son-to-mrs-wj-cummings-jr.html | Son to Mrs. W.J. Cummings Jr. | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/2-polite-men-meet-store-keeper-held-up-5-times-and-thug-know.html | 2 POLITE MEN MEET; Store Keeper, Held Up 5 Times, and Thug Know 'Business' | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/negro-fund-drive-opens-campaign-to-raise-1300000-to-benefit-33.html | NEGRO FUND DRIVE OPENS; Campaign to Raise $1,300,000 to Benefit 33 Colleges | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/19-held-in-policy-case-all-arrested-in-grocery-store-called-front.html | 19 HELD IN POLICY CASE; All Arrested in Grocery Store Called 'Front' for Ring | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/submarine-to-be-training-ship.html | Submarine to Be Training Ship | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/safety-in-the-coal-mines.html | SAFETY IN THE COAL MINES | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/illinois-miners-win-jobless-pay-13000-from-49-closed-shafts-and.html | ILLINOIS MINERS WIN JOBLESS PAY; 13,000 From 49 Closed Shafts and Others Who Await Safety Studies Will Get $20 Weekly | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/hope-for-tragic-world-seen-by-bishop-sherrill.html | Hope for Tragic World Seen by Bishop Sherrill | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/mormons-near-million-church-almost-reaches-years-membership-goal.html | MORMONS NEAR MILLION; Church Almost Reaches Year's Membership Goal | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/restoration-of-fort-clinton-stand-taken-by-representatives-of.html | Restoration of Fort Clinton; Stand Taken by Representatives of Groups Is Pointed Out | | GARDNER OSBORN, | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/10-auto-tax-assailed-laundry-drivers-union-tells-mayor-proposal-is.html | $10 AUTO TAX ASSAILED; Laundry Drivers Union Tells Mayor Proposal Is Unfair | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/dartmouth-victor-62-downs-george-washington-nine-with-amirault-and.html | DARTMOUTH VICTOR, 6-2; Downs George Washington Nine With Amirault and Quirck | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/richard-foy-son-of-stage-star-was-once-a-member-of-vaudeville-team.html | RICHARD FOY; Son of Stage Star Was Once a Member of Vaudeville Team | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/public-official-named-to-aid-cancer-drive.html | Public Official Named To Aid Cancer Drive | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/world-speed-flight-to-be-started-today.html | WORLD SPEED FLIGHT TO BE STARTED TODAY | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/5-barbers-to-aid-state-regulation-appointees-will-advise-curran-on.html | 5 BARBERS TO AID STATE REGULATION; Appointees Will Advise Curran on Matters of Licenses and Rules for Profession | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/plowing.html | PLOWING | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/sweden-to-discuss-curb-delegation-to-explain-in-washington-her-cut.html | SWEDEN TO DISCUSS CURB; Delegation to Explain in Washington Her Cut in Imports | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/aid-to-turkey-opposed-americansoviet-group-backed-by-additional.html | AID TO TURKEY OPPOSED; American-Soviet Group Backed by Additional Churchmen | True | | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/ship-sinks-27-lost-in-gale-off-france-six-dead-as-british-freighter.html | SHIP SINKS, 27 LOST IN GALE OFF FRANCE; Six Dead as British Freighter Willodale Goes Down -- Waves Take Toll on Other Vessels | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/new-german-fishing-ship-wornout-trawler-fleet-may-be-rebuilt-on-new.html | NEW GERMAN FISHING SHIP; Wornout Trawler Fleet May Be Rebuilt on New Model | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/carroll-fantasy-returns-tonight-eva-le-gallienne-to-appear-in-alice.html | CARROLL FANTASY RETURNS TONIGHT; Eva Le Gallienne to Appear in 'Alice in Wonderland' Revival Due at the International | True | By Lotus Calta | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/jersey-city-gangster-killed-by-the-police.html | JERSEY CITY GANGSTER KILLED BY THE POLICE | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/lord-salisbury-statesman-dead-former-leader-in-lords-was-son-of.html | LORD SALISBURY, STATESMAN, DEAD; Former Leader in Lords Was Son of Victoria's Premier in 18 Years in Commons | True | Special to thz new Yoix Trazs. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/airlines-warned-by-rickenbacker-the-industry-must-learn-cost.html | AIRLINES WARNED BY RICKENBACKER; The Industry Must Learn Cost Control and Cutting to Prosper, He Asserts AIRLINES WARNED BY RICKENBACKER | True | By Thomas E. Mullaney | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/revised-mideast-plan-held-short-of-vandenberg-intent-levant-case.html | Revised Mid-East Plan Held Short of Vandenberg Intent; Levant Case Action Basis for His Move -- Rewording to End Ambiguity, 'Hypocrisy' | True | By James Restonspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/greyhound-strike-begins-maintenance-workers-go-out-in-nine.html | GREYHOUND STRIKE BEGINS; Maintenance Workers Go Out in Nine Southwestern States | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/increased-smoke-in-city.html | Increased Smoke in City | True | RUSSEL WRAGG. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/rotary-clubs-return-to-italy.html | Rotary Clubs Return to Italy | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/stork-club-fails-in-name-suit.html | Stork Club Fails in Name Suit | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/ji-straus-starts-lower-price-move-head-of-macys-takes-page-ads.html | J.I. STRAUS STARTS LOWER PRICE MOVE; Head of Macy's Takes Page Ads Today Asking Cut in Profits by Stores, Producers URGES STEP TO BAR SLUMP Gimbels, Hearns, Abraham & Straus, City Stores Agree on Need for Reductions J.I. STRAUS STARTS LOWER PRICE MOVE | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/price-establishes-un-appeals-board-personnel-problems-will-be.html | PRICE ESTABLISHES U.N. APPEALS BOARD; Personnel Problems Will Be Referred to Special Body -- Living Cost Is an Item | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/albany-tops-jersey-city-86.html | Albany Tops Jersey City, 8-6 | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/de-gaulle-inducing-of-eisenhower-to-hold-strasbourg-in-45-bared.html | De Gaulle Inducing of Eisenhower To Hold Strasbourg in '45 Bared; French Head First Countermanded Allied Chief's Order, Letter Shows -- Two Talks in Roles of War Hero, Politician Awaited | True | By Harold Callenderspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/9th-jail-breaker-caught-by-rookie-ambulance-drivers-tip-leads-to.html | 9TH JAIL BREAKER CAUGHT BY ROOKIE; Ambulance Driver's Tip Leads to Seizure of Aiello -- Young Patrolman Promoted 9TH JAILBREAKER CAUGHT BY ROOKIE | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/outlook-brighter-for-woolen-goods-prospects-are-held-excellent-for.html | OUTLOOK BRIGHTER FOR WOOLEN GOODS; Prospects Are Held Excellent for Rest of Year, Trade Sources Indicate | True | | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/belgium-removes-curbs-on-80-items-new-regime-announces-policy-to.html | BELGIUM REMOVES CURBS ON 80 ITEMS; New Regime Announces Policy to Spur Exports, Cut Imports and Force Prices Lower | By David Andersonspecial To the New York Times. | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/woman-cashier-held-in-series-of-thefts.html | WOMAN CASHIER HELD IN SERIES OF THEFTS | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/newhouser-injures-back.html | Newhouser Injures Back | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/tax-cut-reported-moved-up-by-gop-policy-group-is-said-to-have.html | TAX CUT REPORTED MOVED UP BY GOP; Policy Group Is Said to Have Decided to Go Ahead if Budget Deadlock Holds | By Samuel A. Towerspecial To the New York Times. | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/bavaria-defaults-on-meat-for-ruhr-will-deliver-only-about-1500-of.html | BAVARIA DEFAULTS ON MEAT FOR RUHR; Will Deliver Only About 1,500 of 1,900-Ton Quota -- Shortage Is Third in Succession | By Edward A. Morrowspecial To the New York Times. | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/macalester-names-chaplain.html | Macalester Names Chaplain | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/fight-on-child-care-to-go-to-times-sq.html | FIGHT ON CHILD CARE TO GO TO TIMES SQ. | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/new-offer-is-made-by-bell-in-jersey.html | NEW OFFER IS MADE BY BELL IN JERSEY | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/jinnah-is-in-delhi-to-talk-to-viceroy-moslem-league-leader-will-be.html | JINNAH IS IN DELHI TO TALK TO VICEROY; Moslem League Leader Will Be Consulted as Riots Spread to Southeastern Punjab | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/jailed-for-robbing-parents.html | Jailed for Robbing Parents | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/barbara-harrison-to-be-wed.html | Barbara Harrison to Be Wed | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/world-observes-feast-of-passover-services-in-synagogues-are.html | WORLD OBSERVES FEAST OF PASSOVER; Services in Synagogues Are Followed by Traditional Family Seders in Homes | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/india-predicts-sunspots.html | India Predicts Sunspots | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/john-v-vakjlyefc-8ft.html | JOHN \V. VAKJLYEfc 8ft. | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/one-dies-in-ponce-church-panic.html | One Dies in Ponce Church Panic | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/king-michael-gets-appeal-maniu-protests-263-arrests-in-rumania.html | KING MICHAEL GETS APPEAL; Maniu Protests 263 Arrests in Rumania, Attacks Regime | Special to THE NEW YORK TIMES. | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/benjamin-f-wood-jr.html | BENJAMIN F. WOOD JR. | I Special to the NxwToxx Tom. | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/to-discuss-gasoline-taxes.html | To Discuss Gasoline Taxes | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/thousands-attend-special-devotions-churches-of-city-are-crowded-for.html | THOUSANDS ATTEND SPECIAL DEVOTIONS; Churches of City Are Crowded for Good Friday Services in Afternoon and Evening | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/an-american-trusteeship.html | AN AMERICAN TRUSTEESHIP | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/nebraska-flood-falling-volunteers-plug-missouri-river-dike-with.html | NEBRASKA FLOOD FALLING; Volunteers Plug Missouri River Dike With Sandbags | True | | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/russian-attacks-truman-says-us-public-does-not-support-greek-policy.html | RUSSIAN ATTACKS TRUMAN; Says U.S. Public Does Not Support Greek Policy | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/city-may-support-housing-project-authority-sees-new-hope-for-its.html | CITY MAY SUPPORT HOUSING PROJECT; Authority Sees New Hope for Its Plan to Build 10,000 $12.50-a-Room Apartments WOULD TAKE FOUR YEARS Lending Agencies Reported Now Accepting Legal Opinion on Higher-Cost Structures | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/made-successor-to-faricy.html | Made Successor to Faricy | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/blind-couple-married-wedding-held-at-indianapolis-after-braille.html | BLIND COUPLE MARRIED; Wedding Held at Indianapolis After Braille Courtship | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/business-world.html | BUSINESS WORLD | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/sprinkler-device-set-off-by-accident-in-cathedral.html | Sprinkler Device Set Off By Accident in Cathedral | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/freedom-questioned.html | Freedom" Questioned | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/timebomb-blasts-2d-palestine-ship-explosion-cripples-empire-rival.html | TIME-BOMB BLASTS 2D PALESTINE SHIP; Explosion Cripples Empire Rival on Way to Port Said -- No Casualties Reported | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/wreck-of-zephyr-puzzles-inquirers-two-flatcar-braces-missing-from.html | WRECK OF ZEPHYR PUZZLES INQUIRERS; Two Flatcar Braces Missing From Freight Which Lost Tractor -- Another Dies | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/joseph-d-iansom-golf-course-architect-former-professional-dies-in.html | JOSEPH D. I'ANSOM; Golf Course Architect, Former Professional, Dies in Jersey | True | Sp1/2cl!.to thb Nzw Yozx Tom. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/reuben-conviction-void-200-fine-against-restaurant-owner-is-ordered.html | REUBEN CONVICTION VOID; $200 Fine Against Restaurant Owner Is Ordered Remitted | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/ohio-state-star-takes-220-in-208-smith-equals-meet-record-to-defeat.html | OHIO STATE STAR TAKES 220 IN 2:08; Smith Equals Meet Record to Defeat Jany of Verdeur in U.S. Free-Style Swim VERDEUR RETAINS 2 TITLES Philadelphian Wins Medley and Breast-Stroke at Columbus -- Yale Captures Relay | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/strike-delays-housing-work-halted-as-builders-reject-painters-pay.html | STRIKE DELAYS HOUSING; Work Halted as Builders Reject Painters' Pay Rise Demand | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/flood-dangers-persist.html | Flood Dangers Persist | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/noted-montclair-church-burns.html | Noted Montclair Church Burns | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/mbs-benjamin-j-hobton.html | MBS. BENJAMIN J. HOBTON | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/opinion-assailed-union-leader-declares-law-is-stretched-to-breaking.html | OPINION ASSAILED; Union Leader Declares 'Law Is Stretched to Breaking Point' PAY PATTERN MAIN ISSUE A.T. & T. Refuses Nationwide Action on Wage Arbitration -- Western Union Strike Set CLARK RULES U.S. CAN SEIZE PHONES | True | By Louis Starkspecial To the New York Times. | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/i-frank-lang.html | i FRANK LANG | True | Special to xlcx Niwtokx Tons. I | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/tug-crewmen-chased-by-harbor-police-caught-with-goods-and-thats-the.html | Tug Crewmen, Chased by Harbor Police, Caught With Goods, and That's the Beef | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/secret-tokyo-plan-bared-1932-document-envisaged-war-with-us-russia.html | SECRET TOKYO PLAN BARED; 1932 Document Envisaged War With U.S., Russia and China | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/bars-mine-responsibility-alabama-umw-group-says-that-safety-finding.html | BARS MINE RESPONSIBILITY; Alabama UMW Group Says That Safety Finding Is Up to U.S. | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/toscanini-regrets-puccini-show-plan-receives-letter-from-clark.html | TOSCANINI REGRETS PUCCINI SHOW PLAN; Receives Letter From Clark Citing Protection Music Will Get on Broadway | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/hoover-endorses-care.html | Hoover Endorses CARE | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/warsaw-names-envoy-to-russia.html | Warsaw Names Envoy to Russia | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/superblast-held-mine-death-cause-it-sparked-explosion-of-dust-at.html | SUPER-BLAST HELD MINE DEATH CAUSE; It Sparked Explosion of Dust at Centralia, State Inspector Asserts After Spot Survey SENATORS PUSH INQUIRY Medill Says He Requested His Aides to Act Voluntarily for GOP in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/annuity-plan-set-in-major-leagues-chandler-reveals-details-of-idea.html | ANNUITY PLAN SET IN MAJOR LEAGUES; Chandler Reveals Details of Idea Adopted for Players, Coaches, Other Personnel | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/government-quits-mount-clemens-case.html | GOVERNMENT QUITS MOUNT CLEMENS CASE | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/thugs-victim-will-get-an-inspectors-funeral.html | Thug's Victim Will Get An Inspector's Funeral | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/bad-weather-delays-congressional-party.html | BAD WEATHER DELAYS CONGRESSIONAL PARTY | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/ban-on-newsman-stands.html | Ban On Newsman Stands | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/hasty-pudding-club-show-musical-satire-on-arrival-of-the-pilgrims.html | HASTY PUDDING CLUB SHOW; Musical Satire on Arrival of the Pilgrims is Presented Here | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/edwin-b-feet.html | EDWIN B. FEET | True | Special to tbx Niwyork timzs. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/mkinley-supplies-raced-expedition-works-against-time-in-air-haulage.html | MKINLEY SUPPLIES RACED; Expedition Works Against Time in Air Haulage to Glacier Base | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/inspection-restricted.html | Inspection Restricted | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/france-to-back-us-on-easing-of-trade.html | FRANCE TO BACK U.S. ON EASING OF TRADE | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/troth-announced-of-nancy-hubbard-granddaughter-of-late-author-will.html | TROTH ANNOUNCED OF NANCY HUBBARD; Granddaughter of Late Author Will Be Wed to John Brady, U. of Detroit Alumnus | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/crews-back-at-work-on-lorain-tugboats.html | CREWS BACK AT WORK ON LORAIN TUGBOATS | True | | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/sec-sees-failure-to-file-proxies-takes-action-us-court-here-against.html | SEC SEES FAILURE TO FILE PROXIES; Takes Action U.S. Court Here Against Victor McQuistion of 3d Ave. Transit | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/mrs-arthur-van-brunt-daughter-of-exmayor-edson-wife-of-a-retired.html | MRS. ARTHUR VAN BRUNT; Daughter of Ex-Mayor Edson, Wife of a Retired Lawyer | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/labrador-victor-for-mrs-burton-howhimore-trouble-defeats-marvadel.html | LABRADOR VICTOR FOR MRS. BURTON; How-Hi-More Trouble Defeats Marvadel Black Thorn in East Islip Field Trial | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/bulgaria-taxes-capital-levy-on-property-and-money-in-banks-is.html | BULGARIA TAXES CAPITAL; Levy on Property and Money in Banks Is Instituted | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/20th-year-of-air-run-to-boston-observed.html | 20TH YEAR OF AIR RUN TO BOSTON OBSERVED | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/ellsasser-plays-bach-composition-organist-presents-memorized.html | ELLSASSER PLAYS BACH COMPOSITION; Organist Presents Memorized 'Klavieruebung' in Entirety in Recital at Town Hall | True | By Noel Straus | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/survey-finds-many-would-keep-bomb.html | SURVEY FINDS MANY WOULD KEEP BOMB | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/harris-admits-he-hasnt-decided-on-yankees-openingday-lineup-mcquinn.html | Harris Admits He Hasn't Decided On Yankees' Opening-Day Line-Up; McQuinn Seems Assured as First Baseman, While Berra in Right and Lindell in Center Are Still on the Doubtful Side | | By John Drebingerspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/mass-said-in-rome-pope-sees-unrra-head-and-a-papal-aide-in-private.html | MASS SAID IN ROME; Pope Sees UNRRA Head and a Papal Aide in Private | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/slowdown-charged-to-british-workers.html | SLOWDOWN CHARGED TO BRITISH WORKERS | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/browns-shut-out-by-athletics-10-philadelphia-scores-in-seventh-on.html | BROWNS SHUT OUT BY ATHLETICS, 1-0; Philadelphia Scores in Seventh on Walk and Binks' Double -- Senators Top Pirates | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/us-cool-to-franco-despite-move-on-king.html | U.S. COOL TO FRANCO DESPITE MOVE ON KING | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/british-ship-burns-in-antarctic-port.html | BRITISH SHIP BURNS IN ANTARCTIC PORT | True | By Comdr. Finn Ronne, Usnr.north American Newspaper Alliance | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/us-ship-captain-killed.html | U.S. Ship Captain Killed | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/good-friday-grim-to-weary-britons-rain-snow-and-wind-mar-day.html | GOOD FRIDAY GRIM TO WEARY BRITONS; Rain, Snow and Wind Mar Day -- Heavily Wrapped Millions Quit London for Seashore | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/mexican-volcano-in-eruption.html | Mexican Volcano in Eruption | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/gives-printing-ink-study-fund.html | Gives Printing Ink Study Fund | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/son-born-to-alemans-he-is-their-third-child.html | Son Born to Alemans; He Is Their Third Child | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/religious-freedom-seen-curbed-in-italy.html | RELIGIOUS FREEDOM SEEN CURBED IN ITALY | True | | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/british-civil-service-protests-speech-ban.html | BRITISH CIVIL SERVICE PROTESTS SPEECH BAN | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/2-children-die-7-hurt-in-foster-home-fire.html | 2 CHILDREN DIE, 7 HURT IN FOSTER HOME FIRE | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/4-us-boxers-gain-finals-at-berlin-ortiz-and-johnson-among-the.html | 4 U.S. BOXERS GAIN FINALS AT BERLIN; Ortiz and Johnson Among the Qualifiers in Tournament for Allied Forces | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/3-captives-identified-in-series-of-holdups.html | 3 CAPTIVES IDENTIFIED IN SERIES OF HOLD-UPS | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/navy-to-examine-destroyer.html | Navy to Examine Destroyer | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/tra-invites-horsemen-meeting-with-hbpa-men-on-racing-code-proposed.html | T.R.A. INVITES HORSEMEN; Meeting With H.B.P.A. Men on Racing Code Proposed | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/bail-was-granted-to-briton.html | Bail Was Granted to Briton | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/posts-50000-bail-witness-in-shooting-of-boss-stevedore-released.html | POSTS $50,000 BAIL; Witness in Shooting of Boss Stevedore Released From Tombs | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/blind-children-prepare-for-life-kindergarten-starts-in-chicago-to.html | BLIND CHILDREN PREPARE FOR LIFE; Kindergarten Starts in Chicago to Fit Them for Usefulness in Normal Capacities | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/briton-offers-air-funds-lord-kemsley-sets-up-1101000-to-stimulate.html | BRITON OFFERS AIR FUNDS; Lord Kemsley Sets Up L101,000 to Stimulate Private Flying | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/marie-p-de-la-roseere.html | MARIE P. DE LA ROSEERE | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/books-authors.html | Books -- Authors | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/library-pamphlet-is-sought-by-many-campaign-for-more-funds-by.html | LIBRARY PAMPHLET IS SOUGHT BY MANY; Campaign for More Funds by Staffs in Three Boroughs Is Gaining Momentum UNIONS EAGER TO GET DATA 60,000 Documents Mailed to Schools, Welfare Agencies and Other Groups | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/tokyo-voting-very-orderly.html | Tokyo Voting "Very Orderly" | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/ban-mapped-at-westport-move-on-to-bar-ayd-chapter-at-staples-high.html | BAN MAPPED AT WESTPORT; Move On to Bar AYD Chapter at Staples High School | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/steel-firm-guards-win-pittsburgh-judge-grants-24hour-pay-during-46.html | STEEL FIRM GUARDS WIN; Pittsburgh Judge Grants 24-Hour Pay During '46 Strike | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/accident-victim-buys-easter-gift-for-hero.html | Accident Victim Buys Easter Gift for Hero | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/stassen-leaves-moscow.html | Stassen Leaves Moscow | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/pawley-dispels-rumors-ambassador-declares-that-he-is-returning-to.html | PAWLEY DISPELS RUMORS; Ambassador Declares That He Is Returning to Brazil | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/veterans-to-meet-here-4th-armored-division-group-to-hold-its-first.html | VETERANS TO MEET HERE; 4th Armored Division Group to Hold Its First Convention | True | | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/wins-pennsylvania-art-prize.html | Wins Pennsylvania Art Prize | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/two-veterans-killed-in-hired-plane-crash.html | TWO VETERANS KILLED IN HIRED PLANE CRASH | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/208982-tax-refund-made.html | $208,982 Tax Refund Made | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/barred-at-negro-school-white-girl-plans-test-of-racial-segregation.html | BARRED AT NEGRO SCHOOL; White Girl Plans Test of Racial Segregation in Washington | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/casey-of-dodgers-to-rest-sore-arm-hugh-to-stay-out-of-action-for-10.html | CASEY OF DODGERS TO REST SORE ARM; Hugh to Stay Out of Action for 10 Days -- Reese Also on the Ailing List | | By Roscoe McGowenspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/cab-calloway-at-the-strand.html | Cab Calloway at the Strand | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/virginia-field-to-be-bride.html | Virginia Field to Be Bride | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/would-recover-spent-bullets.html | Would Recover Spent Bullets | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/heads-wholesale-section-of-rogers-peet-company.html | Heads Wholesale Section Of Rogers Peet Company | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/driver-begins-trip-home-but-he-is-passenger-on-bus-he-took-to.html | DRIVER BEGINS TRIP HOME; But He Is Passenger on Bus He Took to Florida Last Week | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/heads-correspondents-driscoll-elected-by-american-war-writers.html | HEADS CORRESPONDENTS; Driscoll Elected by American War Writers' Organization | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/overnight-parking-ban-is-official-discretion-governs-enforcement.html | Overnight Parking Ban Is Official; Discretion Governs Enforcement; POLICE CONFUSED ON NIGHT PARKING | True | By Joseph C. Ingraham | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/louise-overell-gets-bail-50000-set-for-girl-held-in-the-deaths-of.html | LOUISE OVERELL GETS BAIL; $50,000 Set for Girl Held in the Deaths of Her Parents | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/sunspot-may-disrupt-radio.html | Sunspot May Disrupt Radio | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/auto-output-shows-rise-102478-units-reported-in-week-compared-with.html | AUTO OUTPUT SHOWS RISE; 102,478 Units Reported in Week Compared With 100,355 | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/also-tour-the-pravda-plant-and-prepare-for-other-sightseeing-trips.html | Also Tour the Pravda Plant and Prepare for Other Sight-Seeing Trips -- Czars' Treasures Being Restored | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/revamped-liberty-attracts-crowds-1301-visitors-on-good-friday.html | REVAMPED LIBERTY ATTRACTS CROWDS; 1,301 Visitors on Good Friday Inspect 'Lipstick-Proof' Paint Job on the Statue | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/us-zone-reds-few-mnarney-asserts-discounts-on-his-return-home-the.html | U.S. ZONE REDS FEW, M'NARNEY ASSERTS; Discounts on His Return Home the Extent of Infiltration From the Russian Area CALLS SPLIT 'POSSIBILITY' General Says Refugee Issue Is One for the Whole World -- Will Assume U.N. Post | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/sues-for-gold-shares-connecticut-woman-puts-value-in-philippines-at.html | SUES FOR GOLD SHARES; Connecticut Woman Puts Value in Philippines at $500,000 | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/blackpool-draws-with-everton-11-brentford-drops-7th-straight-in.html | BLACKPOOL DRAWS WITH EVERTON, 1-1; Brentford Drops 7th Straight in English Soccer, Bowing to Portsmouth by 3-1 | | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/named-sales-manager-of-sporting-goods-firm.html | Named Sales Manager Of Sporting Goods Firm | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/two-senators-ask-air-mail-rate-rise-reed-mckellar-say-price-should.html | TWO SENATORS ASK AIR MAIL RATE RISE; Reed, McKellar Say Price Should Be 6 or 7 Cents, Not 50, to End Deficit | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/fifty-saved-parking-fines-by-spreader-of-goodwill.html | Fifty Saved Parking Fines By Spreader of Good-Will | | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/plane-peril-ends-as-balloon-lands-derelict-from-washington-descends.html | PLANE PERIL ENDS AS BALLOON LANDS; Derelict From Washington Descends Into Chesapeake Bay After Drifting All Day | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/to-debate-with-browder-exsenator-d-worth-clark-will-replace.html | TO DEBATE WITH BROWDER; Ex-Senator D. Worth Clark Will Replace Churchill's Son | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/glassford-in-rca-post-exadmiral-named-manager-of-european.html | GLASSFORD IN RCA POST; Ex-Admiral Named Manager of European Activities | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/art-show-to-honor-franklin-roosevelt.html | ART SHOW TO HONOR FRANKLIN ROOSEVELT | | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/miss-nancy-leslie-prospective-bride-graduate-of-smith-betrothed-to.html | MISS NANCY LESLIE PROSPECTIVE BRIDE; Graduate of Smith Betrothed to Charles Griswold, a Senior at Wesleyan | | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/kentucky-bodies-in-mine-state-official-explains-failure-to-remove.html | KENTUCKY BODIES IN MINE; State Official Explains Failure to Remove 1945 Blast Victims | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/bar-hotel-union-meets-in-chicago-prior-shooting-of-2-delegates-not.html | BAR, HOTEL UNION MEETS IN CHICAGO; Prior Shooting of 2 Delegates Not Tied to Convention, AFL Group's Chief Says | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/je-cushing-heads-matson-navigation.html | J.E. CUSHING HEADS MATSON NAVIGATION | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/marine-tank-disabled.html | Marine Tank Disabled | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/odwyer-to-leave-city-will-attend-the-jefferson-day-dinner-in.html | O'DWYER TO LEAVE CITY; Will Attend the Jefferson Day Dinner in Capital Tonight | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/nicaraguan-building-rises.html | Nicaraguan Building Rises | | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/franklin-c-e-lttndqtjist.html | FRANKLIN C. E. LTTNDQTJIST | True | Special to thx New york times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/5-fall-from-scaffold-workmen-drop-2-12-floors-to-street-get-slight.html | 5 FALL FROM SCAFFOLD; Workmen Drop 2 1/2 Floors to Street -- Get Slight Injuries | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/us-will-relax-control-in-korea-citizens-will-be-asked-to-take-more.html | U.S. WILL RELAX CONTROL IN KOREA; Citizens Will Be Asked to Take More Responsibility 'as Soon as Possible,' Lerch Says | True | | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/capital-for-small-business.html | CAPITAL FOR SMALL BUSINESS | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/garden-city-man-gets-a-patent-on-secret-radio-sending-device-sperry.html | Garden City Man Gets a Patent On Secret Radio Sending Device; Sperry Gyroscope Company Acquires Rights to System Held Improvement on Existing Ways of Maneuver Communication NEWS OF PATENTS | True | By Winifred Mallon | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/senators-add-to-string.html | Senators Add to String | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/big-4-snarl-grows-in-economic-issues-of-german-treaty-division-in.html | BIG 4 SNARL GROWS IN ECONOMIC ISSUES OF GERMAN TREATY; Division in Special Committee So Sharp U.S. Delegate Sees Stagnation Ahead COUNCIL DEFERS SESSION Political Group Unable to Get Report on Proposed Regime Ready for Presentation BIG 4 SNARL GROWS ON GERMAN TREATY | True | By Drew Middletonspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/stiff-labor-curbs-written-into-house-committee-bill-measure-would.html | Stiff Labor Curbs Written Into House Committee Bill; Measure Would Permit Strike Injunctions to Protect Public, Ban Closed Shop, Restrict Industry-Wide Talks -- Approval Is Seen Sharp Labor Curbs Are Written Into House Committee's Measure | True | By William S. Whitespecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/berkshire-auditions-set-members-of-student-orchestra-to-be-selected.html | BERKSHIRE AUDITIONS SET; Members of Student Orchestra to Be Selected Next Week | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/8-states-vote-limit-on-the-presidency-legislatures-are-now-holding.html | 8 STATES VOTE LIMIT ON THE PRESIDENCY; Legislatures Are Now Holding Regular Sessions in 18 Others, With Two More Set | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/pekm5y-w-sawyer.html | PEKM5Y W. SAWYER | True | Special to the new york Tons. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/notes.html | Notes | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/toy-pistols-spared-bill-banning-them-was-killed-by-state-assembly.html | TOY PISTOLS SPARED; Bill Banning Them Was Killed by State Assembly Committee | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/cio-aide-lists-ships-in-accusing-greeks.html | CIO AIDE LISTS SHIPS IN ACCUSING GREEKS | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/oregon-bans-3-labor-practices.html | Oregon Bans 3 Labor Practices | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/john-j-waixace.html | JOHN J. WAIXACE | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/gottfried-bakers-fined-10000.html | Gottfried, Bakers, Fined $10,000 | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/taxpayers-elect-af-metz.html | Taxpayers Elect A.F. Metz | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/revlon-strike-postponed.html | Revlon Strike Postponed | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/navy-families-on-peleliu-moved-guarded-japanese-banzai-attack-held.html | Navy Families on Peleliu Moved, Guarded; Japanese 'Banzai' Attack Held Possible | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/deandrea-to-leave-bench.html | DeAndrea to Leave Bench | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/temple-halts-princeton-cunningham-holds-tigers-to-4-hits-as-owls.html | TEMPLE HALTS PRINCETON; Cunningham Holds Tigers to 4 Hits as Owls Win, 3-1 | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/japanese-ballot-for-46-governors-mayors-of-5-largest-cities-also.html | JAPANESE BALLOT FOR 46 GOVERNORS; Mayors of 5 Largest Cities Also Chosen in the First of This Month's Elections | True | By Lindesay Parrottspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/a-department-of-health.html | A DEPARTMENT OF HEALTH | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/w-and-m-netmen-win-81.html | W. and M. Netmen Win, 8-1 | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/german-children-suffer-muelheim-survey-shows-many-in-school-without.html | GERMAN CHILDREN SUFFER; Muelheim Survey Shows Many in School Without Meals | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/midget-auto-races-tonight.html | Midget Auto Races Tonight | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/maximos-denies-rift-in-regime.html | Maximos Denies Rift in Regime | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/new-drive-opened-on-trophy-guns-us-gets-banks-to-send-notes-to.html | NEW DRIVE OPENED ON TROPHY GUNS; U.S. Gets Banks to Send Notes to Local Depositors -- 20,000 Automatics May Be Here | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/fred-c-coder.html | FRED C. CODER | True | Special to Tax Nrwyosk Tom. 1 | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/patrons-wait-hours-to-attend-parsifal.html | PATRONS WAIT HOURS TO ATTEND 'PARSIFAL' | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/de-gasperi-warns-of-a-dictatorship-italian-premier-stresses-that.html | DE GASPERI WARNS OF A DICTATORSHIP; Italian Premier Stresses That Wealthy Can Stem Trend by Combating Inflation | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/speed-in-the-air.html | SPEED IN THE AIR | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/strong-talk-slated-by-truman-tonight.html | STRONG TALK SLATED BY TRUMAN TONIGHT | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/government-employes-strike.html | Government Employes Strike | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/stagg-goes-to-new-job-veteran-coach-85-starts-work-at-susquehanna.html | STAGG GOES TO NEW JOB; Veteran Coach, 85, Starts Work at Susquehanna Monday | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/shots-send-blackie-to-whales-heaven.html | SHOTS SEND BLACKIE TO WHALES HEAVEN | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/very-much-pleased-says-grady.html | Very Much Pleased,' Says Grady | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/former-orinoco-sold-to-argentine-interests.html | Former Orinoco Sold To Argentine Interests | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/suspect-to-be-charged.html | Suspect to Be Charged | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/spanish-uhl-takes-feature-at-bowie-201-chance-defeats-jousting.html | SPANISH UHL TAKES FEATURE AT BOWIE; 20-1 Chance Defeats Jousting Match by a Half Length -- Colleto, Favorite, Third | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/traffic-in-and-out-of-city-heavy-as-the-holiday-weekend-begins-rail.html | Traffic In and Out of City Heavy As the Holiday Week-End Begins; Rail, Bus, Air Lines Use Extra Facilities to Handle Crowds, but Carriers Expect No Record to Be Set Here | True | | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/ledo-road-in-burma-is-found-still-good.html | LEDO ROAD IN BURMA IS FOUND STILL GOOD | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/date-set-for-b-o-hearing.html | Date Set for B. & O. Hearing | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/coal-shortage-in-britain-miners-absenteeism-lack-of-effort-blamed.html | Coal Shortage in Britain; Miners' Absenteeism, Lack of Effort Blamed for Lag in Production | True | R.C. SMART. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/knicks-to-oppose-rebels-in-garden-cleveland-five-can-gain-third.html | KNICKS TO OPPOSE REBELS IN GARDEN; Cleveland Five Can Gain Third Place in League Tonight by Taking Second Play-Off | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/packersgiants-play-aug-23.html | Packers-Giants Play Aug. 23 | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/alaskans-see-ruin-in-bad-ship-service-delegates-tell-washington.html | ALASKANS SEE RUIN IN BAD SHIP SERVICE; Delegates Tell Washington 80,000 Face Bankruptcy Unless Regular Runs Are Assured | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/more-veterans-in-school-enrollment-in-high-institutions-doubled.html | MORE VETERANS IN SCHOOL; Enrollment in High Institutions Doubled Over Last Year | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/two-register-140-on-augusta-links-middlecoff-cards-a-69-while.html | TWO REGISTER 140 ON AUGUSTA LINKS; Middlecoff Cards a 69 While Demaret Gets 71 on Second Round to Pace Field FINE RECOVERY BY HOGAN Posts 68 for 143 Total and Returns to Favoritism -- Nelson in the 141 Group | True | By William D. Richardsonspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/iraq-expels-2-paris-writers.html | Iraq Expels 2 Paris Writers | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/holub-joins-midland-five.html | Holub Joins Midland Five | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/boston-wool-men-oppose-price-bill-association-holds-robertson.html | BOSTON WOOL MEN OPPOSE PRICE BILL; Association Holds Robertson Measure Will Cost Taxpayers $75,000,000 Yearly | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/joe-page-80-aided-baseball-in-canada.html | JOE PAGE, 80, AIDED BASEBALL IN CANADA | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/polynesian-choice-in-jamaica-fixture-buzfuz-fighting-frank-loom-as.html | POLYNESIAN CHOICE IN JAMAICA FIXTURE; Buzfuz, Fighting Frank Loom as Strong Rivals Today in $20,000 Added Handicap DERBY NOMINEES IN DASH Brabancon, Solater, Bastogne Among 14 Entries -- 50,000 Expected to Jam Track | True | By James Roach | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/shooting-incident-fatal.html | Shooting Incident Fatal | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/youth-group-held-communist-front-fbi-calls-american-youth-for.html | YOUTH GROUP HELD COMMUNIST FRONT; FBI Calls American Youth for Democracy an Organization to Replace Political Body | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/fishermen-get-contract-union-head-says-crews-will-get-percentage-on.html | FISHERMEN GET CONTRACT; Union Head Says Crews Will Get Percentage on Tuna Sales | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/president-made-chairman-also.html | President Made Chairman Also | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/kodaly-work-to-be-sung-here.html | Kodaly Work to Be Sung Here | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/patty-falkenburg-gain-americans-reach-semifinals-of-monte-carlo.html | PATTY, FALKENBURG GAIN; Americans Reach Semi-Finals of Monte Carlo Tennis | True | | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/ship-reported-afire-coast-guard-sped-to-vessel-75-miles-off-cape.html | SHIP REPORTED AFIRE; Coast Guard Sped to Vessel 75 Miles Off Cape May | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/easter-services-to-begin-at-dawn-protestant-churches-to-unite-in.html | EASTER SERVICES TO BEGIN AT DAWN; Protestant Churches to Unite in Programs -- 6,000 Are Expected in Radio City 10 A.M. PONTIFICAL MASS Cardinal to Be Celebrant at St. Patrick's -- Gilbert Will Preside at St. John's | True | By Rachel K. McDowell | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/b29-in-trouble-lands-safely.html | B-29, in Trouble, Lands Safely | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/juilliard-students-to-be-soloists.html | Juilliard Students to Be Soloists | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/some-coal-mines-certified-as-safe-and-fit-to-reopen-list-of-518.html | SOME COAL MINES CERTIFIED AS SAFE AND FIT TO REOPEN; List of 518 Called Dangerous Reduced Slightly as Field Reports Begin to Arrive UMW STUDIES SITUATION Causes for Closings Included Inadequate Dusting, Smoking, Black Powder, Open Lights SOME COAL MINES CERTIFIED AS SAFE | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/three-matteotti-killers-sentenced-to-thirty-years-for-1924-crime.html | Three Matteotti Killers Sentenced To Thirty Years for 1924 Crime; Four Former Fascists Acquitted or Freed Under Last Year's Amnesty -- One Defendant Believed Dead | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/hospital-patients-treated-in-homes-montefiore-experiment-shows.html | HOSPITAL PATIENTS TREATED IN HOMES; Montefiore Experiment Shows Environment Helpful Factor in 'Long-Term' Diseases | True | By Morris Kaplan | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/panhandle-books-shown-records-introduced-in-court-by-rubinstein.html | PANHANDLE BOOKS SHOWN; Records Introduced in Court by Rubinstein Defense | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/malaria-still-held-peril-in-water-areas.html | MALARIA STILL HELD PERIL IN WATER AREAS | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/schilling-wavering-amid-vienna-rumors-special-to-the-new-york-times.html | SCHILLING WAVERING AMID VIENNA RUMORS; Special to THE NEW YORK TIMES. | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/votes-for-city-manager-milford-conn-discards-town-meeting-form-of.html | VOTES FOR CITY MANAGER; Milford, Conn., Discards 'Town Meeting' Form of 300 Years | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/killed-working-for-mine-safety.html | Killed Working for Mine Safety | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/gottlieb-engelman.html | Gottlieb -- Engelman | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/morris-sendar-senior-partner-in-glass-china-firm-dies-in-florida-at.html | MORRIS SENDAR; Senior Partner in Glass, China Firm Dies in Florida at 63 | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/to-demolish-foot-bridge.html | To Demolish Foot Bridge | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/sl-pittman-to-wed-antoinette-pinchot.html | S.L. PITTMAN TO WED ANTOINETTE PINCHOT | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/gromyko-talk-brings-record-seat-demand.html | GROMYKO TALK BRINGS RECORD SEAT DEMAND | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/holders-of-bonds-appeal-chicago-railways-creditors-go-to-the.html | HOLDERS OF BONDS APPEAL; Chicago Railways' Creditors Go to the Supreme Court | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/new-device-to-show-to-show-vacancies-on-planes.html | NEW DEVICE TO SHOW VACANCIES ON PLANES | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/henry-uebotteasman.html | HENRY UEBOT.EASMAN | True | Special to trz new7<UK Touts. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/poles-seek-waifs-stolen-by-nazis-more-than-100000-from-his-country.html | POLES SEEK WAIFS STOLEN BY NAZIS; More Than 100,000 From His Country Reared as Germans, Warsaw Official Says | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/mrs-john-b-allan.html | MRS. JOHN B. ALLAN | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/barnard-in-pillsbury-contest.html | Barnard in Pillsbury Contest | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/new-taxes-are-opposed-westchester-group-fights-sales-or-nuisance.html | NEW TAXES ARE OPPOSED; Westchester Group Fights Sales or 'Nuisance' Levies | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/the-war-on-the-side-of-the-angels.html | The War on the Side of the Angels | True | By Anne O'Hare McCormick | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/dr-munger-declares-nurses-fail-in-trust.html | DR. MUNGER DECLARES NURSES FAIL IN TRUST | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/4-steel-furnaces-made-idle.html | 4 Steel Furnaces Made Idle | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/issues-in-phone-row.html | Issues in Phone Row | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/senator-taylor-sees-oil-grab.html | Senator Taylor Sees "Oil Grab" | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/friends-open-meeting-252d-annual-session-here-is-attended-by-100.html | FRIENDS OPEN MEETING; 252d Annual Session Here Is Attended by 100 Delegates | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/fao-head-plans-tour-orr-to-visit-6-to-8-countries-in-latinamerican.html | FAO HEAD PLANS TOUR; Orr to Visit 6 to 8 Countries in Latin-American Survey | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/smallpox-in-city-inoculation-urged-three-cases-first-since-1939.html | SMALLPOX IN CITY, INOCULATION URGED; Three Cases, First Since 1939, Reported -- Weinstein Advises All to Be Vaccinated BUSINESS MAN CARRIER Came Here From Mexico City With Illness, Died in 2 Days -- Hospital Staffs Treated | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/dk-david-e-bixby.html | DK, DAVID E. BIXBY | True | Special to the newyork times. I | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/neil-a-mdqnald-granite-manufacturer-in-quincy-i-mas-was-republican.html | NEIL A. M'DQNALD ,; Granite Manufacturer in Quincy, i Mas*., Was Republican Leader | True | Special to thi Newyoke timm. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/michigan-nine-wins-51.html | Michigan Nine Wins, 5-1 | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/dr-nicholas-j-graeber.html | DR. NICHOLAS J. GRAEBER | True | Special to the newyork Tuns. I | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/big-ford-cio-unit-reelects-leftist-rouge-plants-local-600-retains.html | BIG FORD CIO UNIT RE-ELECTS LEFTIST; Rouge Plant's Local 600 Retains Thompson, Backed by Communists, as President | True | By Walter W. Ruchspecial To the New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/joan-filley-engaged-to-gordon-edwin-cox.html | JOAN FILLEY ENGAGED TO GORDON EDWIN COX | True | Special to th1/2 new TfoaK times. | | C1B 71557 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/2800-in-bruges-passion-play.html | 2,800 in Bruges Passion Play | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/tin-pact-renewed-with-siam.html | Tin Pact Renewed With Siam | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/dishes-and-garbage-in-one-job.html | Dishes and Garbage in One Job | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/mrs-williams-r-creed.html | MRS. WILLIAMS R. CREED | True | Special to Tut new yoxk Tom. \ | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/brenda-marshall-signs-for-western-returns-to-screen-after-four.html | BRENDA MARSHALL SIGNS FOR WESTERN; Returns to Screen, After Four Years, in Paramount Remake of 'Whispering Smith' | True | By Thomas F. Bradyspecial To The New York Times. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/rock-island-rocket-derailed.html | Rock Island Rocket Derailed | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/butka-to-pilot-new-london.html | Butka to Pilot New London | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/corn-products-plant-approved.html | Corn Products Plant Approved | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/george-edward-dake.html | GEORGE EDWARD DAKE | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/eastman-co-ordered-to-produce-records.html | EASTMAN CO. ORDERED TO PRODUCE RECORDS | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/strip-mines-are-busy-disregarding-holiday-west-virginians-step-up.html | STRIP MINES ARE BUSY; Disregarding Holiday, West Virginians Step Up Output | True | | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/more-scotch-in-sight-british-deal-with-distillers-will-increase-us.html | MORE SCOTCH IN SIGHT; British Deal With Distillers Will Increase U.S. Quota | True | Special to THE NEW YORK TIMES. | | C1B 71557 | |
| 1947-04-05 | 1947-04-05 | https://www.nytimes.com/1947/04/05/archives/cleveland-to-sell-6100000-of-bonds-rates-are-not-to-exceed-3-issues.html | CLEVELAND TO SELL $6,100,000 OF BONDS; Rates Are Not to Exceed 3% -- Issues Totaling $42,678,968 Are Listed for Next Week | True | | | C1B 71557 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/knicks-vanquish-rebel-five-8674-new-york-pro-quintet-evens-playoff.html | KNICKS VANQUISH REBEL FIVE, 86-74; New York Pro Quintet Evens Play-Off Series -- Stutz Registers 30 Points | True | By Louis Effrat | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/more-aid-to-korea-promised-by-hodge.html | MORE AID TO KOREA PROMISED BY HODGE | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/baby.html | BABY | True | CAROLINE WANGERT. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/harvard-yields-rubens-contested-painting-goes-back-to-owner-who.html | HARVARD YIELDS 'RUBENS; Contested Painting Goes Back to Owner Who Asked Study | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/fflmy-i-farrell-becomes-fiancee-kin-of-the-late-steel-executive.html | fflMY I. FARRELL BECOMES FIANCEE; Kin of the Late Steel Executive Will Be Married to George F. Lowman, Ex-Major | True | Special to thi Niwyork times. ] | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/a-very-handy-lady-with-the-shears-presenting-anne-bauchens-who-has.html | A VERY HANDY LADY WITH THE SHEARS; Presenting Anne Bauchens, Who Has Cut, or Edited, Films for Thirty Years | True | By Phil Koury | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/robbins-takes-road-race-kyriakides-of-greece-finishes-sixth-in.html | ROBBINS TAKES ROAD RACE; Kyriakides of Greece Finishes Sixth in 15-Mile Grind | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/sculptors-sculptor-he-is-ivan-mestrovic-and-he-will-receive-high.html | Sculptor's Sculptor; He is Ivan Mestrovic and he will receive high honor from the Metropolitan Museum. | True | By Margaret Cresson | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/drive-to-give-advice-on-oldage-benefits.html | DRIVE TO GIVE ADVICE ON OLD-AGE BENEFITS | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/us-boxers-capture-allied-forces-bouts.html | U.S. BOXERS CAPTURE ALLIED FORCES BOUTS | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/metro-looks-at-the-musical-schumanns-white-tower-revised-fans-out.html | Metro Looks at the Musical Schumanns -- 'White Tower' Revised -- Fans Out? | True | By Thomas F. Brady | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/1st-editions-listed-for-sale-this-week-thackerays-vanity-fair-and.html | 1ST EDITIONS LISTED FOR SALE THIS WEEK; Thackeray's 'Vanity Fair' and 'Flore et Zephyr' to Go Under Hammer Tomorrow | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-face-of-the-nation.html | The Face of the Nation | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/parade-of-parades-parade-of-parades.html | Parade of Parades; Parade Of Parades | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/shamrock-racer-defeats-prefect-darby-dieppe-1540-scores-over.html | SHAMROCK RACER DEFEATS PREFECT; Darby Dieppe, $15.40, Scores Over Favorite in Maryland Before Crowd of 18,000 | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/reader-suggests-way-to-solve-problem-of-artists-affected-by.html | Reader Suggests Way to Solve Problem Of Artists Affected by Politics | True | DAVID HALL. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/great-lakes-and-st-lawrence-tours-gain-favor-west-indies-project.html | Great Lakes and St. Lawrence Tours Gain Favor -- West Indies Project | True | By Diana Rice | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/waiting-at-the-church_____.html | WAITING AT THE CHURCH_____ | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/prejudices-on-the-playgrounds.html | Prejudices on the Playgrounds | True | By Catherine MacKenzie | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mrs-benjamin-w-morris-widow-of-architect-here-dies-at-home-in-mount.html | MRS. BENJAMIN W. MORRIS; Widow of Architect Here Dies at Home in Mount Kisco | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mrs-lansing-p-shield-descendant-of-first-governor-of-virginia-dies.html | MRS. LANSING P. SHIELD; Descendant of First Governor of Virginia Dies in Florida | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/orthodox-church-ousts-4-prelates-their-opposition-to-american-units.html | ORTHODOX CHURCH OUSTS 4 PRELATES; Their Opposition to American Unit's Acceptance of Moscow Patriarch Causes Break | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/to-illustrate-housing-trends.html | To Illustrate Housing Trends | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/back-bill-aimed-at-design-piracy-trade-croups-favor-hartley-measure.html | BACK BILL AIMED AT DESIGN PIRACY; Trade Croups Favor Hartley Measure as Boon to Both Producer and Retailer | True | By Herbert Koshetz | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/touchard-to-head-comedie-francaise-inspector-general-of-theatres.html | TOUCHARD TO HEAD COMEDIE FRANCAISE; Inspector General of Theatres Named to Administrator Post for 'House of Moliere' | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/labor-party-wing-flails-prous-bias-coop-delegates-in-britain-barely.html | LABOR PARTY WING FLAILS PRO-U.S. BIAS; ' Co-Op' Delegates in Britain Barely Vote Down a Rebuke for 'Anti-Soviet' Policy | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/myra-l-tolmach-married.html | Myra L. Tolmach Married | True | I Special to thz new york timis. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/a-thumbnail-guide-to-the-holiday-programs.html | A Thumbnail Guide to the Holiday Programs | True | By Bosley Crowther | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/parleys-in-recess-union-counsel-reports-an-assurance-of-no-seizure.html | PARLEYS IN RECESS; Union Counsel Reports an 'Assurance' of No Seizure of Lines | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/yugoslavs-demand-150000000-in-reparations-from-austrians-yugoslavs.html | Yugoslavs Demand $150,000,000 In Reparations From Austrians; YUGOSLAVS DEMAND AUSTRIAN PAYMENT | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/care-of-gift-plants.html | CARE OF GIFT PLANTS | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/barbara-f-schmidt-to-be-bride.html | Barbara F. Schmidt to Be Bride | True | Special to thb new Your Tims. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/treasure-chest-injustice.html | Treasure Chest; Injustice | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/army-week-uses-theme-of-easter-peace-stressed-in-the-slogan-of.html | ARMY WEEK USES THEME OF EASTER; Peace Stressed in the Slogan of Celebration to Begin Nationally Today | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mkmra-hmsen-new-jersey-bride-i-upper-montclair-church-is-the-i.html | MKMRA HMSEN NEW JERSEY BRIDE; I , '' Upper Montclair Church Is the I Scene of Her Marriage to Donald Graham Ewing | True | Special to the news&rk times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/rise-in-rail-rates-seen-as-necessary-testimony-on-fare-increases.html | RISE IN RAIL RATES SEEN AS NECESSARY; Testimony on Fare increases Before ICC Marks Troubles in Road Operations | True | By J.h. Carmical | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/tsaldaris-denial-is-discounted.html | Tsaldaris Denial Is Discounted | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/bakery-purchase-approved.html | Bakery Purchase Approved | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/sound-human-values-it-may-never-happen-by-vs-pritchett-182-pp-new.html | Sound Human Values; IT MAY NEVER HAPPEN. By V.S. Pritchett. 182 pp. New York: Reynal & Hitchcock. $2.50. | True | By Richard Sullivan | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/keep-the-coffins-coming-by-julius-long-214-pp-new-york-julian.html | KEEP THE COFFINS COMING. By Julius Long. 214 pp. New York: Julian Messner. $2. | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/joseph-the-king-james-version-of-a-wellloved-tale-arranged-by.html | JOSEPH. The King James Version of a Well-Loved Tale. Arranged by Elizabeth Yates. Wood engravings by Nora S. Unwin. 72 pp. New York: Alfred A. Knopf. $2. | True | NASH K. BURGER. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/delay-in-greek-aid-said-to-peril-peace-senate-foreign-relations.html | DELAY IN GREEK AID SAID TO PERIL PEACE; Senate Foreign Relations Unit Asks Speed -- Holds Guerrillas Are Incited From Outside | True | By John D. Morris | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/legion-title-to-michigan-five.html | Legion Title to Michigan Five | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/prisoncamp-memoir-three-came-home-by-agnes-newton-keith-sketches-by.html | Prison-Camp Memoir; THREE CAME HOME. By Agnes Newton Keith. Sketches by the author and Don Johnston. 317 pp. Boston, Mass.; Atlantic-Little, Brown. $3. | True | By Annalee Jacoby | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/reports-of-2900-corporations-show-earning-more-than-doubled-in-some.html | Reports of 2,900 Corporations Show Earning More Than Doubled in Some Cases in 1946 | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/operator-of-only-2-mines-us-held-safe-scorns-finding-says-many-are.html | Operator of Only 2 Mines U.S. Held Safe Scorns Finding, Says Many Are Equally So | True | | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/willow-hill-by-phyllis-whitney-243-pp-philadelphia-david-mckay.html | WILLOW HILL. By Phyllis Whitney. 243 pp. Philadelphia: David McKay Company. $2.50. | True | MARGARET C. SCOGGIN. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-easter-book-of-legends-and-stories-selected-by-alice-isabel.html | THE EASTER BOOK OF LEGENDS AND STORIES. Selected by Alice Isabel Hazeltine and Elva Sophronia Smith. Illustrated by Pamela Bianco. 392 pp. New York: Lothrop, Lee & Shepard Company. $2.75. | True | ELLEN LEWIS BUELL. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/galla-damion-triumphs-41-shot-beats-texas-sandman-in-tanforan.html | GALLA DAMION TRIUMPHS; 4-1 Shot Beats Texas Sandman in Tanforan Feature | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/duality.html | DUALITY | True | J.B.S. HALPER. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/instructor-accused-of-doing-pupils-art.html | INSTRUCTOR ACCUSED OF DOING PUPILS ART | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/king-leaves-on-a-secret-trip.html | King Leaves on a Secret Trip | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/glaviano-sent-to-houston.html | Glaviano Sent to Houston | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/court-will-not-stop-imperial-evictions.html | COURT WILL NOT STOP IMPERIAL EVICTIONS | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/slain-marines-listed.html | Slain Marines Listed | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/political-education-inside-germany-4.html | POLITICAL EDUCATION INSIDE GERMANY 4- | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/nuptials-are-held-for-shirley-eyre-she-is-wed-in-christ-church-rye.html | NUPTIALS ARE HELD FOR SHIRLEY EYRE; She Is Wed in Christ Church, Rye, to Charles Knapp Jr. uReception in Home | True | Special to the newyork times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/pr1scilla-berry-to-wed-alumna-of-boston-u-will-be-bride-of-douglas.html | PR1SCILLA BERRY TO WED; Alumna of Boston U. Will Be Bride of Douglas Stevenson | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/hispanos-nationals-set-meet-in-lewis-cup-soccer-game-at-hawthorne.html | HISPANOS, NATIONALS SET; Meet in Lewis Cup Soccer Game at Hawthorne Field Today | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/phone-talks-here-to-continue-today-conciliator-says-they-will-be.html | PHONE TALKS HERE TO CONTINUE TODAY; Conciliator Says They Will Be Carried On Until Deadline at 6 A.M. Tomorrow | True | By Lawrence Resner | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mediocrity.html | Mediocrity | True | E.D. COLLINS. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/new-york.html | New York | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/4197-see-white-house-in-day.html | 4,197 See White House in Day | True | | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/champions-annex-all-five-matches-fencing-titleholders-of-us-gain.html | CHAMPIONS ANNEX ALL FIVE MATCHES; Fencing Titleholders of U.S. Gain Top Honors in First Wilkinson Event Here | True | By Allison Danzig | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/police-fight-fans-in-egypt.html | Police Fight Fans in Egypt | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/lauman-mataya-pace-kegler-pairs.html | LAUMAN, MATAYA PACE KEGLER PAIRS | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/gw-grant-exhead-of-boston-braves-77.html | G.W. GRANT, EX-HEAD OF BOSTON BRAVES, 77 | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/coal-mine-executive-dies-in-jersey-crash.html | COAL MINE EXECUTIVE DIES IN JERSEY CRASH | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/soviet-embassy-flag-halfstaffed.html | Soviet Embassy Flag Half-Staffed | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/bars-mass-picketing-delaware-law-also-outlaws-secondary-boycotts.html | BARS MASS PICKETING; Delaware Law Also Outlaws Secondary Boycotts | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/hedgerow-theatre-opens-moylan-pa-troupe-starts-25th-year-with.html | HEDGEROW THEATRE OPENS; Moylan, Pa., Troupe Starts 25th Year With 'American Tragedy' | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/sg-mortimer-dies-racquets-star-56-former-us-singles-champion-won.html | S.G. MORTIMER DIES; RACQUETS STAR, 56; Former U.S. Singles Champion Won Amateur Doubles Title With Clarence C. Pell | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/alice-w-king-fiancee-uuuu-i-duluth-junior-league-member-is-engaged.html | ALICE W. KING FIANCEE' uuuu i; Duluth Junior League Member Is Engaged to F. T. Francis | True | Special to the new yokk times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-silver-robin-by-dean-marshall-illustrated-by-frank-dobias-and.html | THE SILVER ROBIN. By Dean Marshall. Illustrated by Frank Dobias and Malcolm McGuckin Jr. 246 pp. New York: E.P. Dutton & Co. $2.50. | | PHYLLIS FENNER. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/deep-run-hunt-cup-to-mellons-entry-paul-revere-in-front-after.html | DEEP RUN HUNT CUP TO MELLON'S ENTRY; Paul Revere in Front After Dominica Falls -- Compass Rose Richmond Victor | | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/setting-an-abstraction-to-catch-an-abstraction-santa-claus-by-ee.html | Setting an Abstraction to Catch an Abstraction; SANTA CLAUS. By E.E. Cummings. 18 pp. New York: Henry Holt & Co. $1.50. | | By Lloyd Frankenberg | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/two-views-of-the-russian-enigma-russia-menace-or-promise-by-vera.html | Two Views of the Russian Enigma; RUSSIA: MENACE OR PROMISE. By Vera Micheles Dean. 158 pp. New York: Henry Holt & Co. $2. | | By Edgar Snow | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mining-halt-asked-umw-head-requests-2529-pits-be-closed-till-us.html | MINING HALT ASKED; UMW Head Requests 2,529 Pits Be Closed Till U.S. Inspects All | True | By Joseph A. Loftus | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/60000-want-rail-cards-interest-reported-in-chargeit-plan-15000-are.html | 60,000 WANT RAIL CARDS; Interest Reported in 'Charge-It' Plan -- 15,000 Are Issued | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/miss-nancy-abbott-bronxville-bride-wed-in-christ-church-chapel-to.html | MISS NANCY ABBOTT BRONXYILLE BRIDE; Wed in Christ Church Chapel to Patrick Keating by the Rev. Harold F. Hohly | True | Special to the new york times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/lack-of-doctors-delays-state-plan-41-of-86-positions-provided-in.html | LACK OF DOCTORS DELAYS STATE PLAN; 41 of 86 Positions Provided in Budget to Fight Tuberculosis in 25 Years Are Unfilled | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/export-curbs-held-loan-program-key-also-vital-to-help-nations.html | EXPORT CURBS HELD LOAN PROGRAM KEY; Also Vital to Help Nations Abroad Squeeze Needs Out of Industry Here | True | By Charles E. Crisman | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/pukka-sahibs-opium-shipwreck-the-quest-by-rvc-bodley-341-pp-new.html | Pukka Sahibs, Opium, Shipwreck; THE QUEST. By R.V.C. Bodley. 341 pp. New York: Doubleday & Co. $3. | True | By John J. Espey | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/miss-lizzie-j-msweeney-detroits-first-woman-lawyer-began-accounting.html | MISS LIZZIE J. M'SWEENEY; Detroit's First Woman Lawyer Began Accounting Firm at 16 | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/galapagos-bound-by-felix-rieseberg-jr-161-pp-new-york-dodd-mead-co.html | GALAPAGOS BOUND! By Felix Rieseberg Jr. 161 pp. New York: Dodd. Mead & Co. $2.25. | True | HENRY B. LENT. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/boston.html | Boston | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/rev-d-cirigliano-jesuit-dead-at-64-east-side-priest-long-at-the.html | REV. D. CIRIGLIANO, JESUIT, DEAD AT 64; East Side Priest, Long at the Church of the Nativity, Was Known as Children's Friend | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/miss-stepanovas-troth-ballet-russe-ballerina-engaged-to-george-p.html | MISS STEPANOVA'S TROTH; Ballet Russe Ballerina Engaged to George P. Gardner Jr. | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/unvexed-caribbean-the-peaceful-virgin-islands-are-being-joyfully.html | UNVEXED CARIBBEAN; The Peaceful Virgin Islands Are Being Joyfully Discovered by Tourists | True | By John Bertram | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/would-honor-gen-as-johnston.html | Would Honor Gen. A.S. Johnston | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/killing-postpones-cuban-labor-vote-illfeeling-between-factions.html | KILLING POSTPONES CUBAN LABOR VOTE; Ill-Feeling Between Factions Called Too High at Present to Permit Elections | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/unesco-begins-planning-for-music-short-and-long-range-programs-are.html | UNESCO BEGINS PLANNING FOR MUSIC; Short and Long Range Programs Are Being Worked Out | True | By Daniel L. Schorr | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-challenge-to-the-democrats-james-roosevelt-says-that-in-order.html | The Challenge to the Democrats; James Roosevelt says that in order to regain power they must have a liberal program meeting the needs of the day. | True | By James Roosevelt | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/patton-and-isdale-retain-yacht-posts.html | PATTON AND ISDALE RETAIN YACHT POSTS | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/news-of-the-world-of-stamps-air-letters-for-overseas-correspondence.html | NEWS OF THE WORLD OF STAMPS; Air Letters for Overseas Correspondence to Go On Sale April 29 | True | By Kent B. Styles | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/curb-on-hunting-ducks-geese-seen-26-million-less-birds-than-a-year.html | CURB ON HUNTING DUCKS, GEESE SEEN; 26 Million Less Birds Than a Year Ago, Inventory Shows -- Greatest Decline Ever | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/parking-held-key-to-store-success-armstrong-says-ample-area-for.html | PARKING HELD KEY TO STORE SUCCESS; Armstrong Says Ample Area for Automobiles Necessary for Suburban Shops. | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/suzanne-h-harpole-ministers-fiancee.html | SUZANNE H. HARPOLE MINISTER'S FIANCEE | True | I I Special to the New 1ot.v times. I | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/miss-shantz-betrothed-teacher-at-oldfields-school-brideelect-of-w-w.html | MISS SHANTZ BETROTHED; Teacher at Oldfields School Bride-Elect of W. W. Winship | True | Special to the new yohk times. ! | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/125-gi-college-checks-urged.html | $125 GI College Checks Urged | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/white-plains-gets-550-suite-housing.html | WHITE PLAINS GETS 550-SUITE HOUSING | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/deductible-travel-in-lawmakers-tax-ruling-of-bureau-of-internal.html | DEDUCTIBLE TRAVEL IN LAWMAKER'S TAX; Ruling of Bureau of Internal Revenue Is Amplified as to State Legislators | True | By Godfrey N. Nelson | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/us-protests-to-spain-on-mcmahon-ban-newsman-under-protection-of-our.html | U.S. Protests to Spain on McMahon Ban; Newsman Under Protection of Our Embassy | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/equitys-head-appeals-to-marcus-heiman-for-end-of-negro-ban-in.html | Equity's Head Appeals to Marcus Heiman For End of Negro Ban in Washington | True | CLARENCE DERWENT, | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/bridge-no-overbid-on-partscore-chance-for-game-calls-for-lower.html | BRIDGE: NO OVERBID ON PART-SCORE; Chance for Game Calls For Lower Contract Without Risks | True | By Albert H. Morehead | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/hong-kongs-order-is-unique-in-orient-british-colony-is-haven-for.html | HONG KONGS ORDER IS UNIQUE IN ORIENT; British Colony Is Haven for Political Fugitives and Rich From Central China | True | By Henry R. Lieberman | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/locales-to-order.html | LOCALES TO ORDER | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/veterans-to-hold-reunion.html | Veterans to Hold Reunion | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/116000000-days-lost-in-46-strikes-record-in-idleness-is-3-times.html | 116,000,000 DAYS LOST IN '46 STRIKES; Record in Idleness Is 3 Times That of 1945 -- U.S. Reports 4,985 Work Stoppages | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/its-a-friendly-town-says-the-mayor-his-honor-talks-about-new-york-a.html | It's a Friendly Town, Says the Mayor; His Honor talks about New York and its many problems and takes a look into the future. | True | By S.j. Woouf | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/dutch-ship-in-port-lost-four.html | Dutch Ship in Port, Lost Four | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/aiello-repentant-lodged-in-tombs-last-of-the-9-jailbreakers-in.html | AIELLO, REPENTANT, LODGED IN TOMBS; Last of the 9 Jailbreakers in Brooklyn Wishes He Had Gone to Church | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/_____carto on-comment-on-americas-foreign-policy_____.html | _____ CARTOON COMMENT ON AMERICA'S FOREIGN POLICY_____ | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/153-boxers-in-tourney-entrants-fight-for-us-amateur-titles-starting.html | 153 BOXERS IN TOURNEY; Entrants Fight for U.S. Amateur Titles Starting Tomorrow | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/coal-fields-face-general-closing-pittsburgh-area-is-anxious-as.html | COAL FIELDS FACE GENERAL CLOSING; Pittsburgh Area Is Anxious as Miners Indicate Lewis' Order Means a Stoppage | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/plan-housing-in-teaneck-group-to-provide-270-apartments-after.html | PLAN HOUSING IN TEANECK; Group to Provide 270 Apartments After Zoning Change | True | | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/paris-big-four-meeting-in-july-is-held-likely.html | Paris Big Four Meeting In July Is Held Likely | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/force-of-public-opinion-revived-as-price-factor-decision-on-nations.html | Force of Public Opinion Revived as Price Factor; Decision on Nation's Economy Hangs Largely Now on Action in Steel Industry | True | By Russell Porter | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/t-v-nolan-to-marry-margaret-patterson.html | T. V. NOLAN TO MARRY MARGARET PATTERSON | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/automobiles-brakes-more-powerful-engines-pose-problem-of-stopping.html | AUTOMOBILES; BRAKES; More Powerful Engines Pose Problem of Stopping Cars More Quickly | True | By Bert Pierce | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/miss-betz-faces-tennis-suspension-us-champions-status-as-an-amateur.html | MISS BETZ FACES TENNIS SUSPENSION; U.S. Champion's Status as an Amateur Is Questioned -- She Loses in Europe | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/stewart-maryland-five-coach.html | Stewart Maryland Five Coach | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/former-petain-doctor-killed.html | Former Petain Doctor Killed | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/telephone-system-vast-and-complex-rapid-growth-since-the-war-has.html | TELEPHONE SYSTEM VAST AND COMPLEX; Rapid Growth Since the War Has Provided One Phone for Every 4.5 Persons | True | By Jay Walz | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-telephone-strike.html | THE TELEPHONE STRIKE | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/canvass-of-cities-on-phone-outlook.html | CANVASS OF CITIES ON PHONE OUTLOOK | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/iceland-poppies-last-many-years.html | ICELAND POPPIES LAST MANY YEARS | True | By William MacLennon | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/yanks-triumph-over-atlanta-31-chandler-gumpert-excel-in-box-yankees.html | Yanks Triumph Over Atlanta, 3-1; Chandler, Gumpert Excel in Box; YANKEES TRIUMPH OVER ATLANTA, 3-1 | True | By John Drebinger | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/victorian-eccentric-the-life-of-edward-fitzgerald-translator-of-the.html | Victorian Eccentric; THE LIFE OF EDWARD FITZGERALD. Translator of The Rubaiyat of Omar Khayyam. By Alfred McKinley Terhune. 373 pp. New Haven, Conn.: Yale University Press. $5. | True | By Carlos Baker | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/jdc-aide-explains-work-in-dp-camps-1000-are-engaged-in-small.html | JDC AIDE EXPLAINS WORK IN DP CAMPS; 1,000 Are Engaged in Small Manufacturing Units Set Up by the Committee | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/miss-elizabeth-nutt-becomes-affianced.html | MISS ELIZABETH NUTT BECOMES AFFIANCED | True | uuuuuuuuuuuu Special to the Nrwyoek times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mr-cloete-exhorts-the-common-man-the-third-way-by-stuart-cloete.html | Mr. Cloete Exhorts the Common Man; THE THIRD WAY. By Stuart Cloete. xvii, 436 pp. Boston: Houghton Mifflin Company. $3. | True | JOHN STORCK. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/viet-nam-recognizes-bollaerts-mission.html | VIET NAM RECOGNIZES BOLLAERT'S MISSION | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/many-vaccinated-against-smallpox-weinstein-gratified-by-the-public.html | MANY VACCINATED AGAINST SMALLPOX; Weinstein Gratified by the Public Response Since 3 Cases Were Disclosed | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/prices-of-plymouth-cars-are-reduced-by-chrysler-2555-as-of-tomorrow.html | Prices of Plymouth Cars Are Reduced By Chrysler, $25-$55, as of Tomorrow | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/from-the-editors-mailbag.html | From the Editor's Mailbag | True | JOHN DOS PASSOS. | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/tos-leighton-bride-i-of-a-former-major.html | to?S. LEIGHTON BRIDE i OF A FORMER MAJOR | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mother-comes-of-age-walk-with-a-separate-pride-by-sheila-alexander.html | Mother Comes of Age; WALK WITH A SEPARATE PRIDE. By Sheila Alexander. 158 pp. St. Paul, Mmn.: The Itasca Press. $2.50. | | By Florence Crowther | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/vivian-hand-engaged-to-robert-p-smith-i.html | VIVIAN HAND ENGAGED TO ROBERT P. SMITH i | True | Special to the Nrwyoik times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/fugitive-returns-plans-escape.html | Fugitive Returns, Plans Escape | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/boy-scout-kills-wildcat-leader-says-15yearold-acted-when-father-was.html | BOY SCOUT KILLS WILDCAT; Leader Siiys 15-Year-Old Acted When Father Was Attacked | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/around-the-garden-by-dorothy-h-jenkins-illustrated-by-joseph.html | AROUND THE GARDEN. By Dorothy H. Jenkins. Illustrated by Joseph Schultz. 206 pp. New York: M. Barrows & Co. $2.50. | | By Hal Borland | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/coney-island-undergoing-facelifting-in-anticipation-of-a-record.html | Coney Island Undergoing Face-lifting In Anticipation of a Record Throng | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/city-cost-2819507-daily-commerce-group-issues-analysis-of-mayors.html | CITY COST $2,819,507 DAILY; Commerce Group Issues Analysis of Mayor's 1947-48 Budget | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/contractors-feel-that-peak-in-cost-has-been-reached-but-executives.html | CONTRACTORS FEEL THAT PEAK IN COST HAS BEEN REACHED; But Executives on West Coast Look for Further Rise in Prices in That Area | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/banners-stir-jerusalem-irgun-zvai-leumi-appeals-are-quickly-effaced.html | BANNERS STIR JERUSALEM; Irgun Zvai Leumi Appeals Are Quickly Effaced by British | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/data-to-be-considered-before-ordering.html | Data to Be Considered Before Ordering | True | By Nancy Ruzicka Smith | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/navy-beats-dartmouth-frahler-pitches-6hitter-stars-at-bat-in-142.html | NAVY BEATS DARTMOUTH; Frahler Pitches 6-Hitter, Stars at Bat in 14-2 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/un-held-debased-by-us-trust-terms-manchester-guardian-said-to.html | U.N. HELD DEBASED BY U.S. TRUST TERMS; Manchester Guardian Said to Mirror British View That We Annex Pacific Isles | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/jim-crow-the-anachronism-jim-crow-america-by-earl-conrad-237-pp-new.html | Jim Crow, the Anachronism; JIM CROW AMERICA. By Earl Conrad. 237 pp. New York: Duell, Sloan & Pearce. $3. | | SAUL CARSON. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/training-is-pressed-by-wall-st-houses-majority-of-students-at-the.html | TRAINING IS PRESSED BY WALL ST. HOUSES; Majority of Students at the Institute of Finance Are Veterans Holding Down Jobs | True | By Warren Williams | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/san-francisco.html | Sin Francisco | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/shop-fabrication-of-parts-on-site-used-to-cut-costs-and-speed.html | Shop Fabrication of Parts on Site Used To Cut Costs and Speed Output of Homes; SHOP FABRICATION USED FOR HOUSING | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/shaughnessy-gave-tplay-to-leahy-notre-dame-coach-reveals-he-learned.html | SHAUGHNESSY GAVE T-PLAY TO LEAHY; Notre Dame Coach Reveals He Learned Formation From Master in a Week | True | | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/events-of-interest-in-shipping-world-former-norfolk-va-base-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Former Norfolk, Va., Base for Army Now Operating as Cargo Terminal | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/plans-mortgage-clinic-long-island-board-to-hear-shanks-and-lee.html | PLANS MORTGAGE CLINIC; Long Island Board to Hear Shanks and Lee Smith | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/unusually-slim-calendar-for-easter.html | Unusually Slim Calendar For Easter | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/rainfed-floods-cover-wide-areas-upstate-lake-spills-over-and-rising.html | RAIN-FED FLOODS COVER WIDE AREAS; Up-State Lake Spills Over and Rising Rivers Menace Several Midwest Regions | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/paris-to-start-retailing-63-stores-will-be-used-to-keep-prices-down.html | PARIS TO START RETAILING; 63 Stores Will Be Used to Keep Prices Down | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/water-in-bradford-main-street.html | Water in Bradford Main Street | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/miss-todd-engaged-to-senior-at-yale-finch-alumna-will-be-wed-to-roy.html | MISS TODD ENGAGED TO SENIOR AT YALE; Finch Alumna Will Be Wed to Roy E. Walsh, Veteran of Tenth Mountain Division | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/prices-and-production-both-continue-to-rise-inflationary-pressures.html | PRICES AND PRODUCTION BOTH CONTINUE TO RISE; Inflationary Pressures Are Still Main Concern of Most Federal Economists | True | By Jesse J. Friedman | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/herman-fradis-united-jewish-appeal-aide-scrapiron-firm-official.html | HERMAN FRADIS, United Jewish Appeal Aide, Scrap-iron Firm Official | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/ps-lambros-dead-former-publisher-founder-of-the-greek-star-in.html | P.S. LAMBROS DEAD; FORMER PUBLISHER; Founder of The Greek Star in Chicago in 1904 Was Friend of Ex-Premier Venizelos | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/a-month-at-moscow.html | A Month at Moscow | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/col-richard-brewer-jr-former-speaker-of-the-virginia-house-of.html | COL. RICHARD BREWER JR.; Former Speaker of the Virginia House of Delegates Is Dead | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mr-schneiders-radical-bohemia-the-judas-time-by-isidor-schneider.html | Mr. Schneider's Radical Bohemia; THE JUDAS TIME. By Isidor Schneider. 361 pp. New York: The Dial Press. $3. | True | By Robert Gorham Davis | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/pilgrims-flock-to-rome-in-most-of-europe-easter-will-be-a-day-of.html | PILGRIMS FLOCK TO ROME; In Most of Europe Easter Will Be a Day of Scarcities | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-sailing-primer-by-rosemary-and-steever-oldden-illustrated-by.html | THE SAILING PRIMER. By Rosemary and Steever Oldden. Illustrated by Steever Oldden. 148 pp. New York: Cornell Maritime Press. $2.50. | True | By Theodore Sweedy | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/natalie-j-yackeren-wed-she-becomes-the-bride-here-of-jackson-tinen.html | NATALIE J. YACKEREN WED; She Becomes the Bride Here of) Jackson Tinen Waller | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/navy-and-holy-cross-in-surprise-workout.html | NAVY AND HOLY CROSS IN SURPRISE WORKOUT | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mud-carpets-wellsboro.html | Mud Carpets Wellsboro | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/conscription-poses-dilemma-to-britain-in-the-midst-of-manpower.html | CONSCRIPTION POSES DILEMMA TO BRITAIN; In the Midst of Manpower Shortage She Must Retain Sizable Army | True | By Herbert L. Matthews | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/1-a-year.html | $1 A YEAR | True | E.C. PERRY. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/ship-men-oppose-new-charter-plan-operators-unanimous-against.html | SHIP MEN OPPOSE NEW CHARTER PLAN; Operators Unanimous Against Proposed System -- Profit Considered Too Low | True | By Arthur H. Richter | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/inequalities.html | Inequalities | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/easter-egg-jewels-shown.html | Easter Egg Jewels Shown | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/epigrammatic-frenchman-in-search-of-his-youth-parenthesis-by.html | Epigrammatic Frenchman in Search of His Youth; PARENTHESIS. By Jacques Lemarchand. Translated by Louise Varese. 217 pp. New York: Alfred A. Knopf. $2.50. | True | ISABELLE MALLET. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/to-protest-moratorium-law.html | To Protest Moratorium Law | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/girl-scout-leader-honored-by-pope.html | GIRL SCOUT LEADER HONORED BY POPE | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/san-francisco-fears-convention-losses.html | SAN FRANCISCO FEARS CONVENTION LOSSES | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/a-new-state-system-will-cost-28-billions.html | A New State System Will Cost 2.8 Billions | True | By Gladwin Hill | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/billiondollar-town.html | Billion-Dollar Town | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/inquiry-into-womens-clubs-the-charge-that-they-dont-do-anything-is.html | Inquiry Into Women's Clubs; The charge that 'they don't do anything' is denied, but a lag between purpose and attainment is found. | True | By Margaret Culkin Banning | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/cincinnati-rally-beats-boston-43-reds-score-twice-in-13th-on.html | CINCINNATI RALLY BEATS BOSTON, 4-3; Reds Score Twice in 13th on Singles by Kress, Miller and a Two-Base Error | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/wanted.html | WANTED | True | HYMAN ROSENBAUM. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/kennelly-of-chicago.html | Kennelly of Chicago | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/anyway-hercules-stood-a-lot.html | Anyway, Hercules Stood a Lot | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/russian-fallacies-about-us-and-vice-versa-an-examination-of-the.html | Russian Fallacies About Us -- and Vice Versa; An examination of the misconceptions that have often led to mutual misunderstandings. | True | By H.e. Salisbury | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/white-flowers-for-the-twilight.html | WHITE FLOWERS FOR THE TWILIGHT | True | By Ruth Marie Peters | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/centenary-dance-of-alumnae.html | Centenary Dance of Alumnae | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/rescues-in-chicago-suburbs.html | Rescues in Chicago Suburbs | True | | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/price-drop-looms-in-raw-materials-officials-of-key-industries-list.html | PRICE DROP LOOMS IN RAW MATERIALS; Officials of Key Industries List Copper, Lead, Scrap, Pig Iron, Cotton, Lumber and Oils | True | By Hartley W. Barclay | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/thespis-thrives-on-the-campus-thespis-thrives-on-the-college-campus.html | THESPIS THRIVES ON THE CAMPUS; THESPIS THRIVES ON THE COLLEGE CAMPUS | True | By N. Bryllion Fagin | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/studies-alien-farm-aid-revercomb-suggests-use-here-of-plan-such-as.html | STUDIES ALIEN FARM AID; Revercomb Suggests Use Here of Plan Such as Canada's | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/may-wheat-firm-in-dull-market-month-shows-strength-as-other.html | MAY WHEAT FIRM IN DULL MARKET; Month Shows Strength as Other Deliveries Ease -- Rain Midwest Aids Oats | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/england-hockey-victor-21.html | England Hockey Victor, 2-1 | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/army-tennis-victor-63.html | Army Tennis Victor, 6-3 | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/tony-martin-sherlock-holmes-big-story.html | Tony Martin -- Sherlock Holmes -- 'Big Story' | True | By Jack Gould | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/soviet-press-tries-objectivity-conference-reporting-considered-fair.html | SOVIET PRESS TRIES 'OBJECTIVITY'; Conference Reporting Considered Fair -- No Censorship | True | By C.l. Sulzberger | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/joins-acker-company-as-a-vice-president.html | Joins Acker Company As a Vice President | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/acquires-45-acres-for-garden-suites-nj-builder-assembles-land-for.html | ACQUIRES 45 ACRES FOR GARDEN SUITES; N.J. Builder Assembles Land for 700 Family Units in Two-Year Program | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/turf-interests-consolidated.html | Turf Interests Consolidated | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/wheel-spun-at-record-speed-cheap-aluminum.html | Wheel Spun at Record Speed -- Cheap Aluminum | True | W.K. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/warns-on-us-erosion-anderson-says-more-than-half-of-lands-have-been.html | WARNS ON U.S. EROSION; Anderson Says More Than Half of Lands Have Been Injured | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/wilson-announced-war-30-years-ago-proclamation-signed-at-111-pm-the.html | WILSON ANNOUNCED WAR 30 YEARS AGO; Proclamation Signed at 1:11 P.M. Then Was the Nation's Most Momentous Since 1861 | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/stocks-rise-and-fall-in-presidential-race-men-mentioned-for-highest.html | STOCKS RISE AND FALL IN PRESIDENTIAL RACE; Men Mentioned for Highest Office Are Gaining and Losing in Public Favor as New Problems Are Met | True | By Arthur Krock | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/light-steel-and-glass-feature-facade-of-new-office-building.html | Light Steel and Glass Feature Facade of New Office Building | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/a-critique-of-philosophical-isms-power-and-events-by-andrew-paul.html | A Critique of Philosophical "Isms"; POWER AND EVENTS By Andrew Paul Ushenko. 301 pp. Princeton. N.J.: Princeton University Press. $3.50. | True | By Adrienne Koch | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mcdougal-signed-by-packers.html | McDougal Signed by Packers | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/rupert-e-faulkner.html | RUPERT E. FAULKNER | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/franco-opposition-split-many-ways-monarchists-who-are-taking-the.html | FRANCO OPPOSITION SPLIT MANY WAYS; Monarchists, Who Are Taking the Lead, Offer to Work With all but Communists | True | By Sam Pope Brewer | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/new-yorks-streets-making-picture-stories-of-the-citys-avenues.html | NEW YORK'S STREETS; Making Picture Stories of The City's Avenues | True | By Jacob Deschin | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/going-on-record-dore-schary-new-head-of-rko-states-his-policy.html | GOING ON RECORD; Dore Schary, New Head of RKO, States His Policy | True | By Dore Schary, Executive Vice President In Charge of Production, Rko Radio Pictures, Inc. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/ruhr-miners-back-on-job-very-high-proportion-of-men-return-british.html | RUHR MINERS BACK ON JOB; ' Very High Proportion' of Men Return, British Assert | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/white-sox-sign-bithorn.html | White Sox Sign Bithorn | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/symptom-and-tragedy-of-our-time-report-en-devastated-greece-torn.html | Symptom and Tragedy of Our Time'; Report en devastated Greece, torn now by civil strife and threatened by its neighbors. | True | By Raymond Daniell. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/brownelluhusted.html | BrownelluHusted | True | Special to the newyork timzs, I | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/aileen-ringstad-fiancee-will-be-married-on-june-28-to-charles-e.html | AILEEN RINGSTAD FIANCEE; Will Be Married on June 28 to Charles E. Sumpter, Chemist | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/local-pay-called-main-phone-issue-companies-fear-a-national.html | LOCAL PAY CALLED MAIN PHONE ISSUE; Companies Fear a National Bargaining Pattern Will Aid Unions, Institute Reports | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/stack-is-removed-as-nmu-executive-seamen-here-uphold-curran-who-had.html | STACK IS REMOVED AS NMU EXECUTIVE; Seamen Here Uphold Curran, Who Had Charged Influence by Communist Party | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/blackpool-victor-for-lead-in-soccer-tops-liverpool-as-wanderers.html | BLACKPOOL VICTOR FOR LEAD IN SOCCER; Tops Liverpool as Wanderers Drop English League Came to Manchester United | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-chair-for-martin-roman-by-henry-edward-helseth-198-pp-new-york.html | THE CHAIR FOR MARTIN ROMAN. By Henry Edward Helseth. 198 pp. New York: Dodd, Mead & Co. $2.50. | True | By Isaac Anderson | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/one-death-in-michigan-floods.html | One Death in Michigan Floods | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/speed-of-200000-a-second-is-attained-by-new-camera.html | Speed of 200,000 a Second Is Attained by New Camera | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/doris-g-hostage-affianced.html | Doris G. Hostage Affianced | True | Special 16 thz Niwyoik timis. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/chicagos-roosevelt-college-grows.html | Chicago's Roosevelt College Grows | True | MURRAY ILLSON. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/trout-has-field-day.html | Trout Has Field Day | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/us-interest-in-mideast-oil-is-strategic-economic-considerations-are.html | U.S. INTEREST IN MIDEAST OIL IS STRATEGIC; Economic Considerations Are Great, But Less Important Than Military | True | By Cabell Phillips | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/vishinsky-offers-apology-to-murphy-for-erroneous-data-on-us-police.html | Vishinsky Offers Apology to Murphy For Erroneous Data on U.S. Police System | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/jeanne-m-rinkor-brideelect.html | Jeanne M. Rinkor Bride-Elect | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/no-exports-rush-planned-by-steel-domestic-mills-are-seen-as-not.html | NO EXPORTS RUSH PLANNED BY STEEL; Domestic Mills Are Seen as Not Changing the Allocations Despite End of Controls | True | By Thomas E. Mullaney | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/portrait-of-a-lusty-city-chicago-fascinating-yet-repelling-has-just.html | Portrait Of a Lusty City; Chicago, fascinating yet repelling, has just closed another chapter in its history. | True | By Russell Owen | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/more-overseas-aid-by-quakers-urged.html | MORE OVERSEAS AID BY QUAKERS URGED | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/rennselaer-views-costs-finds-single-student-veteran-spends-103-a.html | RENNSELAER VIEWS COSTS; Finds Single Student Veteran Spends $103 a Month, Wed $150 | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/700000-file-state-tax-beat-april-15-deadline-some-2500000-returns.html | 700,000 FILE STATE TAX; Beat April 15 Deadline -- Some 2,500,000 Returns Expected | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/samuel-r-rogers-to-wed-mary-read-aaf-excaptain-and-a-former-aide-of.html | SAMUEL R. ROGERS TO WED MARY READ; AAF Ex-Captain and a Former Aide of Red Cross Overseas Will Be Married in June V | True | Special to Tax new Yowc times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/continental-can-stock-ready.html | Continental Can Stock Ready | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/marjorie-hoffman-is-affianced.html | Marjorie Hoffman Is Affianced | True | I Special to the new york times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/behind-a-brownstone-front-full-circle-by-rhoda-hoff-245-pp-new-york.html | Behind a Brownstone Front; FULL CIRCLE. By Rhoda Hoff. 245 pp. New York: Dodd, Mead & Co. $2.75. | True | ANDREA PARKE. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/uncle-sam-in-the-dock.html | UNCLE SAM IN THE DOCK | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/sandhogs-yield-tube-strike-ends-agree-to-abide-by-contract-and-work.html | SANDHOGS YIELD, TUBE STRIKE ENDS; Agree to Abide by Contract and Work White Negotiations Are Taking Place | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/footnotes.html | Footnotes | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/1776-shrine-ready-to-reopen-today-washingtons-headquarters-at-north.html | 1776 SHRINE READY TO REOPEN TODAY; Washington's Headquarters at North White Plains Will Receive Visitors Again | True | By Merrill Folsom | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/dog-survives-21day-fast-recovers-on-stiffegg-nog-diet-after-being.html | DOG SURVIVES 21-DAY FAST; Recovers on Stiff-Egg Nog Diet After Being Locked in Car | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/cleveland-sells-berry-pitcher-goes-to-oklahoma-city-six-rookies.html | CLEVELAND SELLS BERRY; Pitcher Goes to Oklahoma City -- Six Rookies Sent to Farms | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/hotel-tudor-gets-loan-mortgage-of-650000-is-placed-at-rate-of-3-12.html | HOTEL TUDOR GETS LOAN; Mortgage of $650,000 Is Placed at Rate of 3 1/2 Per Cent | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/splinter-fatal-to-pigeon-fancier.html | Splinter Fatal to Pigeon Fancier | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/joseph-t-murray-weds-miss-brown-former-lieutenant-marries-harrison.html | JOSEPH T. MURRAY WEDS MISS BROWN; Former Lieutenant Marries Harrison (N. Y.) Girl in St. Mary's Church, Greenwich | True | Special to the new yojuc times. I | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/hs-thompson-dies-once-city-official-water-supply-exhead-was-a.html | H.S. THOMPSON DIES; ONCE CITY OFFICIAL; Water Supply Ex-Head Was a Co-Founder of the Thompson- Starrett Building Firm | True | | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/plaintiffs-at-large.html | Plaintiffs At Large | True | HAROLD HELFER. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/phone-pay-up-569-since-april-of-1945.html | Phone Pay Up $5.69 Since April of 1945 | True | By the United Press. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/down-pindars-impetuous-dithyrambic-tide-the-odes-of-pindar.html | Down Pindar's "Impetuous, Dithyrambic Tide"; THE ODES OF PINDAR. Translated by Richmond Lattimore. 170 pp. Chicago, Ill.: Hie University of Chicago Press. $2.75. | True | By Eugene O'Neill Jr. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/exeter-academys-fundraising-drive-calls-attention-to-the-role-of.html | Exeter Academy's Fund-Raising Drive Calls Attention to the Role of the Private School | True | By Benjamin Fine | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/grooming-starts-now-if-the-early-display-is-to-be-enjoyed-at-its.html | Grooming Starts Now If the Early Display Is to Be Enjoyed at Its Finest | True | By Hilde Peters | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/greek-monarchy-gains-as-stabilizing-factor-republican-issue.html | GREEK MONARCHY GAINS AS STABILIZING FACTOR; Republican Issue Deferred by Death of George and Paul's Accession | True | By Raymond Daniell | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/news-and-gossip-gathered-on-the-rialto-irwin-s-chanin-promises-new.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Irwin S. Chanin Promises New Theatres For Broadway When Conditions Permit | True | By Lewis Funke | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/our-national-security-viewed-as-basis-of-presidents-request-for-aid.html | Our National Security; Viewed as Basis of President's Request for Aid to Middle East | True | FREDERIC R. COUDERT. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/life-and-times-of-a-harvard-man-prepared-for-rage-by-mark-saxton.html | Life and Times of a Harvard Man; PREPARED FOR RAGE. By Mark Saxton. 360 pp. New York: William Sloane Associates. $3.50. | True | By B.v. Winebaum | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-world-of-music-opera-for-the-colleges.html | THE WORLD OF MUSIC: OPERA FOR THE COLLEGES | True | By Boss Parmenter | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/dr-salvador-b-diaz-nicaraguan-politician-and-editor-attacked-us.html | DR. SALVADOR B. DIAZ; Nicaraguan Politician and Editor Attacked U.S. Intervention | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/home-values-defended-builder-expects-present-price-level-to-be.html | HOME VALUES DEFENDED; Builder Expects Present Price Level to Be Maintained | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/rockets-sign-jefferson.html | Rockets Sign Jefferson | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/blue-hill-troupe-production-of-gondoliers-on-april-2326-is-nearing.html | Blue Hill Troupe Production of 'Gondoliers' On April 23-26, Is Nearing Sold-Out Stage | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/patterson-to-speak-here-will-take-part-in-columbias-tribute-to.html | PATTERSON TO SPEAK HERE; Will Take Part in Columbia's Tribute to Pulitzer's Memory | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/us-trend-feared-by-tientsin-paper-ta-kung-pao-expects-china-will.html | U.S. TREND FEARED BY TIENTSIN PAPER; Ta Kung Pao Expects China Will Suffer if Washington and Moscow Clash | True | By Benjamin Welles | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/paraguays-capital-is-put-under-curfew.html | PARAGUAY'S CAPITAL IS PUT UNDER CURFEW | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/chutist-saved-by-hitch-companion-seizes-suspension-lines-of.html | CHUTIST SAVED BY HITCH; Companion Seizes Suspension Lines of Deflated Fabric | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/churchill-assails-conscription-cut-says-conservatives-may-have-to.html | CHURCHILL ASSAILS CONSCRIPTION CUT ; Says Conservatives May Have to Reconsider Support of Government on Issue | True | By Mallory Browne | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/albanyny-race-of-outboards-set-renewal-of-annual-marathon-scheduled.html | ALBANY-N.Y. RACE OF OUTBOARDS SET; Renewal of Annual Marathon Scheduled for May 25, With Four Classes Competing | True | By Clarence E. Lovejoy | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/rosalind-maingot-to-speak-new-jersey-contest.html | Rosalind Maingot to Speak -- New Jersey Contest | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/miss-sylvia-kraus-engaged.html | Miss Sylvia Kraus Engaged | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/left-houses-to-tenants-flint-mich-woman-canceled-rent-for-ten.html | LEFT HOUSES TO TENANTS; Flint, Mich., Woman Canceled Rent for Ten Families in Will | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/nlrb-widens-freedom-of-speech-employers-may-use-in-union-plants.html | NLRB Widens Freedom of Speech Employers May Use in Union Plants; NLRB UPHOLDS GM IN 'ANTI-LABOR' CASE | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/senators-to-split-over-labor-curbs-committee-hearings-begin-on.html | SENATORS TO SPLIT OVER LABOR CURBS; Committee Hearings Begin on Omnibus Bill Tomorrow-- Taft to Explain It | True | By Louis Stark | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/a-move-to-lower-prices.html | A MOVE TO LOWER PRICES | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/build-in-long-beach-yankwitt-interests-completing-first-group-of-13.html | BUILD IN LONG BEACH; Yankwitt Interests Completing First Group of 13 Houses | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/more-press-curbs-feared-in-austria-independent-publishers-say.html | MORE PRESS CURBS FEARED IN AUSTRIA; Independent Publishers Say Political Parties Are Trying to Crush Their Papers | True | By Albion Ross | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/edgar-fitter-jr-miss-holflian-wed-their-marriage-takes-place-in.html | EDGAR FITTER JR., MISS HOLflIAN WED; Their Marriage Takes Place in Church in Old Greenwichu Reception at Yacht Club | True | Special to the newyoek times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/fists-fly-in-sofia-in-assembly-riot-red-attacks-woman-speaker.html | FISTS FLY IN SOFIA IN ASSEMBLY RIOT ; Red Attacks Woman Speaker, Precipitating General Fight -- Opposition Is Expelled | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/state-building-funds-set-in-signed-bills.html | STATE BUILDING FUNDS SET IN SIGNED BILLS | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/unique-workshop-to-aid-writers.html | UNIQUE WORKSHOP TO AID WRITERS | True | By Thomas M. Pryor | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/naugleubrander.html | NaugleuBrander | True | Special to the new york times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/peace-is-possible-children-contend-youth-forum-urges-education-for.html | PEACE IS POSSIBLE, CHILDREN CONTEND; Youth Forum Urges Education for Leadership, Support of Anti-Bias Organizations | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/harry-g-miller.html | HARRY G. MILLER | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/troth-announced-i-of-beyerly-morris-new-orleans-girl-will-be-wed-to.html | TROTH ANNOUNCED i OF BEYERLY MORRIS; New Orleans Girl Will Be Wed to Nicholas P. Christy, Who Served as Navy Officer | True | | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/almost-a-holiday-taken-by-stocks-only-270000-shares-traded-on.html | ALMOST A HOLIDAY TAKEN BY STOCKS; Only 270,000 Shares Traded on Exchange -- Market Narrow -- Aircrafts Lead | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/aid-sent-to-20-nations-articles-valued-at-4000000-given-by-catholic.html | AID SENT TO 20 NATIONS; Articles Valued at $4,000,000 Given by Catholic Group | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/35-film-pickets-convicted.html | 35 Film Pickets Convicted | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/frederick-douglass-the-abolitionist-who-began-as-a-slave-there-was.html | Frederick Douglass, the Abolitionist Who Began as a Slave; THERE WAS ONCE A SLAVE. By Shirley Graham. 310 pp. New York: Julian Messner. $3. | True | By Lloyd Lewis | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/jet-propelled-fighters-now-operating-in-japan.html | Jet-Propelled Fighters Now Operating in Japan | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/stepchild-of-medicine.html | STEPCHILD" OF MEDICINE | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/reds-durrett-asks-retirement.html | Reds' Durrett Asks Retirement | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/broadway-bookrack-all-my-sons-by-arthur-miller-83-pp-new-york.html | Broadway Bookrack; ALL MY SONS. By Arthur Miller. 83 pp. New York: Reynal & Hitchcock. $2. | True | By C.v. Terry | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/to-play-mixed-doubles-miss-betz-faces-tennis-suspension.html | To Play Mixed Doubles; MISS BETZ FACES TENNIS SUSPENSION | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/alumni-of-the-healing-knife-a-surgeons-domain-by-bertram-m-bernheim.html | Alumni of the Healing Knife; A SURGEON'S DOMAIN. By Bertram M. Bernheim, M.D. 253 pp. New York: W.W. Norton & Co. $3. | True | By Frank G. Slaughter | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/harriet-ellison-last-straw-for-harriet-by-elizabeth-cadell-256-pp.html | Harriet Ellison; LAST STRAW FOR HARRIET. By Elizabeth Cadell. 256 pp. New York: William Morrow & Co. $2.50. | True | BARBARA BOND. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/miss-ann-m-wilson-thomas-j-munn-wed-i.html | MISS ANN M. WILSON, THOMAS J. MUNN WED i | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-un-issue.html | The U.N. Issue | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/final-count-on-philippine-vote.html | Final Count on Philippine Vote | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/congressmen-oppose-immigration-change-relaxation-of-barriers-to.html | CONGRESSMEN OPPOSE IMMIGRATION CHANGE; Relaxation of Barriers to Permit DP's To Enter U.S. Faces Obstacles | True | By Samuel A. Tower | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/fflssdn-williams-to-be-wed-june-7-georgia-girl-writer-engaged-to.html | fflSSD.N. WILLIAMS TO BE WED JUNE 7; Georgia Girl, Writer, Engaged to James Edward Routh 3d, Artist and War Veteran | True | Special to thi N*w york times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/a-truly-national-philosopher-fyodor-dostoevsky-by-jat-lloyd-312-pp.html | A Truly National Philosopher; FYODOR DOSTOEVSKY. By J.A.T. Lloyd. 312 pp. New York: Charles Scribners Sons. $3.50. | True | By Hans Kohn | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/greeces-kings.html | Greece's Kings | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/betty-legler-engaged-to-wed.html | Betty Legler Engaged to Wed | True | Special to thi nkw york times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/financial-markets-restricted-because-of-religious-holidys.html | Financial Markets Restricted Because of Religious Holidays -- Commodities Active and Lower | True | By John G. Forrest | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/grace-ann-mulheron-engaged.html | Grace Ann Mulheron Engaged | | . Epeclsl to the new Yoix Tuns. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/chinese-textiles-gain-under-state-government-combine-reports.html | CHINESE TEXTILES GAIN UNDER STATE; Government Combine Reports $80,000,000 Profit -- Critics Attack Price Level | True | By Tillman Durdin | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/most-jews-plan-to-leave-poland-leaders-say-80000-of-90000-will-go.html | MOST JEWS PLAN TO LEAVE POLAND; Leaders Say 80,000 of 90,000 Will Go Despite Government Fight on Anti-Semitism | True | By Sydney Gruson | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/virginias-barter-theatre-winding-up-pioneer-tour-of-the-south.html | Virginia's Barter Theatre Winding Up Pioneer Tour of the South | True | By Gerard Tetley | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/price-of-peace-seen-as-a-political-factor-does-present-cost-to.html | PRICE OF 'PEACE' SEEN AS A POLITICAL FACTOR; Does Present Cost to United States Of Occupation and Relief Figure In Any Russian Plan? | True | By Edwin L. James | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/hornet-sextet-victor-51.html | Hornet Sextet Victor, 5-1 | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/nicaragua-customs-receipts-up.html | Nicaragua Customs Receipts Up | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/aid-new-york-fund-dewey-and-odwyer-accept-honorary-chairmanships.html | AID NEW YORK FUND; Dewey and O'Dwyer Accept Honorary Chairmanships | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/hits-aggression-our-burden-to-resist-he-says-is-greater-than-monroe.html | HITS AGGRESSION; Our Burden to Resist, He Says, Is Greater Than Monroe Faced | True | By Anthony Leviero | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mathieu-sevastopoulo-former-russian-diplomat-was-chamberlain-to.html | MATHIEU SEVASTOPOULO; Former Russian Diplomat Was Chamberlain to Late Czar | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/a-cruising-guide-to-the-new-england-coast-including-long-island.html | A CRUISING GUIDE TO THE NEW ENGLAND COAST. Including Long Island Sound and the St. John River, New Brunswick. Third edition, with illustrations and charts. By Robert F. Duncan and Fessenden S. Blanchard. 299 pp. New York: Dodd, Mead & Co. $6. | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/giants-trounced-by-indians-15-to-7-sevengame-new-york-streak-broken.html | GIANTS TROUNCED BY INDIANS, 15 TO 7; Seven-Game New York Streak Broken Despite 2 Hartung Homers at Albuquerque | True | By James P. Dawson | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/gop-hits-politics-in-truman-speech-senators-of-party-find-much-to.html | GOP HITS 'POLITICS' IN TRUMAN SPEECH; Senators of Party Find Much to Criticize -- Democrats Hail Gain for 1948 | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/ame-s-williams-engaged-to-ied-barnard-student-brideelect-of-william.html | AME S. WILLIAMS ENGAGED TO IED.; Barnard Student Bride-elect of William Steck Johnson, \| f Former Navy Officer j | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/puzzles-on-hands-of-underwriters-standrds-lacking-for-pricing-of.html | PUZZLES ON HANDS OF UNDERWRITERS; Standards Lacking for Pricing of New Issues -- Demands of Selling Change | True | By Paul Heffernan | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/behind-the-door.html | BEHIND THE DOOR | True | Mrs. J.A. SHAUNTY. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/france-looks-ahead.html | FRANCE LOOKS AHEAD | True | | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/wants-us-to-lead-in-tariff-slashes-national-planning-association.html | WANTS U.S. TO LEAD IN TARIFF SLASHES; National Planning Association Outlines Program as Guide at Geneva Conference | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/dr-th-russell-surgeon-is-dead-professor-at-postgraduate-school-and.html | DR. T.H. RUSSELL, SURGEON, IS DEAD; Professor at Post-Graduate School and Hospital Here -- Author of Technical Papers | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/virginia-e-heun-is-betrothed.html | Virginia E. Heun Is Betrothed | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/offstage-ingenues.html | Off-Stage Ingenues | True | W.E. FARBSTEIN. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/spring-festival-of-japanese-folklore-repertory-opens-in-tokyo.html | Spring Festival of Japanese Folklore Repertory Opens in Tokyo | True | By Ray Falk | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/refuses-to-place-democrats.html | Refuses to Place Democrats | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/barbara-h-fox-fiancee-barnard-graduate-engaged-to-the-rev-james-a.html | BARBARA H. FOX FIANCEE; Barnard Graduate Engaged to the Rev. James A. Doubleday | True | Special to thk Niwyork Tunis. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/chemists-derive-indigestible-compound-from-paraffin.html | Chemists Derive Indigestible Compound From Paraffin | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/frances-h-eells-to-become-bride-cleveland-girf-smith-alumna-is.html | FRANCES H. EELLS TO BECOME BRIDE; Cleveland Girf, Smith" Alumna, Is Engaged to Edward O'M. Welles of Scranton, Pa. | True | o Special to thx new york times, | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/son-born-to-mahonri-s-youngs.html | Son Born to Mahonri S. Youngs | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/inherent-letters.html | INHERENT; Letters | True | G.F. RAMIREZ. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/charles-eichhorn.html | CHARLES EICHHORN | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/planting-for-the-temporary-home.html | PLANTING FOR THE TEMPORARY HOME | True | By P.j. McKenna | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/french-rescue-ship-missing.html | French Rescue Ship Missing | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/samuel-ruggles-a-true-citizen-of-metropolis-ruggles-of-new-york-a.html | Samuel Ruggles, a True Citizen of Metropolis, RUGGLES OF NEW YORK. A life of Samuel B. Ruggles. By D.G. Brinton Thompson. 222 pp. New York: Columbia University Press. $2.75. | True | By Sidney I. Pomerantz | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mulloy-defeats-parker-meets-kramer-today-in-singles-final-of-river.html | MULLOY DEFEATS PARKER; Meets Kramer Today in Singles Final of River Oaks Tennis | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/they-cant-all-be-guilty-by-m-v-heberden-224-pp-new-york-crime.html | THEY CANT ALL BE GUILTY. By M. V. Heberden. 224 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-news-of-the-week-in-review-labor-clouds.html | THE NEWS OF THE WEEK IN REVIEW; Labor Clouds | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/gyllenhaalunglehardt.html | GyllenhaaluEnglehardt | True | Special to thi newtork timis. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/former-italian-premier-due.html | Former Italian Premier Due | True | | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/russell-proposes-greek-election.html | Russell Proposes Greek Election | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/fear-high-prices-may-kill-market-for-small-homes-economists-see.html | FEAR HIGH PRICES MAY KILL MARKET FOR SMALL HOMES; Economists See Builders Ignoring the Demand for Lower-Priced Units | True | By Walter H. Waggoner | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/expansion-contraction.html | Expansion, Contraction | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/hotel-says-spars-damaged-it.html | Hotel Says Spars Damaged It | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/nazi-doomed-for-killing-flier.html | Nazi Doomed for Killing Flier | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/services-first-line-of-us-defense-will-be-studied-by-congress.html | Services, 'First Line of U.S. Defense,' Will Be Studied by Congress Groups | True | BY Hanson W. Baldwin | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/ris-clips-record-for-100-to-0509-in-national-swim-lowan-retains-aau.html | RIS CLIPS RECORD FOR 100 TO 0:50.9 IN NATIONAL SWIM; Iowan Retains A.A.U. Crown, Beating Olsson of Sweden by One Foot in Final | True | By Joseph M. Sheehan | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/big-show-arrives-settles-in-garden-circus-opening-wednesday.html | BIG SHOW ARRIVES, SETTLES IN GARDEN; Circus, Opening Wednesday, 'Unloaded in Rain -- Wagon Breaks Loose in Rail Yard | True | By Irving Spiegel | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/in-cocteaus-behalf.html | In Cocteau's Behalf | True | LANFRANCO RASPONI. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/rain-puts-off-ccny-game.html | Rain Puts Off C.C.N.Y. Game | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/baltimore-home-list-set.html | BALTIMORE HOME LIST SET | True | Colt Pro Eleven Opens Sept. 7 Against Brooklyn Dodgers | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/36144-brave-rain-favored-polynesian-a-head-back-of-fighting-frank.html | 36,144 BRAVE RAIN; Favored Polynesian a Head Back of Fighting Frank in Paumonok | True | By James Roach | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/uuuuuuuuuuuu-i-nancy-crary-becomes-fiancee-.html | uuuuuuuuuuuuuuu I Nancy Crary Becomes Fiancee ' | True | I Special to Tr Niwyobk timib. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/jimmy-conzelman-discusses-a-possible-merger.html | Jimmy Conzelman Discusses a Possible Merger | True | By Arthur Daley | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/battle-of-britain-ace-killed.html | Battle of Britain' Ace Killed | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/gas-rates-to-be-raised-staten-island-company-to-charge-higher.html | GAS RATES TO BE RAISED; Staten Island Company to Charge Higher Prices April 29 | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/washington-relics-restored-kenmore-will-welcome-visitors.html | WASHINGTON RELICS; Restored Kenmore Will Welcome Visitors | True | By H.i. Brock | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/simnov-on-moscows-postwar-citizens.html | Simnov on Moscow's Post-War Citizens | True | By Brooks Atkinson | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/lydeckerugregg.html | L.ydeckeruGregg | True | Specill to Tax new Youc Tmzs. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/ramapo-trio-gains-final-freebooters-defeat-ridgewood-177-in-title.html | RAMAPO TRIO GAINS FINAL; Freebooters Defeat Ridgewood, 17-7, in Title Tourney | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/marines-find-reds-killed-5-in-china-planes-are-reported-to-be.html | MARINES FIND REDS KILLED 5 IN CHINA; Planes Are Reported to Be Attacking Fleeing Force North of Tientsin | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/ruth-d-rosenberg-fiancee-of-officer.html | RUTH D. ROSENBERG FIANCEE OF OFFICER | True | Special to the Nxwyork times. | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/biennial-in-washington.html | BIENNIAL IN WASHINGTON | True | E.A.J. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/piano-recital-given-by-thaddeus-kozuch.html | PIANO RECITAL GIVEN BY THADDEUS KOZUCH | True | R.P. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/transit-fares-up-in-23d-st-section-association-says-new-housing.html | TRANSIT FARES UP IN 23D ST. SECTION; Association Says New Housing Will Bring Early Need for Expanded Facilities | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-upper-south-tobacco-men-concerned-over-british-crisis.html | THE UPPER SOUTH; Tobacco Men Concerned Over British Crisis | True | By Virginius Dabney | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-northwest-us-economy-drive-imperils-grand-coulee-program.html | THE NORTHWEST; U.S. Economy Drive Imperils Grand Coulee Program | True | By Richard L. Neuberger | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/harriet-beecher-stowes-model-as-he-really-was-to-master-a-long.html | Harriet Beecher Stowe's Model as He Really was; TO MASTER -- A LONG GOODNIGHT. By Brion Gysin. 276 pp. New York: Creative Age Press. $3. | True | By J. Mitchell Morse | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/lawn-care-in-spring-the-danger-of-fertilizing-in-april-and-may.html | LAWN CARE IN SPRING; The Danger of Fertilizing In April and May | True | D.P. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/downtown-greets-spring-anniversary-at-midtown-oneman-shows.html | Downtown Greets Spring -- Anniversary At Midtown -- One-Man Shows | True | By Howard Devree | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/jane-pilch-bride-of-john-i-alien-former-wave-is-married-to-a.html | JANE PILCH BRIDE OF JOHN I. ALIEN; Former Wave Is Married to a Veteran of Navy in Church at Bl cornfield, N. J. | True | Special to thz new york times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/an-amazing-argument-thomas-paine-author-of-the-declaration-of.html | An Amazing Argument; THOMAS PAINE. Author of the Declaration of Independence. By Joseph Lewis. Illustrated. 315 pp. New York: Freethought Press Association. $3. | True | By Julian P. Boyd | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/committee-named-in-title-baseball-units-to-pick-college-nines-in.html | COMMITTEE NAMED IN TITLE BASEBALL; Units to Pick College Nines in Various Areas for National Play-Offs Also Chosen | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/miss-montgomery-makes-song-debut-washington-contralto-shows-voice.html | MISS MONTGOMERY MAKES SONG DEBUT; Washington Contralto Shows Voice of Fine Potentialities Before Local Audience | True | N.S. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-new-1947-spring-model-lincoln-automobile.html | THE NEW 1947 SPRING MODEL LINCOLN AUTOMOBILE | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/dodgers-get-5-in-fifth-to-halt-royals-63-robinson-hurt-by-edwards.html | Dodgers Get 5 in Fifth to Halt Royals, 6-3; Robinson Hurt by Edwards' Slide at First; ROBINSON IS HURT AS DODGERS SCORE | True | By Roscoe McGowen | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/lion-murders-exposed-eleven-tanganyika-bushmen-are-committed-for.html | LION' MURDERS EXPOSED; Eleven Tanganyika Bushmen Are Committed for Trial | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/assembly-session-backed-three-small-powers-are-said-to-favor.html | ASSEMBLY SESSION BACKED; Three Small Powers Are Said to Favor Palestine Debate | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/navy-squadron-gets-citation.html | Navy Squadron Gets Citation | True | | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/real-santa-claus-dies-in-indiana-57-oscar-l-phillips-postmaster.html | REAL SANTA CLAUS DIES IN INDIANA, 57; Oscar L. Phillips, Postmaster, Answered Christmas Mail Written by Children | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/modern-convalescent-care-held-needed-in-hospitals-improved-programs.html | Modern Convalescent Care Held Needed in Hospitals; Improved Programs Are Suggested to Include Rehabilitation Training | True | By Howard A. Rusk, M.d. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mines-improving-record-on-safety-fatalities-estimated-at-164-for.html | MINES IMPROVING RECORD ON SAFETY; Fatalities Estimated at 1.64 for Each Million Tons of Coal, Against 5.32 in 1910 | True | By Joseph A. Loftus | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/here-there-elsewhere.html | HERE, THERE, ELSEWHERE | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/dewey-signs-bill-to-let-mayor-name-city-housing-chief-measure-also.html | DEWEY SIGNS BILL TO LET MAYOR NAME CITY HOUSING CHIEF; Measure Also Provides That Authority's Chairman Give Whole Time to Office | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/greek-inflation-is-held-inevitable-us-aid-project-found-unlikely-to.html | GREEK INFLATION IS HELD INEVITABLE; U.S. Aid Project Found Unlikely to Avert Runaway -- Trade Deficit Tops $300,000,000 | True | By Raymond Daniell | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/inquiries-finished-at-centralia-mine-three-groups-complete-their.html | INQUIRIES FINISHED AT CENTRALIA MINE; Three Groups Complete Their Questioning of Officials and Others in Deaths | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mrs-roosevelt-to-get-citation.html | Mrs. Roosevelt to Get Citation | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/advertising-facing-test-on-reliability-but-better-business-bureau.html | ADVERTISING FACING TEST ON RELIABILITY; But Better Business Bureau Head Holds Abuses Will Make Little Headway Here | True | By Thomas F. Conroy | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/easter-forecast-is-showers-with-day-windy-but-warm-easter-forecast.html | Easter Forecast Is Showers, With Day Windy but Warm; EASTER FORECAST IS SHOWERS, WINDS | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/threepower-pact-on-saar-discussed-more-coal-reported-offered-to.html | THREE-POWER PACT ON SAAR DISCUSSED; More Coal Reported Offered to France in Return for Approval of Unification | True | By C. L. Sulzberger | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/cards-rout-honston-16-6.html | Cards Rout Honston, 16 -- 6 | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/taft-predicts-passage.html | Taft Predicts Passage | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/april-in-the-branches-by-gulielma-f-alsop-decorations-by-john-shayn.html | APRIL IN THE BRANCHES. By Gulielma F. Alsop. Decorations by John Shayn. 257 pp. New York: E.P. Dutton & Co. $3.50. | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/tracking-test-to-cocker-wolstencrofts-zmabo-only-dog-to-pass.html | TRACKING TEST TO COCKER; Wolstencroft's Zmabo Only Dog to Pass Connecticut Trial | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/14team-loop-set-in-minor-football-american-professional-group-to.html | 14-TEAM LOOP SET IN MINOR FOOTBALL; American Professional Group to Make Final Approval of Expansion on April 19 | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/new-un-board-praised-appeals-procedure-is-hailed-by-staff-committee.html | NEW U.N. BOARD PRAISED; Appeals Procedure Is Hailed by Staff Committee Chairman | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/nassau-yachts-triumph-team-of-six-defeats-us-group-durward-knowles.html | NASSAU YACHTS TRIUMPH; Team of Six Defeats U.S. Group -- Durward Knowles Is Leader | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/shortage-easing-in-office-workers-higher-qualifications-also-are-in.html | SHORTAGE EASING IN OFFICE WORKERS; Higher Qualifications Also Are Insisted Upon by Business, Personnel Expert Says | True | By Alfred R. Zipser | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/baptized-in-the-name-of-the-devil-call-me-ishmael-by-charles-olson.html | Baptized in the Name of the Devil; CALL ME ISHMAEL By Charles Olson. 119 pp. New York: Reynal & Hitchcock. $2.50. | True | By Lewis Mumford | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-whispering-death-by-roy-vickers-186-pp-new-york-jefferson-house.html | THE WHISPERING DEATH. By Roy Vickers. 186 pp. New York: Jefferson House. $2.50. | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/miss-phyllis-moon-married-at-home-berkeley-graduate-is-bride-in.html | MISS PHYLLIS MOON MARRIED AT HOME; Berkeley Graduate Is Bride in Englewood of John R. Colver, Student at Princeton | True | Special to thk Nzwyork timis. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/leader-cards-70-margin-of-demaret-in-masters-is-3-shots-after-third.html | LEADER CARDS 70; Margin of Demaret in Masters Is 3 Shots After Third Round | True | By William B. Richardson | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-menu-that-raised-200000-for-democrats.html | The Menu That Raised $200,000 for Democrats | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/texan-heads-group-set-up-to-promote-frequency-modulation-radio.html | Texan Heads Group Set Up to Promote Frequency Modulation Radio | True | By T.r. Kennedy Jr. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/our-policy-on-germany-confusion-pointed-out-due-to-varying-schools.html | Our Policy on Germany; Confusion Pointed Out Due to Varying Schools of Thought | True | GEORGES S. PETTEE. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mckeachie-to-aid-f-m-fund.html | McKeachie to Aid F. & M. Fund | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/voyaging-to-an-outpost-of-the-antarctic-logbook-for-grace-by-robert.html | Voyaging to an Outpost of the Antarctic; LOGBOOK FOR GRACE. By Robert Cushman Murphy. 290 pp. New York: The Macmillan Company. $4. | True | By John Kieran | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/world-bank-tiein-with-un-is-closer-plans-worked-out-to-allow-aid-to.html | WORLD BANK TIE-IN WITH U.N. IS CLOSER; Plans Worked Out to Allow Aid to Needy Nations, Provided Sound Loans Are Possible | True | By Thomas J. Hamilton | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/7-billion-pledged-abroad-byrd-says-commitments-for-next-fifteen.html | 7 BILLION PLEDGED ABROAD, BYRD SAYS; Commitments for Next Fifteen Months Totaled by Senator on Budget Bureau Figures | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/so-african-net-title-to-fannin.html | So, African Net Title to Fannin | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/stokowskis-good-humor-delights-children-at-final-young-peoples.html | Stokowski's Good Humor Delights Children At Final Young People's Concert of Series | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/william-h-dalton.html | WILLIAM H. DALTON | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/art-show-in-capital-work-by-gaugin-munch-offered-by-the-national.html | ART SHOW IN CAPITAL; Work by Gaugin, Munch Offered by the National Gallery | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/reparation-removals-in-japan-deferred-no-formal-requests-have-yet.html | Reparation Removals in Japan Deferred; No Formal Requests Have Yet Been Filed | True | By Burton Crane | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/cochell-downs-borotra-triumphs-in-river-club-tennis-86-62-bernard.html | COCHELL DOWNS BOROTRA; Triumphs in River Club Tennis, 8-6, 6-2 -- Bernard Victor | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/for-a-government-responsible-to-the-people-the-design-of-democracy.html | For a Government Responsible to the People; THE DESIGN OF DEMOCRACY. By George Washington Goble. 258 pp. Norman, Okla.: University of Oklahoma Press. $2.75. | | By G. Louis Joughin | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/miss-jean-cosgrove-married-in-jersey.html | MISS JEAN COSGROVE MARRIED IN JERSEY | True | Special to Tat new yoxk times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/leftists-defeat-is-seen-in-japan-local-elections-are-believed-to.html | LEFTISTS DEFEAT IS SEEN IN JAPAN; Local Elections Are Believed to Have Continued Support for Coalition Government | True | By Lindesay Parrott | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/belgium-is-testing-new-tourist-policy.html | BELGIUM IS TESTING NEW TOURIST POLICY | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/only-army-now-recruiting.html | ONLY ARMY NOW 'RECRUITING | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/liaison-offices-opened-russians-and-americans-to-work-together-at.html | LIAISON OFFICES OPENED; Russians and Americans to Work Together at Potsdam, Frankfort | | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/ann-serrill-walton-bride-in-connecticut.html | ANN SERRILL WALTON BRIDE IN CONNECTICUT | True | Special to the new york times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/reappointed-by-dewey-four-of-this-city-will-continue-on.html | REAPPOINTED BY DEWEY; Four of This City Will Continue on Institutions' Boards | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/press-and-radio-service-planned-by-phone-chiefs.html | Press and Radio Service Planned by Phone Chiefs | True | By the United Press. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/by-contemporaries-big-pictures-at-museum-of-modern-art-the-abstract.html | BY CONTEMPORARIES; Big Pictures at Museum of Modern Art -- The Abstract Annual -- Juan Gris | True | By Edward Alden Jewell | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/liberty.html | LIBERTY | True | MARTIN WOLFSON. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/oneillumiffigan.html | O'NeilluMiffigan | True | Special to th* new york timis. I | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/council-disputes-cripps-statement-on-capacity-of-labor-draws-sharp.html | COUNCIL DISPUTES CRIPPS; Statement on Capacity of Labor Draws Sharp Rejoinder | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/house-of-st-giles-theatre-party.html | House of St. Giles Theatre Party | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/appeal-is-made-for-supplies-to-help-them-carry-on.html | Appeal Is Made for Supplies to Help Them Carry On | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/five-claim-record-as-ridesharers-ford-employes-in-jersey-have.html | FIVE CLAIM RECORD AS RIDE-SHARERS; Ford Employes in Jersey Have Traveled 90,000 Miles To and From Job in Fifteen Years | True | By Bert Pierce | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/young-democrats-for-delehanty.html | Young Democrats for Delehanty | True | | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/afghan-jews-win-respite-appeal-gains-permission-for-an-added-six.html | AFGHAN JEWS WIN RESPITE; Appeal Gains Permission for an Added Six Months in India | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/greekaid-backers-to-mend-un-clause-vetoless-right-to-end-us-project.html | GREEK-AID BACKERS TO MEND U.N. CLAUSE; Vetoless Right to End U.S. Project Agreed On by State Department, Vandenberg | True | By James Reston | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/pricefixing-suits-hinted-for-firms-agreeing-on-cuts-action-in.html | PRICE-FIXING SUITS HINTED FOR FIRMS AGREEING ON CUTS; Action in Concert, Even if for Public Interest, Is Viewed as an Anti-Trust Violation | True | By Walter H. Waggoner | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/model-un-sessions-held-at-swarthmore.html | MODEL U.N. SESSIONS HELD AT SWARTHMORE | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/how-to-get-to-the-top-and-stay-theres-plenty-of-room-at-the-top-by.html | How to Get to the Top -- and Stay; THERE'S PLENTY OF ROOM AT THE TOP. By Voire Brophy. 158 pp. New York: Simon & Schuster. $2.50. | True | By Harvey J. Bresler | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mitscher-to-be-honored.html | Mitscher to Be Honored | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/among-the-recent-chillers-bedeviled-by-libbie-block-217-pp-new-york.html | Among the Recent Chillers; BEDEVILED. By Libbie Block. 217 p.p. New York: Crime Club-Doubleday & Co. $2. | True | By James MacBride | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/marian-janney-fiancee-former-red-cross-aide-to-wed-lindsay-ware.html | MARIAN JANNEY FIANCEE; Former Red Cross Aide to Wed! Lindsay Ware, Navy yeteran | True | Special to the Nzw york times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/miss-j-s-hockman-prospective-bride-exofficer-in-waves-fiancee-of.html | MISS J. S. HOCKMAN PROSPECTIVE BRIDE; Ex-Officer in Waves Fiancee of Cadet Roger R. Bate, a First Classman at West Point | True | Special to the new york times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/marian-p-purcell-to-be-bride-june-8-exmember-of-wac-engaged.html | MARIAN P. PURCELL TO BE BRIDE JUNE 8; Ex-Member of Wac Engaged to'Stanley J. HoldenuBoth Attend Pratt Institute | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/die-by-night-by-ms-marble-182-pp-new-york-rinchart-co-2.html | DIE BY NIGHT. By M.S. Marble. 182 pp. New York: Rinchart & Co. $2. | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/clarence-m-agard-excity-editor-in-bridgeport-and-new-haven-head-of.html | CLARENCE M. AGARD; Ex-City Editor in Bridgeport and New Haven, Head of Weekly | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/aviation-helicopters-larger-rotarywinged-aircraft-are-seen-ready-to.html | AVIATION; HELICOPTERS; Larger Rotary-Winged Aircraft Are Seen Ready to Carry a Bigger Payload | True | By Frederick Graham | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/wind-aloft-wind-alow-by-marinmarie-translated-from-the-french.html | WIND ALOFT, WIND ALOW. By Marin-Marie. Translated from the French. Illustrated, 332 pp. New York: Charles Scribner's Sons. $3.50. | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-certainty.html | THE CERTAINTY | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-text-of-president-trumans-speech-at-jefferson-day-dinner.html | The Text of President Truman's Speech at Jefferson Day Dinner | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/hoppe-will-receive-award-on-thursday.html | HOPPE WILL RECEIVE AWARD ON THURSDAY | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/turks-reinstate-writer-press-card-restored-provisionally-to.html | TURKS REINSTATE WRITER; Press Card Restored Provisionally to Times Correspondent | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/wants-out-of-doghouse-so-jersey-man-carries-off-lumber-and-builds.html | WANTS OUT OF 'DOGHOUSE'; So, Jersey Man Carries Off Lumber and Builds Hut in Woods | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/television-20-years-old.html | Television 20 Years Old | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/with-our-diplomats-in-africa-a-firsthand-appraisal-of-our-dealings.html | WITH OUR DIPLOMATS IN AFRICA; A First-Hand Appraisal of Our Dealings With Vichy, Before and After the Invasion | True | By Eric Sevareid | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/nebraska-ace-suspended-thompson-set-down-for-playing-with-nonschool.html | NEBRASKA ACE SUSPENDED; Thompson Set Down for Playing With Non-School Team | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mexican-expedition-finds-new-fossils.html | MEXICAN EXPEDITION FINDS NEW FOSSILS | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/clergy-of-3-faiths-urge-phone-peace.html | CLERGY OF 3 FAITHS URGE PHONE PEACE | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/brig-george-n-johnston.html | BRIG. GEORGE N. JOHNSTON | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/margaret-dolan-wed-to-veteran-maplewood-girl-becomes-bride-of-henry.html | MARGARET DOLAN WED TO VETERAN; Maplewood Girl Becomes Bride of Henry J. Bultman Jr., Who Was Lieutenant Commander | True | Special to thi Niw Yowc times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/savings-banks-to-increase-circumspection-in-observance-of-amended.html | Savings Banks to Increase Circumspection In Observance of Amended Mortgage Law; SAVINGS BANKERS GUARD MORTGAGES | True | By George A. Mooney | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/miss-ilitsch-sings-role-of-leonora-soprano-offers-a-memorable.html | MISS ILITSCH SINGS ROLE OF LEONORA; Soprano Offers a Memorable Performance in 'Trovatore' at the Metropolitan | True | By Noel Straus | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/marthur-extols-occupation-force-proclaims-tomorrow-army-day-as.html | M'ARTHUR EXTOLS OCCUPATION FORCE; Proclaims Tomorrow Army Day as Units Parade -- Cynicism Gone, Eichelberger Siys | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/big-four-advance-program-for-central-german-regime-agree-to.html | Big Four Advance Program For Central German Regime; Agree to Advisory Council as Provisional Government -- Also Speed Plan to Set Up Administrative Agencies | True | By Drew Middleton | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/moscow-meeting-splits-on-ideological-issues-council-of-ministers.html | MOSCOW MEETING SPLITS ON IDEOLOGICAL ISSUES; Council of Ministers Lays Bare but Cannot Solve the East-West Clash | True | By Drew Middleton | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/i-marjory-reynolds-engaged.html | I Marjory Reynolds Engaged | True | I Special to the new york times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/june-anne-watson-affianced.html | June Anne Watson Affianced | True | Special to the new votk timis. i | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/latinamerican-log-to-guatemala.html | LATIN-AMERICAN LOG: TO GUATEMALA | True | By Arthur Goodfriend | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/london-gets-german-zoo-quota.html | London Gets German Zoo Quota | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/memorial-planned-at-strasbourg.html | Memorial Planned at Strasbourg | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/fire-may-end-career-of-monarch-of-bermuda.html | Fire May End Career Of Monarch of Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/sightseeing-tour-carol-reed-british-director-checks-on-the-tastes.html | SIGHT SEEING TOUR; Carol Reed, British Director, Checks on The Tastes of American Audiences | True | | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/ballet-society-presents-three-works.html | Ballet Society Presents Three Works | True | By John Martin | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/hostelers.html | HOSTELERS | True | MONROE SMITH. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/rift-on-property-in-austria-grows-big-four-deputies-are-unable-to.html | RIFT ON PROPERTY IN AUSTRIA GROWS; Big Four Deputies Are Unable to Agree on Restoration of Foreign Holdings There | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/new-england-new-hampshires-billboards-under-spring-attack.html | NEW ENGLAND; New Hampshire's Billboards Under Spring Attack | True | By Frank L. Kluckhohn | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/about-.html | About -- | True | L.H.R. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/city-shifts-policy-on-housing-sites-slum-clearance-postponed-vacant.html | CITY SHIFTS POLICY ON HOUSING SITES; Slum Clearance Postponed, Vacant Land Now Favored to Avoid Evictions | True | By William Farrell | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/freezers-and-freezing.html | Freezers and Freezing | True | By Jane Nickerson | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/batesville-nine-wins-by-400.html | Batesville Nine Wins by 40-0 | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/passover-sermons-urge-aid-for-dps-their-deliverance-for-a-new-life.html | PASSOVER SERMONS URGE AID FOR DP'S; Their Deliverance for a New Life of Freedom in Promised Land Urged at Feast | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/clues-left-by-new-policeman.html | Clues Left by New Policeman | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/michigan-nine-wins-50.html | Michigan Nine Wins, 5-0 | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/gestapo-agent-arrested.html | Gestapo Agent Arrested | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/chandelier-yields-1100-louis-xv-article-property-of-mrs-lm-glaser.html | CHANDELIER YIELDS $1,100; Louis XV Article, Property of Mrs. L.M. Glaser, Auctioned | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/ship-fire-doused-vessel-at-norfolk-charles-nordhoffs-crew-put-out.html | SHIP FIRE DOUSED, VESSEL AT NORFOLK; Charles Nordhoff's Crew Put Out Blaze at Sea -- Many Disasters in Foreign Waters | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/france-under-un-court-receives-lies-acknowledgment-of-acceptance-of.html | FRANCE UNDER U.N. COURT; Receives Lie's Acknowledgment of Acceptance of Jurisdiction | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/dunbar-new-penn-ac-coach.html | Dunbar New Penn A.C. Coach | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/asiatics-suggest-anticolonies-plan-indonesian-and-viet-namese.html | ASIATICS SUGGEST ANTI-COLONIES PLAN; Indonesian and Viet Namese Delegates at Delhi Outline a Five-Point Proposal | True | By George E. Jones | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/weather-delays-planes-some-aircraft-forced-to-land-at-cities.html | WEATHER DELAYS PLANES; Some Aircraft Forced to Land at Cities Outside New York | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/packaging-exhibit-is-set-ama-event-opens-on-tuesday-in-philadelphia.html | PACKAGING EXHIBIT IS SET; AMA Event Opens on Tuesday in Philadelphia | True | | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/betty-r-wainwright-wed-in-little-neck.html | BETTY R. WAINWRIGHT WED IN LITTLE NECK | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/college-must-refund-veterans-in-jersey-to-pay-only-same-fee-as.html | COLLEGE MUST REFUND; Veterans in Jersey to Pay Only Same Fee as Non-Service Men | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/blum-paper-caustic-on-party-alliance.html | BLUM PAPER CAUSTIC ON PARTY ALLIANCE | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/nicholls-8-goals-mark-127-triumph-his-brilliant-work-at-no-2-sets.html | NICHOLL'S 8 GOALS MARK 12-7 TRIUMPH; His Brilliant Work at No. 2 Sets Pace in Victory Over Ramapo Dodger Trio | True | By William J. Briordy | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/joseph-russo.html | JOSEPH RUSSO | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/easter-sunday.html | EASTER SUNDAY | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/peleliu-is-reinforced-25-marines-are-dispatched-from-guam-to-root.html | PELELIU IS REINFORCED; 25 Marines Are Dispatched From Guam to Root Out Japanese | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/granting-of-rights-for-broadway-musical-play-regarded-as.html | Granting of Rights for Broadway Musical Play Regarded as Questionable | True | By Olin Downes | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/no-refunds.html | NO REFUNDS | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/erskine-of-columbia-the-memory-of-certain-persons-by-john-erskine-4.html | Erskine of Columbia; THE MEMORY OF CERTAIN PERSONS. By John Erskine. 439 pp. Philadelphia, Pa.: J.B. Lippincott. $4. | True | By Howard Mumford Jones | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/horse-gets-lifetime-stall.html | Horse Gets Lifetime Stall | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/for-the-child-miss-lenroet-tells-what-we-have-done-for-our-children.html | For the Child; Miss Lenroet tells what we have done for our children and what we must do. | True | By Katherine F. Lenroot | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/plane-forced-back-here-but-lands-in-washington.html | Plane Forced Back Here, But Lands in Washington | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/central-states-implications-of-chicagos-mayoralty-race-weighed.html | CENTRAL STATES; Implications of Chicago's Mayoralty Race Weighed | True | By Louther S. Horne | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/random-notes-about-people-and-pictures-tracking-down-an-author.html | RANDOM NOTES ABOUT PEOPLE AND PICTURES; Tracking Down an Author -- Bracken to Do Baseball Comedy -- Kiss for Autry | True | By A.h. Weiler | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/loomisuschneller.html | Loomis&Schneller | True | Special to the new york times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/final-postseason-opera-thelma-altman-sings-berta-role-in-barber-at.html | FINAL POST-SEASON OPERA; Thelma Altman Sings Berta Role in 'Barber' at Metropolitan | True | R.P. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/lie-back-from-norway-plane-lands-in-philadelphia-because-of-rain.html | LIE BACK FROM NORWAY; Plane Lands in Philadelphia Because of Rain Here | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/elizabeth-r-gross-physicians-fiancee-_____-i.html | ELIZABETH R. GROSS PHYSICIAN'S FIANCEE _____ i | True | Special :o the new york times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/five-groups-plan-fetes-at-theatres-crittenton-league-to-be-aided-on.html | FIVE GROUPS PLAN FETES AT THEATRES; Crittenton League to Be Aided on Tuesday -- Play Schools Will Benefit Same Night | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/32-races-on-slate-for-yale-oarsmen-eli-crews-open-against-navy.html | 32 RACES ON SLATE FOR YALE OARSMEN; Eli Crews Open Against Navy, Columbia April 26 -- Regatta With Harvard on June 18 | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/dr-theodora-g-peck.html | DR. THEODORA G. PECK | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/cross-takes-midget-auto-race.html | Cross Takes Midget Auto Race | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/austins-labrador-takes-field-stake.html | AUSTIN'S LABRADOR TAKES FIELD STAKE | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/elinor-brisbane-will-be-married-_____-i-bennington-alumna-daughter.html | ELINOR BRISBANE WILL BE MARRIED. _____ i; Bennington Alumna, Daughter of Late Editor, Betrothed to Solon C. Kelley 3d | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/virginia-field-is-married.html | Virginia Field Is Married | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/blast-caused-casualties.html | Blast Caused Casualties | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/viceroy-meets-jinnah-for-the-first-time-discusses-indian-issue-with.html | Viceroy Meets Jinnah for the First Time; Discusses Indian Issue With Moslem Chief | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/jersey-to-observe-home-owners-week.html | JERSEY TO OBSERVE HOME OWNERS WEEK | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/rev-acmmillan-84-retired-pastor-dies.html | REV. A.C. M'MILLAN, 84, RETIRED PASTOR, DIES | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/william-b-meredith.html | WILLIAM B. MEREDITH | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/shoe-workers-strike-in-calcutta.html | Shoe Workers Strike in Calcutta | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/new-discoveries-are-forecast-on-the-functions-of-vitamins-in-human.html | New Discoveries Are Forecast on the Functions Of Vitamins in Human Development | True | By Waldemar Kaempffert | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/ca-sherwood-dead-exmayor-of-nutley.html | C.A. SHERWOOD DEAD; EX-MAYOR OF NUTLEY | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/miss-joan-malloch-engaged-to-marry-betrothal-of-vassar-graduate-to.html | MISS JOAN MALLOCH ENGAGED TO MARRY; Betrothal of Vassar Graduate to William C. Lord 2d Is I Announced by Parents | True | Specie to TBt new york times. I | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/fair-weather.html | FAIR WEATHER | True | ROBB SAGENDORPH, | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/2-women-in-top-temple-athletes.html | 2 Women in Top Temple Athletes | True | | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/curley-asks-new-review-conviction-in-mail-fraud-case-goes-to.html | CURLEY ASKS NEW REVIEW; Conviction in Mail Fraud Case Goes to Supreme Court | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mrs-robert-giles-daughter-of-late-admiral-john-rodgers-widow-of.html | MRS. ROBERT GILES; Daughter of Late Admiral John Rodgers, Widow of Engineer | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/stone-to-be-laid-for-cancer-unit-the-sloankettering-institute-for.html | STONE TO BE LAID FOR CANCER UNIT; The Sloan-Kettering Institute for Research to Be Started at Ceremony Tomorrow | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/clay-gets-experts-aid-15-business-executives-to-study-german.html | CLAY GETS EXPERT'S AID; 15 Business Executives to Study German Problems | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/city-red-cross-fund-slowly-nears-goal.html | CITY RED CROSS FUND SLOWLY NEARS GOAL | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/bbc-liberalizes-position-on-religious-talks.html | BBC Liberalizes Position On Religious Talks | True | By L. Marsland Gander | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/li-dog-shows-set-for-outdoor-rings-competition-booked-on-three.html | L.I. DOG SHOWS SET FOR OUTDOOR RINGS; Competition Booked on Three Successive Days, Starting May 16 -- Judges Chosen | True | By John Rendel | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-deep-south-looks-at-the-cop.html | THE DEEP SOUTH LOOKS AT THE COP | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/higginson-shoot-victor-hits-99-of-100-to-head-field-at-new-york-ac.html | HIGGINSON SHOOT VICTOR; Hits 99 of 100 to Head Field at New York A.C. Traps | True | Special to THE NEW YORK TIMES | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/locomotive-is-submerged.html | Locomotive Is Submerged | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/do-cosmic-rays-cause-cancer.html | Do Cosmic Rays Cause Cancer? | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/hughes-tests-new-photo-plane.html | Hughes Tests New Photo Plane | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/truman-appoints-deputy-to-trusteeship-council.html | Truman Appoints Deputy To Trusteeship Council | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/louis-p-ritter.html | LOUIS P. RITTER | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/promising-new-varieties-can-be-planted-soon-and-compared-with-the.html | Promising New Varieties Can Be Planted Soon and Compared With the Old | True | By Paul Work | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/wants-flagstad-to-sing.html | Wants Flagstad to Sing | True | VINCENT HENDRICKS. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/completes-50th-year-in-manhattan-realty.html | Completes 50th Year In Manhattan Realty | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/missacholcdbe-becomes-engaged-former-nurses-aide-fiancee-of-w.html | MISS A.C.HOLCdBE BECOMES ENGAGED; Former Nurse's Aide Fiancee of W. Cameron Caswell, an Alumnus of Yale | True | Special to the Nzw Voaf times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/ship-harold-o-wilson-in-tow.html | Ship Harold O. Wilson in Tow | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/moscow-protests-on-greek-faking-envoy-at-athens-complains-on-stalin.html | MOSCOW PROTESTS ON GREEK 'FAKING'; Envoy at Athens Complains on Stalin 'Interview,' Which United Press Repudiated | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/peeruiiauctaier.html | Peeruiiauctaier | True | Special to the new york times. | | C1B 69891 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/george-van-hovenburgh.html | GEORGE VAN HOVENBURGH | True | Special to THE NEW YORK TIMES. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/new-world-group-to-promote-amity-hughes-outlines-purposes-and.html | NEW WORLD GROUP TO PROMOTE AMITY; Hughes Outlines Purposes and Progress of the Council of Christians and Jews | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/no-chance.html | NO CHANCE | True | MAX BISER. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/two-die-in-chilean-clashes.html | Two Die in Chilean Clashes | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/mary-b-skidd-betrothed-chemist-will-become-bride-of-lieut-john-f.html | MARY B. SKIDD BETROTHED; Chemist Will Become Bride of Lieut. John F. Hennessey | True | Special to the new york times. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/moral-law-declared-basic-to-us-liberty.html | MORAL LAW DECLARED BASIC TO U.S. LIBERTY | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/william-jackson-marries-miss-cone-war-veteran-and-bronxville-girl.html | WILLIAM JACKSON MARRIES MISS CONE; War Veteran and Bronxville Girl Are Wed in Churchu Couple Attended by 12 | True | Special to T as new !ToxK Tntfs. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/the-queens-falcon-by-ernest-e-blau-218-pp-philadelphia-david-mckay.html | THE QUEEN'S FALCON. By Ernest E. Blau. 218 pp. Philadelphia: David McKay Company. $2. | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/comment-from-the-midwest-about-brief-encounter-protests-bad-films.html | Comment From the Midwest About 'Brief Encounter' -- Protests Bad Films | True | RICHARD RANSEEN. | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/best-promotions-in-week-flower-colors-in-nylons-called-leader-by.html | BEST PROMOTIONS IN WEEK; Flower Colors in Nylons Called Leader by Meyer Both | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/chaplain-leaders-to-sail-miller-and-poch-off-for-europe-wednesday.html | CHAPLAIN LEADERS TO SAIL; Miller and Poch Off for Europe Wednesday for Conferences | True | | | C1B 69891 | |
| 1947-04-06 | 1947-04-06 | https://www.nytimes.com/1947/04/06/archives/support-foe-the-president.html | SUPPORT FOE THE PRESIDENT | True | | | C1B 69891 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/teamster-chiefs-called-bandits-house-group-assailing-local-929-in.html | TEAMSTER CHIEFS CALLED 'BANDITS'; House Group, Assailing Local 929 in Philadelphia, Asks New U.S. Racket Curbs TEAMSTERS CHIEFS CALLED 'BANDITS' | True | By Jay Walzspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/sir-john-du-cane-exhead-of-malta-former-governor-noted-as-soldier.html | SIR JOHN DU CANE, EX-HEAD OF MALTA; Former Governor, Noted as Soldier, Dies at 81 -- Deputy Chairman of De Beers Mines | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/the-americans-who-died-to-free-alsace.html | The Americans Who Died to Free Alsace | True | By Anne O'Hare McCormick | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/los-angeles.html | Los Angeles | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/red-philosophy-assailed-dr-manning-calls-upon-all-to-oppose-its.html | RED PHILOSOPHY ASSAILED; Dr. Manning Calls Upon All to Oppose Its 'Evil' Principles | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/gc-murphy-reports-gain.html | G.C. Murphy Reports Gain | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/9-days-left-to-file-tax-state-levy-on-incomes-may-be-paid-in-4.html | 9 DAYS LEFT TO FILE TAX; State Levy on Incomes May Be Paid in 4 Installments | True | | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/books-authors.html | Books -- Authors | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/resident-offices-report-on-trade-wholesale-markets-experience-lull.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Markets Experience Lull as Stores Seek to Cut Inventories in Sales | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/georgf-a-hull-i.html | GEORGF. A. HULL, I | True | Special to the new Ybuc timzs. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/visitors-throng-rome.html | Visitors Throng Rome | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/bushwicks-top-union-city-72.html | Bushwicks Top Union City, 7-2 | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/haverlin-elected-to-new-post.html | Haverlin Elected to New Post | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/at-the-arena-cinema-verdi.html | At the Arena Cinema Verdi | True | J.R.L. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/mannes-easter-concert-8500-attend-third-program-at-metropolitan.html | MANNES EASTER CONCERT; 8,500 Attend Third Program at Metropolitan Museum of Art | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/sultan-to-visit-tangiers-plan-linked-to-his-claims-for-sovereignty.html | SULTAN TO VISIT TANGIERS; Plan Linked to His Claims for Sovereignty There | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/segregation-to-be-discussed.html | Segregation to Be Discussed | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/turkish-aid-opposed-by-armenian-council.html | TURKISH AID OPPOSED BY ARMENIAN COUNCIL | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/berlin-churches-thronged.html | Berlin Churches Thronged | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/7-to-get-honor-degrees-city-college-to-make-its-first-such-awards.html | 7 TO GET HONOR DEGREES; City College to Make Its First Such Awards Since 1893 | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/state-will-assist-veterans.html | State Will Assist Veterans | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/chapmans-homer-wins.html | Chapman's Homer Wins | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/swedes-say-soviet-profiteers-on-pact.html | SWEDES SAY SOVIET PROFITEERS ON PACT | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/shertok-condemns-palestine-terror-jewish-agency-official-says.html | SHERTOK CONDEMNS PALESTINE TERROR; Jewish Agency Official Says Violence Groups Threaten Ruin of Community | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/celtics-beat-baltimore.html | Celtics Beat Baltimore | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/oneyear-maturities-of-us-51070078937.html | ONE-YEAR MATURITIES OF U.S. $51,070,078,937 | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/3-nations-speed-up-custom-union-plan-holland-belgium-luxembourg.html | 3 NATIONS SPEED UP CUSTOM UNION PLAN; Holland, Belgium, Luxembourg Offer Bills to Parliaments -- Economic Unity Is Goal | True | By Paul Catzspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/in-defense-of-fort-clinton-its-service-and-its-place-in-our-history.html | In Defense of Fort Clinton; Its Service and Its Place in Our History Recalled | True | WILLIAM H. BALDWIN. | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/baruch-fund-study-of-greek-aid-asked-byrd-for-inquiry-on-whether-us.html | BARUCH FUND STUDY OF GREEK AID ASKED; Byrd for Inquiry on Whether U.S. Has Means for Truman Doctrine on Global Basis PLEDGES PUT AT 16 BILLION Vandenberg Broaches Big Five Waiver of U.N. Veto Even if Vote Is Negative | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/boston-throng-hails-flagst-ad-in-recital.html | BOSTON THRONG HAILS FLAGST AD IN RECITAL | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/markets-in-britain-withstand-brakes-rally-in-giltedges-influences.html | MARKETS IN BRITAIN WITHSTAND BRAKES; Rally in Gilt-Edges Influences Buying -- Industrials Lag Behind Other Sections WORD ON BUDGET AWAITED Uttle Encouragement Expected by Business and Finance -- Taxation Casts Gloom | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/mcdermottu adams-.html | McDermottuAdams ! | True | Special to th* Newyork totes. j | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/two-doctors-saved-at-sea.html | Two Doctors Saved at Sea | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/rail-car-deliveries-climb.html | Rail Car Deliveries Climb | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/rogers-peet-advances-kunemund.html | Rogers Peet Advances Kunemund | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/cardinals-break-even.html | Cardinals Break Even | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/states-46-milk-put-at-6-12-billion-pounds.html | STATE'S '46 MILK PUT AT 6 1/2 BILLION POUNDS | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/restoring-hoover-dam-name-executive-assistant-to-secretary-wilbur.html | Restoring Hoover Dam Name; Executive Assistant to Secretary Wilbur Recalls Specific Naming | True | NORTHCUTT ELY. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/seeds-sent-to-finland-friends-service-group-mails-enough-for-12000.html | SEEDS SENT TO FINLAND; Friends Service Group Mails Enough for 12,000 Gardens | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/molotov-implies-us-fans-china-war-suggests-in-note-to-marshall-that.html | MOLOTOV IMPLIES U.S. FANS CHINA WAR; Suggests in Note to Marshall That We Stall on Pledge to Withdraw Troops | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/boston-marathon-has-steiner-entry-metropolitan-record-holder-to-run.html | BOSTON MARATHON HAS STEINER ENTRY; Metropolitan Record Holder to Run in April 19 Grind -- List Mounts to Eighty | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/secretary-of-war-opens-army-week-patterson-says-that-military.html | SECRETARY OF WAR OPENS ARMY WEEK; Patterson Says That 'Military Strength Still Determines Destiny of Nations' | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/sir-cecil-clementi-former-governor-of-hong-kong-also-of-straits.html | SIR CECIL CLEMENTI; Former Governor of Hong Kong, Also of Straits Settlements | True | Special to the newyoek Tuirs. . | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/3700-throng-recital-by-marian-anderson.html | 3,700 THRONG RECITAL BY MARIAN ANDERSON | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/300-offered-in-book-prizes.html | $300 Offered in Book Prizes | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/7000-in-st-johns-see-bishop-gilbert-new-head-of-diocese-appears-in.html | 7,000 IN ST. JOHN'S SEE BISHOP GILBERT; New Head of Diocese Appears in Procession for First Time -- Canon Preaches | True | | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/a-rather-damp-topic.html | A Rather Damp Topic | True | By Arthur Daley | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/licenses-australian-concern.html | Licenses Australian Concern | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/daphne-milbank-engaged-to-ied-junior-at-sniith-will-be-bride-of.html | DAPHNE MILBANK ENGAGED TO IED; Junior at Sniith Will be Bride of Barrie M. White Jr., Who Served as Pilot in AAF | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/german-clocks-advanced.html | German Clocks Advanced | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/roads-would-meet-sea-rate-to-coast-attorney-says-they-plan-to.html | ROADS WOULD MEET SEA RATE TO COAST; Attorney Says They Plan to Propose Increase on the Transcontinental Haul | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/union-monopolies-criticized-by-nam-secondary-boycott-also-scored-as.html | UNION 'MONOPOLIES' CRITICIZED BY NAM; Secondary Boycott Also Scored as Dangerous to the Public That 'Takes the Rap' | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/mrs-frank-a-potter-stockbrokers-widow-was-cousin-of-edison-the.html | MRS. FRANK A. POTTER; Stockbroker's Widow Was Cousin of Edison, the Inventor | | I Special to thk new yoek times. I | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/pastor-deplores-casual-religion-churchgoing-only-on-easter-poses.html | PASTOR DEPLORES CASUAL RELIGION; Churchgoing Only on Easter Poses Problem for Preachers, Dr. Speeds Declares | | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/seaborg-to-aid-ge-research.html | Seaborg to Aid GE Research | | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/john-andrew-collins-credited-with-finding-1000000-placer-gold-in.html | JOHN ANDREW COLLINS; Credited With Finding $1,000,000 Placer Gold in Klondike | True | Special to thx new york times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/corroonusteams.html | CorroonuStearns | True | Special to thk new york times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/2-boys-capture-burglar-suspect-as-he-flees-girls-home-in-queens-2.html | 2 Boys Capture Burglar Suspect As He Flees Girl's Home in Queens; 2 TEEN-AGE BOYS CAPTURE SUSPECT | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/fflajahgoldingh-otel-executive-president-of-the-essex-house-and-the.html | fflAJ.A.H.GOLDING, HOTEL EXECUTIVE; President of the Essex House and the Chatham Dies at 33 uVeteran of Recent War | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/scientists-are-honored-3-get-franklin-institute-medals-two-get.html | SCIENTISTS ARE HONORED; 3 Get Franklin Institute Medals, Two Get Certificates | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/waa-schedules-129-more-sales-ptboat-engines-among-the-145130000-of.html | WAA SCHEDULES 129 MORE SALES; PT-Boat Engines Among the $145,130,000 of Articles Listed | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/nancy-sisson-engaged-to-wed.html | Nancy Sisson Engaged to Wed | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/samuel-ross.html | SAMUEL, ROSS | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/ships-of-panama-facing-a-boycott-maritime-unions-prepare-to-picket.html | SHIPS OF PANAMA FACING A BOYCOTT; Maritime Unions Prepare to Picket Merchant Vessels Entering U.S. Waters | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/need-for-immortality-stressed.html | Need for Immortality Stressed | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/rice-takes-auto-rage-milford-driver-wins-midget-car-event-at-deer.html | RICE TAKES AUTO RAGE; Milford Driver Wins Midget Car Event at Deer Park, N.Y. | True | | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/aid-to-us-is-seen-in-brazil-iron-ore-12billion-ton-field-is-being.html | AID TO U.S. IS SEEN IN BRAZIL IRON ORE; 12-Billion Ton Field Is Being Developed With American Funds and Equipment | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/lehman-corp-shows-gains-of-5745330.html | LEHMAN CORP. SHOWS GAINS OF $5,745,330 | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/armed-off-to-maryland-race-against-assault-and-lucky-draw-is.html | ARMED OFF TO MARYLAND; Race Against Assault and Lucky Draw Is Proposed | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/bessie-beatty-61-mientatordies-exeditor-broadcast-womens-program-on.html | BESSIE BEATTY, 61, <MENTATOR.DIES; Ex-Editor Broadcast Women's Program on WORuFormer Foreign Correspondent | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/wootens-single-decides.html | Wooten's Single Decides | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/9000-raised-at-brunch-actors-guild-and-rehabilitation-center-to.html | $9,000 RAISED AT 'BRUNCH; Actors Guild and Rehabilitation Center to Share in Fund | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/milton-6-lagakos.html | MILTON 6. LAGAKOS | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/american-woolen-to-export.html | American Woolen to Export | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/factors-in-a-phone-strike.html | Factors in a Phone Strike | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/inflammable-is-first-takes-tijuana-feature-for-4th-in-row-returns-4.html | INFLAMMABLE IS FIRST; Takes Tijuana Feature for 4th in Row-- Returns $4 for $2 | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/britain-will-hold-hong-kong-colony-aims-to-keep-strategical-and.html | BRITAIN WILL HOLD HONG KONG COLONY; Aims to Keep Strategical and Trade Base, Though Rising Chinese Demand Is Seen | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/harvey-g-king-new-york-bond-broker-is-dead-in-home-near-nyaekn-y.html | HARVEY G. KING, New York Bond Broker Is Dead in Home Near Nyack, N. Y. | True | Special to ths newyork Tmis. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/ronne-british-groups-link-antarctic-aims.html | RONNE, BRITISH GROUPS LINK ANTARCTIC AIMS | True | By Comdr. Finn Ronne, Usnrnorth American Newspaper Alliance. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/state-fills-6-gl-posts-onthejob-training-field-representatives-are.html | STATE FILLS 6 GI POSTS; On-the-Job Training Field Representatives Are Named | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/two-die-in-wales-mine-blast.html | Two Die in Wales Mine Blast | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/detroit.html | Detroit | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/us-swimmers-set-three-new-marks-emphasized-preparedness-for-1948.html | U.S. SWIMMERS SET THREE NEW MARKS; Emphasized Preparedness for 1948 Olympics in Repelling Foreign Title Threats | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/chicago-u-alumni-ask-200000.html | Chicago U. Alumni Ask $200,000 | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/colombia-values-coffee-crop.html | Colombia Values Coffee Crop | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/harold-dennis-was-president-of-chemical-firm-bearing-the-family.html | HAROLD DENNIS; Was President of Chemical Firm Bearing the Family Name | True | Sp1/2aal to thz new yohk times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/diana-chains-sales-up.html | Diana Chain's Sales Up | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/falls-dead-in-quarrel-ship-purser-stricken-in-front-of-home-during.html | FALLS DEAD IN QUARREL; Ship Purser Stricken in Front of Home During Argument | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/no-comment-from-union.html | No Comment from Union | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/british-ships-lead-ocean-travel-race-with-more-and-better-vessels.html | BRITISH SHIPS LEAD OCEAN TRAVEL RACE; With More and Better Vessels Than Other Nations, Bulk of Summer Trade Is Theirs | True | By Joseph J. Ryan | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/madagascar-areas-quiet-after-revolt.html | MADAGASCAR AREAS QUIET AFTER REVOLT | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/art-groups-offer-many-new-shows-weeks-list-includes-events-of.html | ART GROUPS OFFER MANY NEW SHOWS; Week's List Includes Events of Unusual Interest -- Display to Aid Children's Society | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/fpa-is-assigned-to-cohan-musical-humorist-is-engaged-by-baron-to.html | F.P.A. IS ASSIGNED TO COHAN MUSICAL; Humorist is Engaged by Baron to Work on Revival of '45 Minutes From Broadway' | True | By Sam Zolotow | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/bombers-crush-crackers-14-to-1-berra-pacing-drive-with-2-homers.html | Bombers Crush Crackers, 14 to 1, Berra Pacing Drive With 2 Homers; Yogi Gets Double and 2 Singles in Addition as Bevens and Reynolds Hurl Smoothly -- Yankees' Hit Total Reaches 17 | True | By John Drebingerspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/labor-group-giving-aid-to-cancer-drive.html | LABOR GROUP GIVING AID TO CANCER DRIVE | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/richard-c-beebe-.html | RICHARD C. BEEBE ! | True | Special to thx new yobs times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/thousands-attend-services-at-dawn-7500-at-radio-city-music-hall.html | THOUSANDS ATTEND SERVICES AT DAWN; 7,500 at Radio City Music Hall -- Other Gatherings Are Held at Many Outdoor Sites 1,000 AT CENTRAL PARK Wallander Reads the Easter Story to Worshipers at Maple Grove, Queens | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/wiesmillerudeluca.html | WiesmilleruDeLuca | True | Special to thi new york times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/1947crop-wheat-price-factor-now-winter-shipments-expected-in-texas.html | 1947-CROP WHEAT PRICE FACTOR NOW; Winter Shipments Expected in Texas in Sixty Days if Weather Holds EFFECT SHOWN IN MARKET Prospect of Smaller Demand Abroad for Old-Crop Product Also Figures in Selling | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/how-area-members-voted-in-congress-during-week-special-to-the-new.html | How Area Members Voted In Congress During Week; Special to THE NEW YORK TIMES. | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/utility-veteran-retires.html | Utility Veteran Retires | True | | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/rail-costs-show-slight-drop.html | Rail Costs Show Slight Drop | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/fuel-drop-affects-output-of-steel-rate-for-week-is-off-fay-1-12-to.html | FUEL DROP AFFECTS OUTPUT OF STEEL; Rate for Week Is Off fay 1 1/2% to 96 - - Scrap Prices Show New Downward Trend FUEL DROP AFFECTS OUTPUT OF STEEL | | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/stanley-gup-final-begins-tomorrow-originally-slated-for-thursday.html | STANLEY GUP FINAL BEGINS TOMORROW; Originally Slated for Thursday, Toronto-Canadien Play-Off Will Open in Montreal | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/reorders-noted-in-womens-suits-lastminute-requests-in-easter.html | REORDERS NOTED IN WOMEN'S SUITS; Last-Minute Requests for Easter Handbags Also Reported -- More Buyers Due | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/belgium-rebuffs-us-glass-concern-pittsburgh-plates-offer-to-open.html | BELGIUM REBUFFS U.S. GLASS CONCERN; Pittsburgh Plate's Offer to Open Plant Is Refused on Competitive Grounds INDUSTRY THERE OPPOSED Unanimous in Opinion'' That Facilities Are More Than Enough for Needs | True | By David Andersonspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/join-unexcelled-chemical-board.html | Join Unexcelled Chemical Board | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/role-in-new-film-for-miss-colbert-actress-will-be-featured-with.html | ROLE IN NEW FILM FOR MISS COLBERT; Actress Will Be Featured With Spencer Tracy in Liberty's Version of 'State of Union' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/dressed-lamb-on-market-suedelike-finish-is-used-outside-the-wool.html | DRESSED LAMB ON MARKET; Suede-like Finish Is Used Outside, the Wool Inside | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/bankers-set-records-brown-harriman-report-new-highs-in-assets.html | BANKERS SET RECORDS; Brown, Harriman Report New Highs in Assets, Deposits | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/hermann-feldmann-civil-engineer-59-was-expert-in-highway.html | HERMANN FELDMANN; Civil Engineer, 59, Was Expert in Highway Construction | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/effect-of-strike-will-be-spotty-supervisors-and-others-will-try-to.html | EFFECT OF STRIKE WILL BE 'SPOTTY'; Supervisors and Others Will Try to Maintain Service -- Some Workers to Stay | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/mrs-r-b-hanford-r-advertising-expert.html | ; MRS. R. B. HANFORD, r ADVERTISING EXPERT | | I1 Special to the new york times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/new-greek-ballot-asked-by-liberal-sophoulisholding-government.html | NEW GREEK BALLOT ASKED BY LIBERAL; Sophoulis,Holding Government Incapable of Making Peace, Says Vote Is Warranted REGIME HEAVILY RIGHTIST Dissident Declares It Blinks Atrocities Against Left by Zervas' Extremist Allies | True | By Raymond Daniell.special To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/jersey-holdings-in-new-ownership-homes-and-business-realty-figure.html | JERSEY HOLDINGS IN NEW OWNERSHIP; Homes and Business Realty Figure in the Latest Activity | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/deals-in-westchester-dwellings-in-mt-vernon-and-greenburgh-change.html | DEALS IN WESTCHESTER; Dwellings in Mt. Vernon and Greenburgh Change Hands | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/new-yorkshipley-line.html | New York-Shipley Line | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/tokyo-observes-easter-thousands-attend-services-held-in-makeshift.html | TOKYO OBSERVES EASTER; Thousands Attend Services Held in Makeshift 'Cathedrals' | True | | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/sixmonth-delay-on-german-unity-declared-likely-us-and-british.html | SIX-MONTH DELAY ON GERMAN UNITY DECLARED LIKELY; U.S. and British Delegates Assert Soviet Bars Accord by Reparations Stand TO DEVELOP OWN ZONES Spokesmen Say Improvements Will Bring Moscow Change as Face-Saving Move SIX-MONTH DELAY ON GERMANY SEEN | True | By Drew Meddletonspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/reynolds-metals-earned-5336507-equaled-494-a-share-last-year.html | REYNOLDS METALS EARNED $5,336,507; Equaled $4.94 a Share Last Year, Against $4,396,187 or $4.03 in 1945 SALES SOAR IN LAST HALF Results of Operations Given by Other Corporations With Comparative Figures | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/railroad-has-77-less-income.html | Railroad Has 77% Less Income | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/budget-hearings-will-begin-today-business-and-civic-groups-expected.html | BUDGET HEARINGS WILL BEGIN TODAY; Business and Civic Groups Expected to Attack Mayor's Record-Breaking Total MORE TIME IS DEMANDED But Request Is Not Likely to Be Heeded -- Revised Tax Rate Softens Opposition | True | By Paul Crowell | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/paraguay-revolt-spreads-to-south-garrison-below-asuncion-joins.html | PARAGUAY REVOLT SPREADS TO SOUTH; Garrison Below Asuncion Joins Insurgents, Blocking Supply Route From Argentina | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/us-is-urged-to-build-ships-for-operators.html | U.S. IS URGED TO BUILD SHIPS FOR OPERATORS | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/italy-to-protest-trieste-financing-sees-collapse-there-unless.html | ITALY TO PROTEST TRIESTE FINANCING; Sees Collapse There Unless Economy of Free Territory Is Linked to Italian | True | By Camille M. Clanfarraspecial to The New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/canada-sets-curb-on-duck-hunting-shorter-season-and-a-cut-in-bag.html | CANADA SETS CURB ON DUCK HUNTING; Shorter Season and a Cut in Bag Are Planned by the Wildlife Protectors | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/disabled-ship-towed-to-port.html | Disabled Ship Towed to Port | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/indianapolis.html | Indianapolis | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/aid-to-italy-seen-in-finance-talks-negotiations-in-london-hailed-as.html | AID TO ITALY SEEN IN FINANCE TALKS; Negotiations in London Hailed as Welcome Relief After Capital Levy Decree Elected as President Of Revere Copper Concern | True | By George H. Morisonspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/dr-irving-fisher-111.html | Dr. Irving Fisher 111 | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/church-bell-mothers-gift-rings-on-radio-she-hopes-it-will-bring.html | Church Bell, Mother's Gift, Rings on Radio; She Hopes It Will Bring Back Missing Son | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/garden-made-ready-for-circus-premiere.html | GARDEN MADE READY FOR CIRCUS PREMIERE | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/new-york-americans-fall.html | New York Americans Fall | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/lord-mountbatten-meets-with-mohandas-gandhi.html | LORD MOUNTBATTEN MEETS WITH MOHANDAS GANDHI | True | | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/g-w-rickey-to-marry-miss-edith-leighton.html | G. W. RICKEY TO MARRY MISS EDITH LEIGHTON | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/miss-van-vechten-becomes-fiancee-st-timothys-school-graduate.html | MISS VAN VECHTEN BECOMES FIANCEE; St. Timothy's School Graduate Bride-elect of Mansfield W. Williams, Ex-Marine | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/election-deaths-in-chile-five-reported-killed-in-fights-before.html | ELECTION DEATHS IN CHILE; Five Reported Killed In Fights Before Voting Begins | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/rae-goal-for-philadelphia-offsets-mcnab-counter-in-lewis-cup-soccer.html | Rae Goal for Philadelphia Offsets McNab Counter in Lewis Cup Soccer Fixture -- Brookhattan Tops Kearny Americans | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/troth-is-announced-of-babette-holmes.html | TROTH IS ANNOUNCED OF BABETTE HOLMES | True | Special to JTn new york times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/stratford-season-opens-18yearold-scores-as-juliet-at-shakespeare.html | STRATFORD SEASON OPENS; 18-Year-Old Scores as Juliet at Shakespeare Theatre | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/james-h-machette-specialist-in-group-insurance-pension-plans-is.html | JAMES H. MACHETTE; Specialist in Group Insurance, Pension Plans, Is Dead | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/marshall-and-bidault-attend-easter-services.html | Marshall and Bidault Attend Easter Services | True | By the United Press. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/harriet-hall-betrothed-south-orange-girl-brideelect-of-ernest.html | HARRIET HALL BETROTHED; South Orange Girl Bride-Elect of Ernest Johnston Dieterich | True | Special to th1/2 new york Tuns. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/los-angeles-six-gains-title-54.html | Los Angeles Six Gains Title, 5-4 | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/new-greek-king-plans-to-work-on-highway.html | NEW GREEK KING PLANS TO WORK ON HIGHWAY | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/mayor-proclaims-may-2-mexico-day-plans-for-official-reception-to.html | MAYOR PROCLAIMS MAY 2 MEXICO DAY; Plans for Official Reception to President Aleman on That Date Are Announced PARADE PART OF PROGRAM O'Dwyer Calls on All Citizens to Join in the Welcome to Distinguished Visitor | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/antiespionage-part-of-merger-bill-is-held-vague-and-susceptible-of.html | Anti-Espionage Part of Merger Bill Is Held Vague and Susceptible of Abuse | True | By Hanson W. Baldwin | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/4000-jews-at-walling-wall.html | 4,000 Jews at Walling Wall | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/son-photographs-emperor.html | Son Photographs Emperor | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/business-demands-offset-loan-trend-report-shows-shift-from-the.html | BUSINESS DEMANDS OFFSET LOAN TREND; Report Shows Shift From the Short-Term to Medium and Long-Range Credit | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/union-men-doubt-mines-reopening-in-pittsburgh-and-other-main.html | UNION MEN DOUBT MINES REOPENING; In Pittsburgh and Other Main Producing Areas They Indicate Waiting for 'Safety' | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/oneman-drive-to-reform-hoboes-is-on-veteran-leader-65-condemns-the.html | One-Man Drive to Reform Hoboes Is On; Veteran Leader, 65, Condemns the Life | True | | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/freeman-retains-badminton-crown-army-officer-tops-loveday-by-158.html | FREEMAN RETAINS BADMINTON CROWN; Army Officer Tops Loveday by 15-8, 15-8 -- Miss Marshall Annexes Women' Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/donovan-honors-34-siamese.html | Donovan Honors 34 Siamese | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/will-discuss-output-executives-at-parley-to-study-bars-to.html | WILL DISCUSS OUTPUT ,; Executives at Parley to Study Bars to Prosperity | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/advertising-news-and-notes-joins-radio-distributors-as-advertising.html | Advertising News and Notes; Joins Radio Distributors As Advertising Manager | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/for-fbi-agents.html | FOR FBI AGENTS | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/price-cut-appeal-meets-varied-view-in-national-check-longrange-move.html | PRICE CUT APPEAL MEETS VARIED VIEW IN NATIONAL CHECK; Long-Range Move, Accepted by Some New York Merchants, Is Not Generally Approved SHOPPERS REFUSE TO BUY Retailers Hold They Cannot Reduce Charges While Wholesalers Keep Schedules Up Price Cut Plea Meets Varied Views in Survey | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/calls-tariff-slash-vital-to-ito-success.html | CALLS TARIFF SLASH VITAL TO ITO SUCCESS | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/de-gaulle-says-us-has-ally-in-france-in-event-new-tyranny-faces.html | DE GAULLE SAYS U.S. HAS ALLY IN FRANCE; In Event 'New Tyranny' Faces World, Both Nations Will Be on Same Side, He Pledges DE GAULLE SAYS U.S. HAS ALLY IN FRANCE | | By Harold Callenderspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/tuberculosis-toll-falls-government-says-deaths-in-45-were-fewer.html | TUBERCULOSIS TOLL FALLS; Government Says Deaths in '45 Were Fewer Than Ever Before | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/nanking-reports-reds-out-of-shensi.html | NANKING REPORTS REDS OUT OF SHENSI | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/255914-donated-to-red-cross-fund-womens-special-gifts-group-reports.html | $255,914 DONATED TO RED CROSS FUND; Women's Special Gifts Group Reports 61% of Its Quota Subscribed in Drive | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/gotham-limited-derailed-four-badly-hurt-as-train-bound-here-hits.html | GOTHAM LIMITED DERAILED; Four Badly Hurt as Train Bound Here Hits Open Switch | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/seixas-on-top-in-tennis-beats-taylor-62-64-for-title-in-sedgefield.html | SEIXAS ON TOP IN TENNIS; Beats Taylor, 6-2, 6-4, for Title in Sedgefield Singles | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/named-as-commissioner-of-boy-scout-councils.html | Named as Commissioner Of Boy Scout Councils | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/tenant-buys-house-occupant-of-drug-store-gets-apartment-in-brooklyn.html | TENANT BUYS HOUSE; Occupant of Drug Store Gets Apartment in Brooklyn | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/dairy-farms-sold-upstate.html | Dairy Farms Sold Up-State | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/be-kind-to-animals-week-opens.html | Be Kind to Animals Week Opens | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/bert-samuel-steadwell.html | BERT SAMUEL STEADWELL. | True | | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/new-values-set-for-suffolk-town-smithtown-reappraising-its-realty.html | NEW VALUES SET FOR SUFFOLK TOWN; Smithtown Reappraising Its Realty in Task Stopped by the War | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/15000000-of-bonds-to-be-offered-by-cudahy.html | $15,000,000 of Bonds To Be Offered by Cudahy | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/group-would-visit-greece.html | Group Would Visit Greece | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/5000-in-cathedral-get-papal-blessing-mass-celebrated-by-cardinal.html | 5,000 IN CATHEDRAL GET PAPAL BLESSING; Mass Celebrated by Cardinal After Procession of Clergy -- Msgr. Sheen Heard | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/olympic-six-triumphs-84-downs-rovers-to-top-baltimore-in-eastern.html | OLYMPIC SIX TRIUMPHS, 8-4; Downs Rovers to Top Baltimore in Eastern Amateur Division | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/john-j-scully-80-long-labor-official.html | JOHN J. SCULLY, 80, LONG LABOR OFFICIAL | True | pecIal to the new yoek times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/pacifist-paraders-seized-oh-5th-ave-group-of-10-carrying-placards.html | PACIFIST PARADERS SEIZED OH 5TH AVE.; Group of 10 Carrying Placards Gets Ride in Patrol Wagon After Defying Warnings | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/at-the-park-avenue.html | At the Park Avenue | True | T.M.P. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/1000th-ti-audition-tomorrow.html | 1,000th T.I. Audition Tomorrow | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/rejoins-canadian-pacific-as-aide-to-shipping-chief.html | Rejoins Canadian Pacific As Aide to Shipping Chief | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/campbellewald-company-appoints-vice-president.html | Campbell-Ewald Company Appoints Vice President | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/krug-asks-aid-of-governors-in-mine-safety-inspections-mines-held.html | Krug Asks Aid of Governors In Mine Safety Inspections; MINES HELD LIKELY TO REMAIN CLOSED | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/lard-prices-decline-with-selling-heavy.html | LARD PRICES DECLINE, WITH SELLING HEAVY | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/reds-4-in-eighth-beat-red-sox-95-lively-rookie-pitcher-yields-no.html | REDS 4 IN EIGHTH BEAT RED SOX, 9-5; Lively, Rookie Pitcher, Yields No Hits in Six Frames -- News of Other Teams | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/british-watch-us-prices-threats-to-recovery-in-europe-are-seen-in.html | BRITISH WATCH U.S. PRICES; Threats to Recovery in Europe Are Seen In Upward Trend MARKETS IN BRITAIN WITHSTAND BRAKES | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/vaccination-drive-progresses-in-city.html | VACCINATION DRIVE PROGRESSES IN CITY | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/farrelluGeiger.html | FarrelluGeiger | True | Special to tot new york times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/macarthur-cup-tennis-set.html | MacArthur Cup Tennis Set | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/gop-rally-to-hear-landon-younger-group-plans-western-conference.html | GOP RALLY TO HEAR LANDON; Younger Group Plans Western Conference This Week-end | True | | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/lumber-yard-ablaze-fouralarm-fire-does-severe-damage-in-greenpoint.html | LUMBER YARD ABLAZE; Four-Alarm Fire Does Severe Damage in Greenpoint | | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/credit-off-seasonally.html | Credit Off Seasonally | | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/schwartz-captures-run-takes-a-a-u-handicap-first-in-philadelphia.html | SCHWARTZ CAPTURES RUN; Takes A. A. U. Handicap, First in Philadelphia Since 1940 | | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/foreign-exchange.html | FOREIGN EXCHANGE | | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/flight-by-reynolds-delayed.html | Flight by Reynolds Delayed | | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/six-waiters-made-27000-not-500-in-tips-194044-says-tax-collector.html | Six Waiters Made $27,000, Not $500, in Tips, 1940-'44, Says Tax Collector; Court Agrees | | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/arturo-toscanini-concludes-season-directs-the-nbc-symphony-in.html | ARTURO TOSCANINI CONCLUDES SEASON; Directs the NBC Symphony in Wagnerian Works -- Bampton, Svanholm Are Soloists | By Olin Downes | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/not-recession-but-transition.html | Not Recession, but Transition | By Edward H. Collns | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/new-steel-unit-formed-sharon-corporation-announces-creation-of.html | NEW STEEL UNIT FORMED; Sharon Corporation Announces Creation of Detroit Concern | | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/lytell-fights-baroudi-tonight.html | Lytell Fights Baroudi Tonight | | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/dr-reid-awarded-herty-medal.html | Dr. Reid Awarded Herty Medal | | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/wallace-departs-today-receives-scroll-from-progressives-before.html | WALLACE DEPARTS TODAY; Receives Scroll From Progressives Before Going to Europe | | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/front-page-4-no-title.html | Front Page 4 -- No Title | | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/camp-fire-girl-15-to-make-dream-trip.html | CAMP FIRE GIRL, 15, TO MAKE 'DREAM TRIP' | | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/investment-trust.html | INVESTMENT TRUST | | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/william-henry-served-as-printer-69-yearsu-dies-in-philadelphia-at.html | WILLIAM HENRY; Served as Printer 69 Yearsu Dies in Philadelphia at 97 | Special to tkx new york times. i | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/pittsburgh.html | Pittsburgh | Special to THE NEW YORK TIMES. | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/haganah-gets-warning-terrorist-organization-charges-civil-war-is.html | HAGANAH GETS WARNING; Terrorist Organization Charges Civil War Is Plotted | | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/miss-k-g-despard-will-be-married-former-student-at-barnard-is.html | MISS K. G. DESPARD WILL BE MARRIED; Former Student at Barnard Is Engaged to John Townsend . BurweJl Jr. of M. I. T. | Special to thk new york times. | True | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/feller-of-indians-stops-ottmen-21-fireball-hurler-fans-seven.html | FELLER OF INDIANS STOPS OTTMEN, 2-1; Fireball Hurler Fans Seven, Spoiling 3 Giant Rallies, in Duel With Avers TRIBE EVENS SERIES, 5-ALL Unearned Tally Gives Victors Edge Before Record 11,177 Oklahoma City Crowd | By James P. Dawsonspecial To the New York Times. | True | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/variations-on-term-genocide.html | Variations on Term "Genocide" | True | DAVID J. M. GANCHER. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/geaney-to-run-against-torrens.html | Geaney to Run Against Torrens | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/chinese-honor-their-dead-offerings-of-food-and-other-items-placed.html | CHINESE HONOR THEIR DEAD; Offerings of Food and Other Items Placed on Graves | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/heads-sales-promotion-for-united-distillers-co.html | Heads Sales Promotion For United Distillers Co. | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/nicholas-farley-tenor-heard.html | Nicholas Farley, Tenor, Heard | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/elected-a-vice-president-of-ca-rheinstrom-inc.html | Elected a Vice President Of C.A. Rheinstrom, Inc. | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/warm-sun-lures-1250000-to-fifth-ave-easter-parade-thousands-unable.html | Warm Sun Lures 1,250,000 To Fifth Ave. Easter Parade; Thousands Unable to Get Into Churches Join to Make Spectacle on Pre-War Scale -- Women's Costumes Colorful 1,250,000 STROLL IN EASTER PARADE | True | By Lucy Greenbaum | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/mrs-holt-betrothed-to-william-h-waters.html | MRS. HOLT BETROTHED TO WILLIAM H. WATERS | True | Sp1/2ll to th* newyork times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/arson-inquiry-ordered-newark-police-checks-on-cause-of-100000.html | ARSON INQUIRY ORDERED; Newark Police Checks on Cause of $100,000 Factory Fire | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/at-the-globe.html | At the Globe | True | A.W. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/news-of-food-easter-leftovers-can-be-made-tempting-if-prepared.html | News of Food; Easter Leftovers Can Be Made Tempting If Prepared According to These Recipes | True | By Jane Nickerson | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/scouts-australia-as-49th-state.html | Scouts Australia as 49th State | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/dodgers-shut-out-montreal-6-to-0-lombardi-hurls-second-5hit.html | DODGERS SHUT OUT MONTREAL, 6 TO 0; Lombardi Hurls Second 5-Hit Whitewash -- Triple Play by Royals Marks Contest | True | By Roscoe McGowenspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/20-stage-notables-get-perry-awards-authors-producers-others.html | 20 STAGE NOTABLES GET PERRY AWARDS; Authors, Producers, Others Honored Along With Actors to Start Annual Event | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/german-prisoners-return-halted-soviet-dispersal-camp-chief-says.html | German Prisoners' Return Halted, Soviet Dispersal Camp Chief Says; Flow of Captives Through Frankfort on Oder Stopped Week Ago, He Adds -- Russians Show Little Interest in Question | True | By Jack Raymondspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/programbuilding-class-how-to-organize-discussion-to-be-times-hall.html | PROGRAM-BUILDING CLASS; How to Organize Discussion to Be Times Hall Theme April 24 | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/four-dead-in-ontario.html | Four Dead in Ontario | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/rumanian-shares-to-be-listed.html | Rumanian Shares to Be Listed | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/don-juan-declares-franco-must-get-out.html | DON JUAN DECLARES FRANCO MUST GET OUT | True | | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/greeks-seek-turkish-cereals.html | Greeks Seek Turkish Cereals | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/mannings-first-book-is-published-today.html | MANNING'S FIRST BOOK IS PUBLISHED TODAY | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/us-naval-attache-to-go-north.html | U.S. Naval Attache to Go North | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/mbs-alfred-b-bice.html | MBS. ALFRED B. BICE | True | Special to thi newyoik Tons. I | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/anesthetic-offered-800000-of-pentothal-sodium-is-released.html | ANESTHETIC OFFERED; $800,000 of Pentothal Sodium Is Released | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/pope-urges-continued-relief.html | Pope Urges Continued Relief | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/promoted-by-bank.html | Promoted by Bank | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/frank-l-glotzbach.html | FRANK L. GLOTZBACH | True | Special to thz Niwyork Tans. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/czech-aide-is-mysteriously-slain-in-paris-police-study-note-to.html | Czech Aide Is Mysteriously Slain in Paris, Police Study Note to Woman, Hinting Suicide | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/eire-football-final-here.html | Eire Football Final Here | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/allegheny-is-still-rising.html | Allegheny Is Still Rising | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/buyers-get-parcels-in-long-island-areas.html | BUYERS GET PARCELS IN LONG ISLAND AREAS | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/w-a-tuthill-to-wed-jean-dnp-meyrowitz.html | W. A. TUTHILL TO WED JEAN DNP. MEYROWITZ | True | Special to the newyork times, | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/news-from-guam.html | NEWS FROM GUAM | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/labor-rallies-to-britains-regime-but-attacks-on-bevin-policy-go-on.html | Labor Rallies to Britain's Regime, But Attacks on Bevin Policy Go On | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/cotton-plantings-due-for-sharp-rise-larger-crop-than-expected-is.html | COTTON PLANTINGS DUE FOR SHARP RISE; Larger Crop Than Expected Is Seen as Big Influence in Selling Wave | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/easter-costumes-favor-black-navy-longer-skirts-formal-suits-and.html | EASTER COSTUMES FAVOR BLACK, NAVY; Longer Skirts, Formal Suits and Shoes Closed at Toe and Heel Widely Noted in Parade | True | By Dorothy O'Neill | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/catholic-charities-expends-2593922.html | CATHOLIC CHARITIES EXPENDS $2,593,922 | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/harl-would-repay-subsidy-to-fdic-chairman-again-proposes-to-wipe.html | HARL WOULD REPAY SUBSIDY TO FDIC; Chairman Again Proposes to Wipe Out Debt to U.S., Thus Making the Fund Mutual | True | | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/peterson-rolls-290-for-best-abc-game.html | PETERSON ROLLS 290 FOR BEST ABC GAME | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/city-opera-group-offers-strauss-ariadne-as-first-performance-of.html | City Opera Group Offers Strauss' 'Ariadne' As First Performance of Spring Season | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/optimistic-on-lumber-nlma-officials-say-output-in-47-should-surpass.html | OPTIMISTIC ON LUMBER; NLMA Officials Say Output in '47 Should Surpass That for '46 | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/gale-blows-boy-into-river.html | Gale Blows Boy Into River | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/chitwood-hurt-in-texas-car-crashes-during-stunt-at-track-near.html | CHITWOOD HURT IN TEXAS; Car Crashes During Stunt at Track Near Dallas | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/texan-wins-easily-on-finalround-71-demarets-281-beats-nelson-and.html | TEXAN WINS EASILY ON FINAL-ROUND 71; Demaret's 281 Beats Nelson and Stranahan 2 Strokes on Links at Augusta HOGAN, M'SPADEN AT 284 Picard and Ferrier Card 286 - Oliver, Mangrum, Harper, Penna and Metz Get 287 | True | By William D. Richardsonspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/aid-for-disabled-sought-institute-calls-for-retraining-centers-for.html | AID FOR DISABLED SOUGHT; Institute Calls for Retraining Centers for Veterans | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/airs-wnixiam-d-okeeffe.html | AIRS. WniXIAM D. O'KEEFFE | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/dial-phones-in-city-expected-to-provide-normal-service-company-says.html | Dial Phones in City Expected To Provide Normal Service; Company Says They Can Operate Long Time Unsupervised, but Union Disagrees -- Sharp Cut Is Due in All Toll Service Emergency Calls DIAL PHONES LIKELY TO REMAIN NORMAL | True | By Alexander Feinberg | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/added-life-decade-seen-in-vitamin-a-dr-shermans-tests-indicate.html | ADDED LIFE DECADE SEEN IN VITAMIN A; Dr. Sherman's Tests Indicate Extra Years Can Be 'Inserted' at 'Prime' by Right Diet | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/shortage-of-materials-is-easing-general-electric-official-says.html | Shortage of Materials Is Easing, General Electric Official Says; Erlicher Reports Copper Still Tightest in Supply, but Notes Improvement ' on Other Important Commodities | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/paris-is-damp-and-windy.html | Paris Is Damp and Windy | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/us-press-hailed-as-best-in-world-fairness-of-our-newspapers-praised.html | U.S. PRESS HAILED AS BEST IN WORLD; Fairness of Our Newspapers Praised by Wilbur Forrest in Radio Discussion HUTCHINS GROUP UPHELD Chicago University Head Says Charge of Left-Wing Trend in Report Is Absurd | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/the-play-alice-in-wonderland.html | THE PLAY: 'ALICE IN WONDERLAND' | True | By Brooks Atkinson | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/actor-dies-on-stage.html | Actor Dies on Stage | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/flood-rising-at-meadville.html | Flood Rising at Meadville | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/washington-dc.html | Washington, D.C. | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/independents-win-japans-elections-communists-and-socialists-lose-in.html | INDEPENDENTS WIN JAPAN'S ELECTIONS; Communists and Socialists Lose in Smashing Defeat -- But Voters Showed Apathy | True | By Lindesay Parrottspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/mrs-t-b-trousdell-glen-cove-resident-had-worked-for-red-cross-in.html | MRS. T. B. TROUSDELL; Glen Cove Resident Had Worked for Red Cross in Two Wars | True | Special to the new york times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/wftu-halts-visit-to-southern-korea.html | WFTU HALTS VISIT TO SOUTHERN KOREA | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/gales-rain-chill-easter-in-britain-spring-holiday-at-resorts-is.html | GALES, RAIN CHILL EASTER IN BRITAIN; Spring Holiday at Resorts Is Cheerless -- Storms Dampen Western European Rites | True | Special to the THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/tornado-hits-scottish-district.html | Tornado Hits Scottish District | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/william-budouph-.html | WILLIAM BUDOUPH ! | True | Special to thi Nrwyoek Tons. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/miss-betz-patty-victors-by-86-60-win-mixed-doubles-honors-at-monte.html | MISS BETZ, PATTY VICTORS BY 8-6, 6-0; Win Mixed Doubles Honors at Monte Carlo as U.S. Girl Faces USLTA Charges | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/state-farmers-warned-commissioner-asks-sales-only-to-licensed.html | STATE FARMERS WARNED; Commissioner Asks Sales Only to Licensed Merchants | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/turkish-elections-boycotted-by-group.html | TURKISH ELECTIONS BOYCOTTED BY GROUP | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/norfolk-western-warns-on-revenue-rail-report-says-income-in-recent.html | NORFOLK, WESTERN WARNS ON REVENUE; Rail Report Says Income in Recent Years Fell Short of Meeting New Costs | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/michigan-u-nine-victor-defeats-camp-lee-team-easily-by-score-of-12.html | MICHIGAN U. NINE VICTOR; Defeats Camp Lee Team Easily by Score of 12 to 5 | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/shipstrike-vote-by-nmu-sanctioned-council-of-cio-group-makes.html | SHIP-STRIKE VOTE BY NMU SANCTIONED; Council of CIO Group Makes Preparations for End of Contract on June 15 | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/lunch-fund-shift-due-reallocation-of-money-will-aid-school-program.html | LUNCH FUND SHIFT DUE; Reallocation of Money Will Aid School Program in 30 States | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/picketing-on-here-87800-bell-employes-in-metropolitan-area-expected.html | PICKETING ON HERE; 87,800 Bell Employes in Metropolitan Area Expected to Go Out NEW JERSEY SEIZES LINES Gov. Driscoll Urges Workers to Stay On Job -- Union Insists on State Guarantees PICKETING ON HERE IN PHONE DEADLOCK | True | By A.h. Raskin | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/muriel-rahn-in-recital-soprano-offers-her-third-local-program-at.html | MURIEL RAHN IN RECITAL; Soprano Offers Her Third Local Program at Town Hall | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/raemary-chase-engaged-lasell-alumna-will-be-bride-of-john-c-duryea.html | RAEMARY CHASE ENGAGED; Lasell Alumna Will Be Bride of John C. Duryea, Ex-Officer | True | Special to thk new york ttml/2k. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/midget-auto-race-to-schindler.html | Midget Auto Race to Schindler | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/lieutenant-and-worker-killed-in-havana-as-red-and-antired-unionists.html | Lieutenant and Worker Killed in Havana As Red and Anti-Red Unionists Use Guns | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/savings-deposits-soar.html | Savings Deposits Soar | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/issues-in-phone-row.html | Issues in Phone Row | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/container-dearth-causes-a-paradox-secondhand-steel-drums-sell-for.html | CONTAINER DEARTH CAUSES A PARADOX; Second-Hand Steel Drums Sell for More Than the Price Asked for New Ones | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/detroit-pro-soccer-victor.html | Detroit Pro Soccer Victor | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/edward-jcarrol-hotel-chain-head-president-managing-director-of.html | EDWARD J.CARROL, HOTEL CHAIN HEAD; President, Managing Director of Manger Organization, Dies uWith Company 30 Years | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/great-lakes-look-to-a-busy-season-shipping-men-think-movement-of.html | GREAT LAKES LOOK TO A BUSY SEASON; Shipping Men Think Movement of Ore Will Top Last Year by 10,000,000 Tons | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/john-j-barrett-head-of-national-postal-clerks-group-dies-suddenly.html | JOHN J. BARRETT; Head of National Postal Clerks' Group Dies Suddenly | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/tense-talks-fail-schwellenbach-makes-11thhour-effort-to-stop-nation.html | TENSE TALKS FAIL; Schwellenbach Makes 11th-Hour Effort to Stop National Shut-Down ARBITRATION ISSUE IS CRUX Union Policy Group Called Just Before Deadline to Hear Talk by Secretary DISCUSSING THE THREAT OF A STRIKE BY TELEPHONE WORKERS IN THE NATION TELEPHONE STRIKE GOES INTO EFFECT | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/more-aid-in-music-to-veterans-asked-federal-agency-requests-fund-to.html | MORE AID IN MUSIC TO VETERANS ASKED; Federal Agency Requests Fund to Extend Its Program to All Hospitals in the Area SEVEN UNITS NOW SERVED $500,000 Is Sought to Build Morale and Rehabilitate Men -- 1,300 Already Helped | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/the-fort-not-a-ruin.html | The Fort Not a Ruin | True | C.C. BURLINGHAM. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/private-hospital-ousted-by-lessor.html | PRIVATE HOSPITAL OUSTED BY LESSOR | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/peter-a-stern-newspaper-editor-in-germany-served-owi-in-recent-war.html | PETER A. STERN; Newspaper Editor in Germany Served OWI in Recent War | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/new-flight-record-claimed.html | New Flight Record Claimed | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/capt-victor-fblakeslee-retired-navy-officer-was-once-moscow-embassy.html | CAPT. VICTOR F.BLAKESLEE; Retired Navy Officer Was Once! Moscow Embassy Attache uuuuuu | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/at-studio-65.html | At Studio 65 | True | E.J.B. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/worshipers-visit-jerusalem-shrine-uscongress-croup-in-throng-high.html | WORSHIPERS VISIT JERUSALEM SHRINE; U.S.Congress Croup in Throng -- High Mass at Supposed Site of the Resurrection | True | By Clifton Danielspecial To The New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/dr-willard-l-valentine-editor-of-science-magazine-42-taught-at.html | DR. WILLARD L. VALENTINE; Editor of Science Magazine, 42,! Taught at Northwestern U. | True | | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/record-business-population.html | RECORD BUSINESS POPULATION | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/pastor-sees-bias-in-bible-plans-to-use-people-for-jews-in-new.html | PASTOR SEES BIAS IN BIBLE; Plans to Use 'People' for 'Jews' in New Testament | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/george-w-griffiths-contractor-erected-many-of-the-largest-buildings.html | GEORGE W. GRIFFITHS; Contractor Erected Many of the Largest Buildings in Chicago | True | Special to the new york times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/savechildren-group-helps-85000-in-year.html | SAVE-CHILDREN GROUP HELPS 85,000 IN YEAR | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/count-alex-mercati-formerly-grand-marshal-of-i-greeces-royal-court.html | COUNT ALEX. MERCATI; Formerly Grand Marshal of I Greece's Royal Court Dies, 72 | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/garment-industry-expanding-in-west-california-label-is-stressed-as.html | GARMENT INDUSTRY ' EXPANDING IN WEST; ' California Label' Is Stressed as San Francisco Awaits First Unit of 'Apparel City' | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/black-marketeer-victor-in-japanese-town-vote.html | Black Marketeer Victor In Japanese Town Vote | True | By the Asiociated Press. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/one-hurt-in-air-bump-new-yorker-injured-as-plane-hits-air-pocket.html | ONE HURT IN AIR 'BUMP'; New Yorker Injured as Plane Hits Air Pocket Near Shannon | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/urges-fund-restoration-coat-and-suit-board-asserts-bls-work-is.html | URGES FUND RESTORATION; Coat and Suit Board Asserts BLS Work Is Needed | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/job-agencys-fate-going-to-senators-appropriations-body-slated-to.html | JOB AGENCY'S FATE GOING TO SENATORS; Appropriations Body Slated to Decide This Week on Cuts Set by House for USES | True | By Charles Hurdspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/national-aau-boxing-tourney-gets-under-way-in-boston-today.html | National A.A.U. Boxing Tourney Gets Under Way in Boston Today; Paratroopers' Team From Fort Bragg Seen as Dark Horse in 3-Day Event -- Cherry Point Marines, Hawaiians Strong | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/corn-decline-cushioned-overseas-business-and-prospects-of-more.html | CORN DECLINE CUSHIONED; Overseas Business and Prospects of More Buying Noted 1947-CROP WHEAT PRICE FACTOR NOW | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/greece-has-rites-for-her-dead-king-aides-represent-soviet-envoy-and.html | GREECE HAS RITES FOR HER DEAD KING; Aides Represent Soviet Envoy and Briton, Who Is Ill, at Funeral in Athens Cathedral | True | By A. C. Sedgwickspecial To the New York Times. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/james-l-tighe-82-engineer-is-dead-head-of-holyoke-mass-gas-electric.html | JAMES L. TIGHE, 82, ENGINEER, IS DEAD; Head of Holyoke, Mass., Gas & Electric Commission -- Aide of State Health Council | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/at-the-gotham.html | At the Gotham | True | B.C. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/seeks-to-cut-cost-of-paper-handling-association-opens-national.html | SEEKS TO CUT COST OF PAPER HANDLING; Association Opens National Drive to Attain Goal -- Stems From Research Program | True | | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/russian-assails-truman-says-speech-was-misleading-on-aim-called.html | RUSSIAN ASSAILS TRUMAN; Says Speech Was Misleading on Aim Called Inimical to U.N. | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/columbian-carbon-at-peak-of-output.html | COLUMBIAN CARBON AT PEAK OF OUTPUT | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/myrtle-phillips-sings-negro-soprano-makes-her-local-bow-husband.html | MYRTLE PHILLIPS SINGS; Negro Soprano Makes Her Local Bow-- Husband Accompanies | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/our-foreign-policy.html | OUR FOREIGN POLICY | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/book-for-business-men.html | Book for Business Men | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/haynes-may-get-forum-post.html | Haynes May Get Forum Post | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/nursery-card-party-tomorrow.html | Nursery Card Party Tomorrow | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/son-to-mrs-ha-van-sciver-jr.html | Son to Mrs. H.A. Van Sciver Jr. | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/passover-termed-ideal-reminder-rabbis-look-to-a-world-in-which.html | PASSOVER TERMED IDEAL REMINDER; Rabbis Look to a World in Which Opportunities for Full Life Are Free to All | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/mr-lewis-extends-his-strike.html | MR. LEWIS EXTENDS HIS STRIKE | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/mt-olympus-sailor-drowned.html | Mt. Olympus Sailor Drowned | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/twenty-rebels-captured.html | Twenty Rebels Captured | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/kramer-conquers-molloy-in-3-sets-takes-river-oaks-net-title-by-61.html | KRAMER CONQUERS MOLLOY IN 3 SETS; Takes River Oaks Net Title by 6-1, 6-0, 6-2 -- Miss Krase Annexes Women's Event | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/new-attack-on-cancer.html | NEW ATTACK ON CANCER | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/russia-may-reply-to-truman-today-crowd-expected-at-un-to-hear.html | RUSSIA MAY REPLY TO TRUMAN TODAY; Crowd Expected at U.N. to Hear Gromyko in Afternoon -- He Speaks in Morning Too GROMYKO MAY TALK ON TRUMAN TODAY | True | Special to THE NEW YORK TIMES. | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/inspectors-funeral-for-slain-policeman.html | INSPECTOR'S FUNERAL FOR SLAIN POLICEMAN | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/rochester-to-honor-rn-ball.html | Rochester to Honor R.N. Ball | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/ships-to-call-at-miami-pan-atlantic-weekly-service-adds-to-list-of.html | SHIPS TO CALL AT MIAMI; Pan Atlantic Weekly Service Adds to List of Ports | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/fosdick-urges-help-for-protestant-dps.html | FOSDICK URGES HELP FOR PROTESTANT DP'S | True | | | C1B 69892 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/nazi-minister-of-food-kills-himself-in-prison.html | Nazi Minister of Food Kills Himself in Prison | True | | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/the-two-mrs-carrolls-with-humphrey-bogart-barbara-stanwyck-and.html | ' The Two Mrs. Carrolls,' With Humphrey Bogart, Barbara Stanwyck and Alexis Smith, Arrives at the Hollywood | True | By Bosley Crowther | | C1B 69892 | |
| 1947-04-07 | 1947-04-07 | https://www.nytimes.com/1947/04/07/archives/hotel-chain-sells-bonds-equitable-life-buys-16000000-interest-in.html | HOTEL CHAIN SELLS BONDS; Equitable Life Buys $16,000,000 Interest in Palmer House | True | | | C1B 69892 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/rented-onestory-shed-built-car-for-barney-oldfield-which-won-all.html | RENTED ONE-STORY SHED; Built Car for Barney Oldfield Which Won All Its Races | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/radiophones-operate-in-strike.html | Radiophones Operate in Strike | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/count-kodama-71-in-cabinet-4-tims-member-of-japanese-house-of-peers.html | COUNT KODAMA, 71, IN CABINET 4 TIMS; Member of Japanese House of Peers DiesuClosed All Colleges to Advance War | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/brooks-15-blows-halt-browns-124-hatten-pitches-full-distance-tatum.html | BROOKS 15 BLOWS HALT BROWNS, 12-4; Hatten Pitches Full Distance -- Tatum Homer Marks Dodger Flurry of Extra-Base Hits | True | By Roscoe McGowenspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/customs-judge-is-nominated.html | Customs Judge Is Nominated | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/luckman-aids-lou-little-starts-special-work-with-lion-backs-as.html | LUCKMAN AIDS LOU LITTLE; Starts Special Work With Lion Backs as Practice Begins | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/radio-writers-for-strike-guild-here-votes-for-walkout-against-4.html | RADIO WRITERS FOR STRIKE; Guild Here Votes for Walkout Against 4 Major Networks | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/fire-in-subway-station-trashcan-blaze-in-times-sq-delays-bmt.html | FIRE IN SUBWAY STATION; Trash-Can Blaze in Times Sq. Delays BMT Traffic Slightly | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/mill-hands-get-laundry-service.html | Mill Hands Get Laundry Service | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/walter-b-hinkley.html | WALTER B. HINKLEY | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/irish-seek-british-coal-delegation-leaves-for-london-to-plead-for.html | IRISH SEEK BRITISH COAL; Delegation Leaves for London to Plead for Assistance | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/katharinejoh nson-troth-teacher-at-the-shipley-school-fiancee-of.html | KATHARINEJOHNSON TROTH; Teacher at the Shipley School Fiancee of Harley S. Anders | True | Special to the new york times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/new-home-sought-for-experimental-anta-to-continue-theatre-but-seeks.html | NEW HOME SOUGHT FOR EXPERIMENTAL; ANTA to Continue Theatre, but Seeks Improved Scripts -- All Officers Re-elected | True | By Louis Calta | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/edison-son-sets-up-fund-for-workers-1260000-gift-by-theodore-aids.html | EDISON SON SETS UP FUND FOR WORKERS, $1,260,000 Gift by Theodore Aids 2,700 Jersey Employes in Inventor's Industries INDUSTRIAL HARMONY GOAL Income on 13% Share in Plants May Be Used for Dividends or Welfare Projects | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/frank-ostebhomot-.html | FRANK. OSTEBHOmOT ' | True | Special to the new?okk times. j | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/killed-by-british-patrol.html | Killed by British Patrol | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/right-leads-in-chile-but-reds-make-strong-showing-in-municipal.html | RIGHT LEADS IN CHILE; But Reds Make Strong Showing in Municipal Elections | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/prices-due-to-hold-in-hardware-lines-store-managers-base-view-on.html | PRICES DUE TO HOLD IN HARDWARE LINES; Store Managers Base View on Steady Decline That Set in Before Christmas | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/becomes-a-vice-president-of-philip-morris-co-ltd.html | Becomes a Vice President Of Philip Morris & Co., Ltd. | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/bergelin-defeats-patty-rallies-to-take-last-2-sets-in-monte-carlo.html | BERGELIN DEFEATS PATTY; Rallies to Take Last 2 Sets in Monte Carlo Tennis Final | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/vandenberg-move-clarifies-aid-plan-he-acts-to-kill-joker-in-his.html | VANDENBERG MOVE CLARIFIES AID PLAN; He Acts to Kill 'Joker' in His Proposal on Mid-East Fund to Align It With U.N. Charter ALTERS TERMINAL CLAUSE U.S. Now Would Recognize Any Majority Vote, Regardless of Veto -- Debate Opens Today | True | By Anthony Levierospecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/new-cruise-ship-nearly-ready.html | New Cruise Ship Nearly Ready | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/school-to-do-truckline-cafe.html | School to Do 'Truckline Cafe' | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/le-brun-boxes-allen-tonight.html | Le Brun Boxes Allen Tonight | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/admiral-stone-weds-an-italian-countess.html | ADMIRAL STONE WEDS AN ITALIAN COUNTESS | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/michigan-golfers-on-top-lose-only-no-1-match-downing-washington-and.html | MICHIGAN GOLFERS ON TOP; Lose Only No. 1 Match Downing Washington and Lee, 7 1/2-1 1/2 | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/harry-rosenthal-formerly-a-clothing-merchant-in-wilkesbarreudies-at.html | HARRY ROSENTHAL; Formerly a Clothing Merchant in Wilkes-BarreuDies at 62 | True | Special to the newyork times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/truman-reviews-parade.html | Truman Reviews Parade | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/2alarm-fire-on-staten-island.html | 2-Alarm Fire on Staten Island | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/indians-hurlers-check-ottmen-21-embree-and-gromek-outlast-voiselle.html | INDIANS' HURLERS CHECK OTTMEN, 2-1; Embree and Gromek Outlast Voiselle and Thompson by Margin of Unearned Run SERIES LEAD TO TRIBE, 6-5 Two Wind-Blown Flies Escape Giant Fielders -- Mize Leads With Trio of Safeties | True | By James P. Dawsonspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/mrs-leon-j-shapiro-reelected.html | Mrs. Leon J. Shapiro Re-elected | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/time-weather-calls-casualties-of-strike.html | Time, Weather Calls Casualties of Strike | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/poles-vest-power-in-a-state-council-body-of-six-gets-sweeping.html | POLES VEST POWER IN A STATE COUNCIL; Body of Six Gets Sweeping Authority by Formal Act of Controlled Parliament | True | By Sydney Grusonspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/reds-in-bavaria-decide-to-merge-assert-military-government-approves.html | REDS IN BAVARIA DECIDE TO MERGE; Assert Military Government Approves Overtures to Unite With Soviet Zone Party | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/paris-sees-un-peril-in-trumans-address.html | PARIS SEES U.N. PERIL IN TRUMAN'S ADDRESS | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/eastern-states-golf-on-friday.html | Eastern States Golf on Friday | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/bombers-overcome-hassett-tars-195-berra-drives-across-6-runs-off.html | BOMBERS OVERCOME HASSETT TARS, 19-5; Berra Drives Across 6 Runs Off Norfolk Hurlers With Homer, Double, Single | True | By John Drebingerspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/officer-union-and-ship-line-executives-to-get-together-at-pipe-of.html | Officer Union and Ship Line Executives To Get Together at 'Pipe of Peace' Dinner | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/river-of-woe-is-flowing-stream-linked-with-troubles-runs-in.html | RIVER OF WOE' IS FLOWING; Stream, Linked With Troubles, Runs in Caterham Valley | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/peacetime-deeds-stressed.html | Peace-time Deeds Stressed | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/insurance-concern-replies-to-critics-state-recommendations-met.html | INSURANCE CONCERN REPLIES TO CRITICS; State Recommendations Met, Stockholders Are Told at Home Company Meeting | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/80000-go-out-here-local-service-kept-up-in-city-emergency-calls-in.html | 80,000 GO OUT HERE; Local Service Kept Up in City, Emergency Calls in Suburbs PARLEYS CONTINUE TODAY Jersey Seizes Lines but Few Union Workers Obey Driscoll Plea to Stay on the Job 80,000 IN CITY AREA QUIT PHONE POSTS As the Country Yesterday Faced the Nation-Wide Strike of Telephone Workers | True | By A.h. Raskin | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/repeal-of-propposed-liberal-party-urges-mayor-to-back-present.html | REPEAL OF PROPPOSED; Liberal Party Urges Mayor to Back Present Council System | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/cotton-prices-end-above-days-lows-start-is-poor-and-the-close-is-14.html | COTTON PRICES END ABOVE DAY'S LOWS; Start Is Poor and the Close Is 14 to 31 Points Below That for Last Thursday | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/wires-cleared-for-robins.html | Wires Cleared for Robins | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/6-bright-colors-recommended.html | 6 Bright Colors Recommended | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/walkout-ties-up-western-electric-60000-of-81000-workers-quit-as.html | WALKOUT TIES UP WESTERN ELECTRIC; 60,000 of 81,000 Workers Quit as Off-Shoot of Strike by Telephone Employes WALKOUT TIES UP WESTERN ELECTRIC | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/charles-k-searles-.html | CHARLES K. SEARLES | | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/russian-deplores-challenge-by-us-tarle-questions-moves-in-light-of.html | RUSSIAN DEPLORES 'CHALLENGE' BY U.S.; Tarle Questions Moves in Light of Countries' Friendship -- Calls Truman No 'Genius' TIES CHINA AID TO PROFITS Deep Penetration of Country Through Kuomintang Support Implied by Pravda | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/wallace-is-silent-on-truman-and-48-off-by-air-for-3week-visit-in.html | WALLACE IS SILENT ON TRUMAN AND '48; Off by Air for 3-Week Visit in Europe, He Avoids Queries on Political Outlook | True | | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/bail-for-sugar-trio-appeals-court-sanctions-release-of-men-in-black.html | BAIL FOR SUGAR TRIO; Appeals Court Sanctions Release of Men in Black Market Case | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/school-budget-fight-due-peekskill-board-meets-tonight-with-salary.html | SCHOOL BUDGET FIGHT DUE; Peekskill Board Meets Tonight With Salary Debate Likely | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/say-curtain-bars-films-movie-chiefs-tell-truman-parts-of-europe-are.html | SAY 'CURTAIN BARS FILMS; Movie Chiefs Tell Truman Parts of Europe Are Shut | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/pursers-of-two-lines-pick-afl-as-agent.html | PURSERS OF TWO LINES PICK AFL AS AGENT | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/nelson-is-heard-in-piano-recital-plays-prokofieffs-7th-sonata-and.html | NELSON IS HEARD IN PIANO RECITAL; Plays Prokofieff's 7th Sonata and Chopin Etudes at Town Hall -- Program Is Uneven | True | By Olin Downes | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/sibilla-skidelsky-will-be-bride-soon.html | SIBILLA SKIDELSKY WILL BE BRIDE SOON | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/us-treats-bank-as-ig-farben-unit-assets-including-credits-of.html | U.S. TREATS BANK AS I.G. FARBEN UNIT; Assets, Including Credits of American-Owned Firm, Held Subject to Decartelization | True | By Delbert Clarkspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/william-l-baily-philadelphia-architect-85-was-well-known-as.html | WILLIAM L BAILY; Philadelphia Architect, 85, Was Well Known as Ornithologist | True | [ Special to the Newyork timis. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/noma-electric-price-cut-bubblelite-line-is-reduced-20-to-30-at.html | NOMA ELECTRIC PRICE CUT; Bubble-Lite Line Is Reduced 20 to 30% at Retail Level | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/marines-extend-defenses.html | Marines Extend Defenses | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/end-of-housing-bias-is-urged-by-wagner.html | END OF HOUSING BIAS IS URGED BY WAGNER | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/rev-dr-c-t-vliet-methodist-aide-65-official-of-foreign-missions.html | REV. DR. C. t VLIET, METHODIST AIDE, 65; Official of Foreign Missions Unit DiesuOnce a Physician in New York for 13 Years. | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/italy-seeks-figure-on-aid-but-envoy-is-unable-to-get-information.html | ITALY SEEKS FIGURE ON AID; But Envoy Is Unable to Get Information From U.S. | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/paramount-profit-put-at-44040000-return-in-53-weeks-to-jan-4.html | PARAMOUNT PROFIT PUT AT $44,040,000; Return in 53 Weeks to Jan. 4 Compares With $17,952,432 in 52 Weeks to Dec. 29, '45 | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/nine-die-in-bus-plunge-portlandseattle-travelers-perish-as-vehicle.html | NINE DIE IN BUS PLUNGE; Portland-Seattle Travelers Perish as Vehicle Falls into River | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/dodds-winner-of-12-mile-races-voted-top-performer-of-season-boston.html | Dodds, Winner of 12 Mile Races, Voted Top Performer of Season; Boston A.A. Star Captures Track Writers' Annual Award -- Hjertberg, 80-Year-Old Coach, Honored for Distinguished Service | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/henry-j-dutton-london-chorister-94-dies-hour-before-planned.html | HENRY J. DUTTON; . London Chorister, 94, Dies Hour Before Planned Farewell . | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/killer-sentenced-to-chair.html | Killer Sentenced to Chair | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/bank-statements.html | BANK STATEMENTS | True | | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/holmesstevenson.html | HolmesuStevenson | True | Special to the new york times. 1 | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/funds-to-aid-jews-overseas.html | Funds to Aid Jews Overseas | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/75-pc-of-miners-continue-holiday-coal-output-slash-in-safety.html | 75 P.C. OF MINERS CONTINUE HOLIDAY; Coal Output Slash in Safety Protest Forces Pittsburgh Steel Mills to Curtail | True | By Lawrence Resnerspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/executives-help-at-switchboards-as-600-strive-to-do-work-of-6000.html | Executives Help at Switchboards As 600 Strive to Do Work of 6,000; Men Fill Positions First Time in 60 Years in West Street Building -- Public Found Cooperative on 'Emergency' Calls | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/gray-iron-group-studies-plants-foundries-start-longrange-plan.html | GRAY IRON GROUP STUDIES PLANTS; Foundries Start Long-Range Plan -- Questionaire Asks Comprehensive Data | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/major-dies-in-jet-crash-a-p80-fighter-from-langley-field-falls-in.html | MAJOR DIES IN JET CRASH; A P-80 Fighter From Langley Field Falls in Maryland | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/arthur-v-de-mott-oldest-nativeborn-resident-of-rockville-centre.html | ARTHUR V. DE MOTT; Oldest Native-Born Resident of Rockville Centre Dies at 89 | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/25-visitors-polled-20-back-gromyko-members-of-record-council-crowd.html | 25 VISITORS POLLED 20 BACK GROMYKO; Members of Record Council Crowd Say He Scored in Charge U.N. Is By-passed | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/ambassador-butler-returns.html | Ambassador Butler Returns | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/southern-syria-reported-calm.html | Southern Syria Reported Calm | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/mexican-navy-not-for-combat.html | Mexican Navy Not for Combat | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/upholds-research-in-promotion-role-politz-tells-newspaper-group.html | UPHOLDS RESEARCH IN PROMOTION ROLE; Politz Tells Newspaper Group There Is Some Misuse, but Blame Must Be Shared | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/canal-zone-observes-army-day.html | Canal Zone Observes Army Day | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/cuba-demands-full-vote-in-german-peace-talks.html | Cuba Demands Full Vote In German Peace Talks | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/claims-on-germany-planned.html | Claims on Germany, Planned | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/state-intervenes-in-cuban-dispute-attempts-made-to-reconcile-labor.html | STATE INTERVENES IN CUBAN DISPUTE; Attempts Made to Reconcile Labor Factions -- May Day Parade Suspended | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/wool-price-support-approved-by-senate.html | WOOL PRICE SUPPORT APPROVED BY SENATE | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/market-values-decline.html | Market Values Decline | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/progress-is-made-in-strike-talks-warren-reports-some-steps-after.html | PROGRESS IS MADE IN STRIKE TALKS; Warren Reports Some Steps After 31-Hour Conference, but Outlook Is Gloomy PROGRESS IS MADE IN STRIKE TALKS | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/bavarian-minister-offers-to-resign.html | BAVARIAN MINISTER OFFERS TO RESIGN | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/elizabeth-bidgood-prospective-bride-__-i-uuuuuu-bennett-alumna.html | ELIZABETH BIDGOOD PROSPECTIVE BRIDE ___ I; uuuuuu Bennett Alumna Betrothed to Seward Rush Coffin, Who Served in Naval Air Arm | True | Special to the new york Tans. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/gift-honors-mrs-odwyer-ambulance-in-her-memory-goes-to-holy-family.html | GIFT HONORS MRS. O'DWYER; Ambulance in Her Memory Goes to Holy Family Hospital | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/fortyniners-list-games-allamerica-eleven-will-start-campaign-at.html | FORTY-NINERS LIST GAMES; All-America Eleven Will Start Campaign at Home Aug. 31 | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/parliament-parley-is-opened-in-cairo.html | PARLIAMENT PARLEY IS OPENED IN CAIRO | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/benton-porter-engineer-was-with-the-general-electric-company-35.html | BENTON PORTER; Engineer Was With the General Electric Company 35 Years | True | Special to the new york times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/mrs-thomas-f-taylor-widow-of-new-york-lawyer-a-niece-of-hannibal.html | MRS. THOMAS F. TAYLOR; Widow of New York Lawyer a Niece of Hannibal Hamlin | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/votes-bill-to-keep-fbi-young.html | Votes Bill to Keep FBI Young | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/czech-death-held-suicide.html | Czech Death Held Suicide | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/comfort-is-stressed-in-summer-furniture.html | COMFORT IS STRESSED IN SUMMER FURNITURE | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/100-to-work-tonight-in-womens-law-test.html | 100 TO WORK TONIGHT IN WOMEN'S LAW TEST | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/rent-case-is-reversed-government-upheld-in-right-to-act-under-old.html | RENT CASE IS REVERSED; Government Upheld in Right to Act Under Old Price Law | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/hollywood-is-silenced-telephone-company-holds-movie-business-is-not.html | HOLLYWOOD IS 'SILENCED'; Telephone Company Holds Movie Business Is Not 'Emergency' | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/long-island-road-presses-fare-plea-rail-officials-testimony-opens.html | LONG ISLAND ROAD PRESSES FARE PLEA; Rail Official's Testimony Opens Hearing -- Civic Groups Give Varied Reactions | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/gales-grip-britain-thames-bank-bursts.html | GALES GRIP BRITAIN; THAMES BANK BURSTS | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/1314459000-of-bills-sold.html | $1,314,459,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/no-abitibi-dividend-president-says-that-12500000-current-assets.html | NO ABITIBI DIVIDEND; President Says That $12,500,000 Current Assets Must Be Kept INSURANCE FIRM REPLIES TO CRITICS | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/western-centers-arranging-loans-riverside-county-calif-to-sell.html | WESTERN CENTERS ARRANGING LOANS; Riverside County, Calif., to Sell School Bonds -- Jail Issue Is Placed by Reno | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/ask-sea-rate-rise-on-commodities.html | ASK SEA RATE RISE ON COMMODITIES; Intercoastal Operators Seek New Scale to Keep Pace With the Railroads | True | | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tat new york TOr= | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/two-children-killed-misplaced-revolver-starts-chain-of-family.html | TWO CHILDREN KILLED; Misplaced Revolver Starts Chain of Family Tragedy | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/9-water-polo-teams-will-play-for-title.html | 9 WATER POLO TEAMS WILL PLAY FOR TITLE | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/retailers-urged-to-lower-prices-morrow-tells-the-federation-stores.html | RETAILERS URGED TO LOWER PRICES; Morrow Tells the Federation Stores to Make 'Item-by-Item' Study to Bring Them Down | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/pope-pleads-for-needy-says-rich-nations-must-assist-those-still.html | POPE PLEADS FOR NEEDY; Says Rich Nations Must Assist Those Still Struggling | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/subway-fare-question-placing-it-on-ballot-in-fall-urged-and-mayors.html | Subway Fare Question; Placing It on Ballot in Fall Urged, and Mayor's Budget Discussed | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/reds-poll-only-1-in-japanese-voting.html | Reds Poll Only 1% In Japanese Voting | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/sudden-price-cuts-deplored-by-trade-deflationary-spiral-is-seen-if.html | SUDDEN PRICE CUTS DEPLORED BY TRADE; Deflationary Spiral Is Seen if Retailers Rush Clearances -- Some Declines Forecast FOOD COSTS ARE ASSAYED Consumer Resistance Is 'Very Serious' Owing to 'Fast Rise,' Wholesaler Says SUDDEN PRICE CUTS DEPLORED BY TRADE | True | By Robert W. Potter | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/to-offer-shakespeare-play.html | To Offer Shakespeare Play | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/750-eggrollers-vie-at-park-youth-fete.html | 750 EGG-ROLLERS VIE AT PARK YOUTH FETE | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/witness-absolves-tokyo-of-1931-drive.html | WITNESS ABSOLVES TOKYO OF 1931 DRIVE | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/the-telephone-strike.html | THE TELEPHONE STRIKE | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/new-yorkers-face-higher-cleaning-bills-as-wholesalers-raise-rates.html | New Yorkers Face Higher Cleaning Bills As Wholesalers Raise Rates to Tailor Shops | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/beet-sugar-deliveries-off-21.html | Beet Sugar Deliveries Off 21% | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/traffic-accidents-rise-weeks-total-in-city-is-471-as-against-314-a.html | TRAFFIC ACCIDENTS RISE; Week's Total in City Is 471, as Against 314 a Year Ago | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/actor-dies-of-injuries-wp-carleton-was-hit-by-auto-had-role-in.html | ACTOR DIES OF INJURIES; W.P. Carleton Was Hit by Auto -- Had Role in 'Belle of New York' | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/report-from-athens.html | REPORT FROM ATHENS | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/a-glimpse-at-contents-of-the-lincoln-papers.html | A Glimpse at Contents of the Lincoln Papers | True | By Arthur Krock | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/formosan-reform-urged-on-nanking-chinese-defense-minister-on-return.html | FORMOSAN REFORM URGED ON NANKING; Chinese Defense Minister, on Return From Inquiry, Calls for Provincial Regime' | True | By Tillman Durdinspecial to the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/seeing-how-east-side-settlement-house-works.html | SEEING HOW EAST SIDE SETTLEMENT HOUSE WORKS | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/mrs-walter-b-hayward-wife-of-aide-to-sunday-editor-of-the-times.html | MRS. WALTER B. HAYWARD; Wife of Aide to Sunday Editor of The Times, Educated in Paris | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/attacks-all-extremists.html | Attacks All Extremists | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/russia-suggests-bill-for-austria-us-opposed-seeks-to-limit.html | RUSSIA SUGGESTS BILL FOR AUSTRIA; U.S. Opposed -- Seeks to Limit Occupation Debt to Goods That Were Imported | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/senate-gets-nominations-of-envoys-to-india-eire.html | Senate Gets Nominations Of Envoys to India, Eire | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/truman-toll-calls-go-through.html | Truman Toll Calls Go Through | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/produced-8000-b24s-plant-at-willow-run-turned-out-one-bomber-an.html | PRODUCED 8,000 B-24'S; Plant at Willow Run Turned Out One Bomber an Hour | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/orlaxdo-e-miller.html | ORLAXDO E. MILLER | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/whisky-production-up-43.html | Whisky Production Up 43% | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/carnival-of-sinners-a-french-made-film-starring-pierre-fresnay.html | ' Carnival of Sinners' a French-Made Film, Starring Pierre Fresnay, Josseline Gael, at Apollo -- Tale of Supernatural | True | By Bosley Crowther | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/weathered-1921-crisis-refused-assistance-of-bankers-and-proved.html | WEATHERED 1921 CRISIS; Refused Assistance of Bankers And Proved Resourcefulness | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/william-c-oliver.html | WILLIAM C. OLIVER | True | Special to the new york Teas. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/shattering-of-labor-front-quiet-spurs-drive-for-restrictive-laws.html | Shattering of Labor Front Quiet Spurs Drive for Restrictive Laws; BIG STRIKES SPUR LABOR CURBS DRIVE | True | By Louis Starkspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/refitted-for-peacetime-luxury-service.html | REFITTED FOR PEACETIME LUXURY SERVICE | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/richter-quits-twa-over-new-policies-official-considered-likely-to.html | RICHTER QUITS TWA OVER NEW POLICIES; Official Considered Likely to Succeed Frye Says He Cannot Agree With Hughes' Plans RICHTER QUITS TWA OVER NEW POLICIES | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/ford-co-signs-ruth-to-life-post-as-consultant-in-legion-baseball.html | Ford Co. Signs Ruth to Life Post As Consultant in Legion Baseball; Silary Not Revealed as Babe Pledges He Will Work Hard for U.S. Youth -- Hops Today for Miami to Build Self Up | True | By Joseph M. Sheehan | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/an-experimental-look.html | An Experimental Look | True | By Arthur Daley | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/frederick-w-batjmann.html | FREDERICK W. BATJMANN | True | Special to the new york Tares. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/quick-knockouts-mark-aau-bouts-willie-champion-barnes-star-as.html | QUICK KNOCKOUTS MARK A.A.U. BOUTS; Willie Champion, Barnes Star as National Title Tourney Opens in Boston Garden | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/2-suspects-added-to-smallpox-list-total-of-actual-and-possible.html | 2 SUSPECTS ADDED TO SMALLPOX LIST; Total of Actual and Possible Cases in City Now Is 6 -- Vaccination Is Urged | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/charles-b-core-artist-claimed-most-rejections-from-british-royal.html | CHARLES B. CORE; Artist Claimed Most Rejections From British Royal Academy | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/polar-ships-at-panama-navy-explorers-hail-each-other-in-passage.html | POLAR SHIPS AT PANAMA; Navy Explorers Hail Each Other in Passage Through Canal | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/pittsburgh-plate-glass-announces-ad-director.html | Pittsburgh Plate Glass Announces Ad Director | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/rockets-sign-scalissi-a-back.html | Rockets Sign Scalissi, a Back | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/syracuse-lacrosse-victor-96.html | Syracuse Lacrosse Victor, 9-6 | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/american-ship-aground.html | American Ship Aground | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/gruner-plea-lost-by-tel-aviv-mayor-court-rules-he-has-no-ground-for.html | GRUNER PLEA LOST BY TEL AVIV MAYOR; Court Rules He Has No Ground for Appeal on Behalf of Doomed Terrorist | True | By Clifton Danielspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/collyer-house-hunt-to-last-for-week.html | COLLYER HOUSE HUNT TO LAST FOR WEEK | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/day-care-for-children-curtailment-of-program-of-child-centers-is.html | Day Care for Children; Curtailment of Program of Child Centers Is Criticized | True | ELINOR S. GIMBEL. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/ryan-tops-rice-for-title-sets-back-defender-in-national-veterans.html | RYAN TOPS RICE FOR TITLE; Sets Back Defender in National Veterans' Squash Tennis | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/coal-blast-families-get-100.html | Coal Blast Families Get $100 | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/eisler-bail-hearing-set.html | Eisler Bail Hearing Set | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/the-japanese-elections.html | THE JAPANESE ELECTIONS | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/satisfactory-1946-reported-by-katy-officers-of-road-explain-that.html | SATISFACTORY" 1946 REPORTED BY KATY; Officers of Road Explain That View Is 'Relatively Speaking' -- Gain in 1947 Forecast | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/3-fined-in-police-drive-brooklyn-residents-pay-50-each-for.html | 3 FINED IN POLICE DRIVE; Brooklyn Residents Pay $50 Each for Possession of Firecrackers | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/strikers-to-wait-7-weeks-before-getting-state-aid.html | Strikers to Wait 7 Weeks Before Getting State Aid | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/builders-join-phone-strike.html | Builders Join Phone Strike | True | | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/joan-carlisle-burns-betrothed.html | Joan Carlisle Burns Betrothed | True | Special to ths new york Tntzs. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/county-aides-to-get-rise-bill-permits-15-increase-for-elected-or.html | COUNTY AIDES TO GET RISE; Bill Permits 15% Increase for Elected or Appointive Posts | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/seized-in-5895-theft-lawyer-is-arrested-on-charges-by-marquis-de-la.html | SEIZED IN $5,895 THEFT; Lawyer Is Arrested on Charges by Marquis de la Falaise | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/voorhis-heads-holland-society.html | Voorhis Heads Holland Society | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/wallis-acquires-play-by-fletcher-buys-sorry-wrong-number-a-radio.html | WALLIS ACQUIRES PLAY BY FLETCHER; Buys 'Sorry, Wrong Number,' a Radio Work, for the Screen -- Litvak Will Direct | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/mersey-co-raises-newsprint.html | Mersey Co. Raises Newsprint | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/taxcut-veto-held-depending-on-bill-but-truman-is-sure-to-block.html | TAX-CUT VETO HELD DEPENDING ON BILL; But Truman Is Sure to Block Measure Not Also Lowering Debt, Senator George Says | True | By Samuel A. Towerspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/cornerstone-laid-at-cancer-center-sloankettering-institute-to-be.html | CORNERSTONE LAID AT CANCER CENTER; Sloan-Kettering Institute to Be Central Unit of $15,000,000 Development Here | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/albanians-whereabouts-still-stumps-un-council.html | Albanian's Whereabouts Still Stumps U.N. Council | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/breaks-back-in-plane-passenger-hurt-when-airliner-is-caught-in.html | BREAKS BACK IN PLANE; Passenger Hurt When Airliner Is Caught in Down-Draft | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/nyu-in-title-fencing-unbeaten-violets-seek-ncaa-laurels-in-chicago.html | N.Y.U. IN TITLE FENCING; Unbeaten Violets Seek N.C.A.A. Laurels in Chicago Saturday | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/new-ge-washer-shown-to-dealers-allautomatic-device-priced-at-29975.html | NEW GE WASHER SHOWN TO DEALERS; All-Automatic Device, Priced at $299.75 -- No Price Rises on Other Major Lines | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/bars-patman-act-as-cansuit-issue-high-court-5-to-4-rules-out-use-of.html | BARS PATMAN ACT AS CAN-SUIT ISSUE; High Court, 5 to 4, Rules Out Use of Law by Florida Packer to Avoid $114,000 Payment JACKSON WRITES OPINION Murphy Dissent Sees Failure to Meet Question of Collection of Illegal Differentials | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/horace-c-freeman.html | HORACE C. FREEMAN | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/us-labor-law-put-above-state-acts-supreme-court-upsets-ruling.html | U.S. LABOR LAW PUT ABOVE STATE ACTS; Supreme Court Upsets Ruling Giving New York Board the Right to Recognize Foremen | True | By Lewis Woodspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/army-downs-lafayette-11-10.html | Army Downs Lafayette, 11 -- 10 | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/hildebrandumilla.html | HildebranduMilla | True | Special to thz Nzw york timis. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/rockefeller-aiding-world-youth-fund.html | ROCKEFELLER AIDING WORLD YOUTH FUND | True | | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/lytell-outboxes-baroudi-californian-gains-a-unanimous-decision-at.html | LYTELL OUTBOXES BAROUDI; Californian Gains a Unanimous Decision at St. Nicks | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/fordham-defeats-rutgers-nine-65-scores-two-runs-in-eighth-to-clinch.html | FORDHAM DEFEATS RUTGERS NINE, 6-5; Scores Two Runs in Eighth to Clinch Contest -- Villanova Trounces Princeton, 9-2 | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/after-gotham-limited-was-derailed.html | AFTER GOTHAM LIMITED WAS DERAILED | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/liquor-ruling-is-upheld-court-refuses-review-of-opa-trebledamage.html | LIQUOR RULING IS UPHELD; Court Refuses Review of OPA Treble-Damage Award | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/rail-issue-awarded-ci-l-equipment-certificates-won-by-halsey-stuart.html | RAIL ISSUE AWARDED; C.I. & L. Equipment Certificates Won by Halsey, Stuart Group | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/california-wine-shipments-drop.html | California Wine Shipments Drop | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/rail-fans-plan-odd-run.html | Rail Fans Plan Odd Run | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/handpainted-butterflies-adorn-swim-suit-in-showing-of-fashions-for.html | Hand-Painted Butterflies Adorn Swim Suit In Showing of Fashions for Vacation Time | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/i-carl-c-dreebelbis.html | I CARL C. DREEBELBIS | True | i SoGClal to the new yoek times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/turkish-peoples-party-wins.html | Turkish People's Party Wins | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/wine-flows-as-truck-crashes.html | Wine Flows as Truck Crashes | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/begin-training-in-diplomacy.html | Begin Training in Diplomacy | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/joseph-j-taylor-providence-cottonyam-broker-former-rhode-island.html | JOSEPH J. TAYLOR; Providence Cotton-Yarn Broker Former Rhode Island Senator u.uuiu | True | Special to tot newyork times, | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/reece-charges-abuse-of-free-radio-time-saying-truman-used-it.html | Reece Charges Abuse of Free Radio Time, Saying Truman Used It Politically Saturday | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/sues-fowler-mcormick-sister-gets-writ-in-custody-fight-over.html | SUES FOWLER M'CORMICK; Sister Gets Writ in Custody Fight Over Children | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/guatemalans-shun-spain-government-branch-holds-it-cannot-sign-pact.html | GUATEMALANS SHUN SPAIN; Government Branch Holds It Cannot Sign Pact With Franco | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/britons-to-sail-for-sea-parley.html | Britons to Sail for Sea Parley | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/steel-halt-feared-negotiations-lag-murray-expected-to-assemble.html | STEEL HALT FEARED; NEGOTIATIONS LAG; Murray Expected to Assemble Union Policy Body in a Week Unless Talks Are Sped | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/proctor-51-wins-sydney-cup.html | Proctor, 5-1, Wins Sydney Cup | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/120000000-for-city-housing-approved-in-referenda-bills-measures.html | $120,000,000 for City Housing Approved in Referenda Bills; Measures Call for Vote in Fall to Raise Loan Fund for Projects Now Under Way -- Simplified Tax Form Is Authorized DEWEY APPROVES HOUSING FUND BILL | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/dionnes-are-bridesmaids.html | Dionnes Are Bridesmaids | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/resort-room-tax-speeded-in-jersey-house-passes-bill-aiding-levy-on.html | RESORT ROOM TAX SPEEDED IN JERSEY; House Passes Bill Aiding Levy on Amusements, Rentals by Shore Communities | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/foreign-visitors-robbed-hotel-suite-ransacked-one-of-occupants-is.html | FOREIGN VISITORS ROBBED; Hotel Suite Ransacked, One of Occupants Is Held Up | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/steel-suit-put-off.html | Steel Suit Put Off | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/beauty-show-opens-7000-in-attendance.html | BEAUTY SHOW OPENS; 7,000 IN ATTENDANCE | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/void-in-democracy-fans-greek-strife-government-observes-forms-of.html | VOID IN DEMOCRACY FANS GREEK STRIFE; Government Observes Forms of Liberties but Defends Excesses as Necessity | True | By Raymond Daniellspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/developed-model-a-met-chevrolet-competition-by-turning-out-new-car.html | DEVELOPED MODEL A; Met Chevrolet Competition by Turning Out New Car | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/big-nanking-push-expected-in-hopeh-government-shifts-troops-for-an.html | BIG NANKING PUSH EXPECTED IN HOPEH; Government Shifts Troops for an Effort to Win All of Tientsin-Pukow Railway | True | By Benjamin Wellesspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/quit-noakhali-or-die-gandhi-warns-hindus.html | QUIT NOAKHALI OR DIE, GANDHI WARNS HINDUS | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/upholds-immigrant-curb-high-court-stands-by-1917-law-in-case-of-3.html | UPHOLDS IMMIGRANT CURB; High Court Stands by 1917 Law in Case of 3 Mexicans | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/canadian-envoy-quits-moscow.html | Canadian Envoy Quits Moscow | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/phone-rate-rise-sought-strike-does-not-delay-hearing-on-plea-in-new.html | PHONE RATE RISE SOUGHT; Strike Does Not Delay Hearing on Plea in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/would-retire-aged-iowa-house.html | Would Retire 'Aged' Iowa House | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/hoboken-busy-again-one-netherlands-liner-to-sail-another-arriving.html | HOBOKEN BUSY AGAIN; One Netherlands Liner to Sail, Another Arriving Today | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/paul-von-ebden.html | : PAUL VON EBDEN | True | ', ' ' ' Special to the new york Tores. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/tigers-get-five-homers.html | Tigers Get Five Homers | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/frings-scores-soviet-on-repatriation-lag.html | FRINGS SCORES SOVIET ON REPATRIATION LAG | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/devised-conveyor-line-each-workman-performed-one-specialized.html | DEVISED CONVEYOR LINE; Each Workman Performed One Specialized Operation | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/revelry-61-takes-jump-classic-in-eire.html | REVELRY, 6-1, TAKES JUMP CLASSIC IN EIRE | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/canada-authorizes-10-rent-increases.html | CANADA AUTHORIZES 10% RENT INCREASES | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/mrs-john-m-forbes-i.html | MRS. JOHN M. FORBES i | True | | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/dancer-wins-300-art-prize.html | Dancer Wins $300 Art Prize | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/moscow-river-flood-up-6-feet-in-capital.html | MOSCOW RIVER FLOOD UP 6 FEET IN CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/sperry-clears-7415981-1946-figure-equals-365-a-share-annnual-report.html | SPERRY CLEARS $7,415,981; 1946 Figure Equals $3.65 a Share, Annnual Report Declares PARAMOUNT PROFIT PUT AT $44,040,000 | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/paraguayan-troops-recapture-harbor.html | PARAGUAYAN TROOPS RECAPTURE HARBOR | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/un-names-myrdal-to-economic-board.html | U.N. NAMES MYRDAL TO ECONOMIC BOARD | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/war-bomb-near-marconi-tomb.html | War Bomb Near Marconi Tomb | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/capitalizes-on-tiger-errors.html | Capitalizes on Tiger Errors | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/stack-ships-out-on-liner-suspended-nmu-official-signs-on-as.html | STACK SHIPS OUT ON LINER; Suspended NMU Official Signs on as Able-Bodied Seaman | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/steel-output-scheduled-to-dip-03-point-this-week.html | Steel Output Scheduled To Dip 0.3 Point This Week | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/californian-ideas-in-fashions-shown-designers-highlight-preview-at.html | CALIFORNIAN IDEAS IN FASHIONS SHOWN; Designers Highlight Preview at Bamberger's, Newark, by Personal Appearance | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/subway-plan-protested-twu-group-opposes-the-pick-schedule-on-ind.html | SUBWAY PLAN PROTESTED; TWU Group Opposes the 'Pick' Schedule on IND System | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/to-hold-annual-musicale-congregation-rodeph-sholem-to-present.html | TO HOLD ANNUAL MUSICALE; Congregation Rodeph Sholem to Present Program April 25 | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/doubledecker-upsets-40-hurt.html | Double-Decker Upsets, 40 Hurt | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/sharp-rise-marks-late-grain-deals-closing-sales-are-near-top-with.html | SHARP RISE MARKS LATE GRAIN DEALS; Closing Sales Are Near Top, With Wheat Up 1/2 to 4 3/4 c -- Corn and Oats Gain | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/mexico-seeks-return-of-119000.html | Mexico Seeks Return of 119,000 | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/hospital-closed-here-space-occupied-by-murray-hill-leased-to-oil.html | HOSPITAL CLOSED HERE; Space Occupied by Murray Hill Leased to Oil Company | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/soviet-matmen-off-to-tourney.html | Soviet Matmen Off to Tourney | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/7-home-games-for-dons-los-angeles-to-meet-cleveland-eleven-on.html | 7 HOME GAMES FOR DONS; Los Angeles to Meet Cleveland Eleven on Thanksgiving Day | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/conciliators-study-western-union-row.html | CONCILIATORS STUDY WESTERN UNION ROW | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/kalph-j-kusmpebeb.html | KALPH J. KUSMPEBEB | True | Special to the new york times. | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/johnsmanvilles-stockholders-to-consider-3for1-stock-split-proposals.html | Johns-Manville's Stockholders To Consider 3-for-1 Stock Split; Proposals to Increase Common Issue From 1,500,000 to 4,500,000 Shares and Cut Preferred to Go to Vote on May 9 | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/armies-in-china.html | ARMIES IN CHINA | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/uranium-in-australia-sir-lloyd-dumas-sees-use-for-peaceful-purposes.html | URANIUM IN AUSTRALIA; Sir Lloyd Dumas Sees Use for Peaceful Purposes | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/child-furniture-linked-use-of-discarded-pieces-in-the-nursery-is.html | CHILD, FURNITURE LINKED; Use of Discarded Pieces in the Nursery Is Disapproved | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/asks-new-passport-for-business-travel.html | ASKS NEW PASSPORT FOR BUSINESS TRAVEL | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/michigan-acts-on-strike-phone-union-company-heads-summoned-by.html | MICHIGAN ACTS ON STRIKE; Phone Union, Company Heads Summoned by Governor | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/owners-quit-move-to-evict-veteran-had-accused-brooklyn-tenant-of.html | OWNERS QUIT MOVE TO EVICT VETERAN; Had Accused Brooklyn Tenant of 'Nuisance' After He Sued Under OPA Rent Rules | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/princeton-syracuse-play-today.html | Princeton, Syracuse Play Today | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/emergency-quota-of-grain-assigned-296000-tons-for-foreign-countries.html | EMERGENCY QUOTA OF GRAIN ASSIGNED; 296,000 Tons for Foreign Countries Will Supplement Previous Allocations | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/she-got-right-weather-front-a-wrong-number.html | She Got Right Weather Front a Wrong Number | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/3-caracas-ministers-charge-rebel-plot.html | 3 CARACAS MINISTERS CHARGE REBEL PLOT | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/none-safe-from-cancer.html | None Safe From Cancer | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/white-sox-on-top-52-turn-back-shreveport-which-is-held-to-three.html | WHITE SOX ON TOP, 5-2; Turn Back Shreveport, Which Is Held to Three Safeties | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/blackpool-beaten-by-everton-3-to-0-wolverhampton-falls-in-game-at.html | BLACKPOOL BEATEN BY EVERTON, 3 TO 0; Wolverhampton Falls in Game at Derby, 2-1, as English Soccer Race Tightens | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/enjoining-of-great-strikes-favored-by-senate-group-taft-says.html | Enjoining of Great Strikes Favored by Senate Group; Taft Says Majority in Labor Committee Agrees on Letting Government Act if Health, Safety Are Menaced BAN GREAT STRIKES, SENATE GROUP ASKS | True | By William S. Whitespecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/soviet-would-let-inspection-wait-gromyko-asks-atom-bombs-be.html | SOVIET WOULD LET INSPECTION WAIT; Gromyko Asks Atom Bombs Be Destroyed and That Nations Disarm Ahead of Control | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/3802548-earned-by-botany-mills-profit-for-1946-compares-with-817891.html | $3,802,548 EARNED BY BOTANY MILLS; Profit for 1946 Compares With $817,891 Earned in 1945 -- Sales Total $37,637,746 | True | | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/russian-backs-world-health-unit.html | Russian Backs World Health Unit | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/truman-hears-film-sale-woes.html | Truman Hears Film Sale Woes | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/state-policy-held-unfair-westchester-urged-to-demand-additional.html | STATE POLICY HELD UNFAIR; Westchester Urged to Demand Additional School Funds | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/miners-spurn-ticket-incentive.html | Miners Spurn Ticket Incentive | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/sterling-drug-buys-mckaydavis.html | Sterling Drug Buys McKay-Davis | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/persian-gulf-ship-restoring-service-dumra-is-most-recent-of-25-new.html | PERSIAN GULF SHIP RESTORING SERVICE; Dumra Is Most Recent of 25 New Vessels of the P. & O. and British India Lines | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/kurds-anger-stressed-teheran-source-sees-azerbaijan-turning-toward.html | KURDS' ANGER STRESSED; Teheran Source Sees Azerbaijan Turning Toward Soviet | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/six-cleared-in-egypt-as-reds.html | Six Cleared in Egypt as Reds | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/vocational-study-at-libraries.html | Vocational Study at Libraries | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/strike-slows-business-lack-of-telephone-facilities-handicaps.html | STRIKE SLOWS BUSINESS; Lack of Telephone Facilities Handicaps Manufacturers | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/william-g-brown.html | WILLIAM G. BROWN | True | Special to the new sork times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/miss-am-oakfflm-becomes-engaged-former-student-at-barnard-is.html | MISS AM OAKfflM BECOMES ENGAGED; Former Student at Barnard Is Fiancee of Frank V. Deegan, Ex-Lieutenant Commander | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/l10000-dowry-for-princess.html | L10,000 Dowry for Princess | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/boy-scouts-plant-2000-trees.html | Boy Scouts Plant 2,000 Trees | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/russian-sees-peril-in-german-revival-korsikov-stresses-there-is.html | RUSSIAN SEES PERIL IN GERMAN REVIVAL; Korsikov Stresses There Is Still Power in the Country for a Military Resurrection | True | By Jack Raymondspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/us-policy-scored-by-british-unions-cooperative-party-sees-peril-to.html | U.S. POLICY SCORED BY BRITISH UNIONS; Cooperative Party Sees Peril to Peace -- Workers Also Defy Attlee on Wages and Hours | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/37-gain-is-shown-by-hospital-plan-enrollment-now-2788987-of-whom-43.html | 37% GAIN IS SHOWN BY HOSPITAL PLAN; Enrollment Now 2,788,987, of Whom 43% Are Women, 32% Men and 25% Children | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/bombing-by-chinese-protested-by-unrra.html | BOMBING BY CHINESE PROTESTED BY UNRRA | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/ousted-customs-men-going-to-washington.html | OUSTED CUSTOMS MEN GOING TO WASHINGTON | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/mrs-louis-rosenblatt.html | MRS. LOUIS ROSENBLATT | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/300000-quit-posts-strike-in-all-except-nine-states-in-first-such.html | 300,000 QUIT POSTS, Strike in All Except Nine States in First Such Walkout in Nation LONG LINE CALLS CUT 80% But Company Says 20 Million Phones Provide Local Service -- Report Peaceful Picketing Distance, Toll Phones Crippled As About 300,000 Go on Strike | True | By Frank S. Adams | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/portugal-combats-strikes.html | Portugal Combats Strikes | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/300-beggars-seized-in-bogota.html | 300 Beggars Seized in Bogota | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/flood-of-business-at-western-union-facilities-strained-messages.html | FLOOD OF BUSINESS AT WESTERN UNION; Facilities Strained, Messages Slowed by Communication Shift in Phone Strike | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/zorina-is-signed-by-philharmonic-actress-to-appear-in-debut-of.html | ZORINA IS SIGNED BY PHILHARMONIC; Actress to Appear in Debut of 'Jeanne d'Arc' Next Season -- Other Programs Set | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/celso-hurtado-heard-presents-a-solo-program-on-the-marimba-at.html | CELSO HURTADO HEARD; Presents a Solo Program on the Marimba at Carnegie Hall | True | H.T. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/unesco-support-urged-by-truman-president-sends-message-to-catholic.html | UNESCO SUPPORT URGED BY TRUMAN; President Sends Message to Catholic Education Group in Boston for Conference | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/artist-wins-1000-award-of-arts-letters-academy.html | Artist Wins $1,000 Award Of Arts, Letters Academy | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/german-plebiscite-barred-in-big-four-soviet-plan-for-picking-form.html | GERMAN PLEBISCITE BARRED IN BIG FOUR; Soviet Plan for Picking Form of Government Is Peril to Peace, Says Marshall GERMAN PLEBISCITE BARRED IN BIG FOUR | True | By Drew Middletonspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/dr-james-t-pilcher-brooklyn-surgeon-67.html | DR. JAMES T. PILCHER, BROOKLYN SURGEON, 67 | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/queen-elizabeth-docks-with-2274-english-police-sergeant-here-to.html | QUEEN ELIZABETH DOCKS WITH 2,274; English Police Sergeant Here to Lecture on 25-Year Work for British-U.S. Amity OFFICIALS URGE GREEK AID Plea to the U.N. Would Take Too Much Time, Says One -- Gripsholm Also Arrives | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/soviet-charges-us-hurts-un-by-plan-for-greece-turkey-gromyko-in.html | SOVIET CHARGES U.S. HURTS U.N. BY PLAN FOR GREECE, TURKEY; Gromyko in Security Council Asks for a Commission to Supervise Help to Athens CALLS ANKARA INSINCERE He Asserts It Deserves No Aid -- Urges the Atom Bomb Be Destroyed Ahead of Control GROMYKO CHARGES U.S. WEAKENS U.N. | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/saves-strikers-home-supervisor-calls-firemen-as-pickets-house-burns.html | SAVES STRIKER'S HOME; Supervisor Calls Firemen as Picket's House Burns | True | | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/alternatives-to-world-leadership.html | Alternatives to World Leadership | True | LYMAN BEECHER STOWE. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/eisenhower-scores-dictators.html | Eisenhower Scores Dictators | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/jersey-city-tax-rate-rises-1139-to-7727.html | JERSEY CITY TAX RATE RISES $11.39 TO $77.27 | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/reds-said-to-lose-suiteh.html | Reds Said to Lose Suiteh | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/boy-16-confesses-slaying-in-church-adopted-son-of-minister-at-st.html | BOY, 16, CONFESSES SLAYING IN CHURCH; Adopted Son of Minister at St. Joseph, Mo., Says He Had 'Urge' to Kill Sexton | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/whaling-season-ends-in-antarctic-waters.html | WHALING SEASON ENDS IN ANTARCTIC WATERS | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/paris-gets-off-with-year-in-prison-for-aiding-other-fix-convictions.html | Paris Gets Off With Year in Prison For Aiding Other 'Fix' Convictions; PARIS GETS 1 YEAR IN FOOTBALL 'FIX' | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/munsell-nominated-by-actors.html | Munsell Nominated by Actors | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/aim-is-sanitary-sodas-city-health-lectures-planned-for-fountain.html | AIM IS SANITARY SODAS; City Health Lectures Planned for Fountain Operators | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/jacqueline-rappopori-engaged.html | Jacqueline Rappopori Engaged | True | Special to the new york times, j | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/more-ill-cattle-found-in-mexico.html | More Ill Cattle Found in Mexico | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/city-calls-normal-over-dial-phones-but-outlying-districts-and-the.html | CITY CALLS NORMAL OVER DIAL PHONES; But Outlying Districts and the Suburbs Are Blacked Out Except for Emergencies FEW BUSINESSES ARE HIT Company Spokesman Reports 'Less Difficulty Than We Thought We Would Have' | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/realty-men-warn-city-on-finances-ely-at-budget-hearing-recalls.html | REALTY MEN WARN CITY ON FINANCES; Ely, at Budget Hearing, Recalls Bankers' Agreement -- Wants Securities Kept Sound | True | By William R. Conklin | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/clark-in-pay-suit-asks-2-judges-quit-former-justice-sees-parallel.html | CLARK, IN PAY SUIT, ASKS 2 JUDGES QUIT; Former Justice Sees Parallel to His Case on Bench of Court of Claims | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/elvira-worthington-wed-becomes-bride-in-great-neck-of-walter.html | ELVIRA WORTHINGTON WED; Becomes Bride in Great Neck of Walter Gardner Taylor | True | Special to the new york times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/indians-buy-ships-here.html | Indians Buy Ships Here | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/greekaid-policy-backed-against-variety-of-doubt-arkansans.html | Greek-Aid Policy Backed Against Variety of Doubt; Arkansans Illustrate Support That Overrides Fears of 'Too Much' or 'Too Little' | True | By James Restonspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/tax-on-washing-machines-asked.html | Tax on Washing Machines Asked | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/new-burgh-stock-on-market.html | New Burgh Stock on Market | True | | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/grillette-scores-easy-triumph-in-6furlong-feature-at-bowie-south.html | Grillette Scores Easy Triumph In 6-Furlong Feature at Bowie; South American Filly Beats Laboulaye by 2 1/2 Lengths, With Arden Lad Third -- Victor Goes the Route in 1:12 4-5 | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/jacob-6-krottner.html | JACOB 6. KROTTNER | True | Special to ths newyork Tons. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/kansas-city-record-set-twa-plane-averages-365-miles-on-flight-to.html | KANSAS CITY RECORD SET; TWA Plane Averages 365 Miles on Flight to New York | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/mrs-edward-e-heettmeii.html | MRS. EDWARD E. HEEttMEIi | True | Special to the newyobs times. I | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/all-quiet-on-the-bowling-front.html | All Quiet on the Bowling Front | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/defense-role-put-to-south-rhodesia-british-king-tells-parliament-of.html | DEFENSE ROLE PUT TO SOUTH RHODESIA; British King Tells Parliament of Colony It Shares in Revived Empire Council | True | By Gh. Archambaultspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/stone-webster-138-a-share-cleared-in-1946-against-121-in-1945.html | STONE & WEBSTER; $1.38 a Share Cleared in 1946, Against $1.21 in 1945 | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/mitchell-to-start-for-indians.html | Mitchell to Start for Indians | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/juans-reply-to-franco-on-throne.html | Juan's Reply to Franco on Throne | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/w-h-watt-expert-in-harness-racing.html | W. H. WATT, EXPERT IN HARNESS RACING | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/books-authors.html | Books -- Authors | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/miss-emma-c-leppebt.html | MISS EMMA C. LEPPEBT | True | SD1/2cl1/2l to foe newToss Trass. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/dinner-honors-cullman-event-marks-his-twentieth-year-with-the-port.html | DINNER HONORS CULLMAN; Event Marks His Twentieth Year With the Port Authority | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/eunice-hale-affianced-chicago-newspaper-woman-and-gordon-h-smith-to.html | EUNICE HALE AFFIANCED; Chicago Newspaper Woman and Gordon H. Smith to Be Wed | True | Special to the newyork times. ! | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/carmen-congdon-recital-presents-a-sincere-reading-in-debut-program.html | CARMEN CONGDON RECITAL; Presents a Sincere Reading in Debut Program at Times Hall | True | R.P. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/guests-flee-safely-in-boston-hotel-fire.html | GUESTS FLEE SAFELY IN BOSTON HOTEL FIRE | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/regular-nurses-voted-bill-for-permanent-army-navy-corps-passed-by.html | REGULAR' NURSES VOTED; Bill for Permanent Army, Navy Corps Passed by Senate | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/broker-is-accused-of-23714-swindle.html | BROKER IS ACCUSED OF $23,714 SWINDLE | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/negro-college-aid-backed-by-truman-president-supports-campaign-in.html | NEGRO COLLEGE AID BACKED BY TRUMAN; President Supports Campaign in Behalf of 33 Institutions, Opening Here April 17 | True | | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/freight-forwarders-assailed-on-methods.html | FREIGHT FORWARDERS ASSAILED ON METHODS | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/his-trouble-with-union-uaw-won-70-votes-after-nlrb-ordered-election.html | HIS TROUBLE WITH UNION; UAW Won 70% Votes After NLRB Ordered Election | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/phone-coal-issues-ease-stock-prices-close-is-lower-but-steadier-in.html | PHONE, COAL ISSUES EASE STOCK PRICES; Close Is Lower but Steadier in Quiet Trading Largely of Professional Nature INDEX DECLINES BY 0.94 But Industrial Group Loses 1.49 -- Of 931 Handled, 626 Units Decline, 131 Gain | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/marines-to-guard-railway.html | Marines to Guard Railway | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/mtss-ruth-paradise-i.html | MTSS RUTH PARADISE ' I | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/greek-guerrillas-sack-town-kill-8.html | GREEK GUERRILLAS SACK TOWN, KILL 8 | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/dr-j-stokes-dead-physician-61-years-moorestown-civic-and-banking.html | DR. J. STOKES DEAD; PHYSICIAN 61 YEARS; Moorestown Civic and Banking Leader Initiated Program to Rebuild Burlington Hospital | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/meeting-is-postponed-fairchild-engine-calls-off-the-session-set-for.html | MEETING IS POSTPONED; Fairchild Engine Calls Off the Session Set for April 23 | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/wtlljam-vk1l-i.html | WTLLJAM \VK1L, I | True | i Special to the new york times. I | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/big-jersey-utility-files-windup-plan-public-service-corp-discloses.html | BIG JERSEY UTILITY FILES WINDUP PLAN Public Service Corp. Discloses Formula for Dissolution as a Holding Company; SUBSIDIARY TO GET ASSETS Reclassification and Exchange of Stocks, and Mergers, Are Part of the Proposal BIG JERSEY UTILITY FILES WINDUP PLAN | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/drop-in-many-items-seen-department-of-commerce-official-expects.html | DROP IN 'MANY ITEMS SEEN; Department of Commerce Official Expects Price Cuts This Year | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/roving-bus-due-today-vehicle-that-cruised-to-florida-is-expected.html | ROVING BUS DUE TODAY; Vehicle That Cruised to Florida Is Expected About Noon | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/dewey-vetoes-bill-on-written-obscenity-holds-it-no-offense-unless.html | Dewey Vetoes Bill on Written Obscenity, Holds It No Offense Unless Circulated | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/vote-on-lilienthal-set-for-tomorrow.html | VOTE ON LILIENTHAL SET FOR TOMORROW | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/margaret-h-mix-brideelect.html | Margaret H. Mix Bride-Elect | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/panaceas-to-end-strikes-ruled-out-labor-undersecretary-holds.html | PANACEAS TO END STRIKES RULED OUT; Labor Under-Secretary Holds Understanding More Effective Way Than Legislation NO SURE-FIRE FORMULA Tells Public Relations Group Variety of Factors Makes 'Right Answer' Impossible PANACEAS TO END STRIKES RULED OUT | True | | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/easter-aids-red-cross-100000-in-gifts-received-over-the-weekend.html | EASTER AIDS RED CROSS; $100,000 in Gifts Received Over the Week-End | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/shakespeare-festival-for-boston.html | Shakespeare Festival for Boston | | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/hitler-duped-on-us-by-own-propaganda.html | HITLER DUPED ON U.S. BY OWN PROPAGANDA | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/us-to-ask-3500000-fine-be-relevied-on-mine-union-to-ask-reimposing.html | U.S. to Ask $3,500,000 Fine Be Re-Levied on Mine Union; TO ASK REIMPOSING OF FULL UMW FINE | | By Jay Walzspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/leaders-warn-us-on-weak-defenses-150-eat-gi-chow-in-astor-in-army.html | LEADERS WARN U.S. ON WEAK DEFENSES; 150 Eat GI 'Chow' in Astor in Army Week Observance -- 8 Decorated in Brooklyn | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/durham-defeats-cornell-10-8.html | Durham Defeats Cornell, 10 -- 8 | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/woman-nazi-victim-ends-life.html | Woman Nazi Victim Ends Life | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/business-world.html | BUSINESS WORLD | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/elected-president-of-nyal-co.html | Elected President of Nyal Co. | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/juiaus-cantor.html | JUiaUS CANTOR | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/frank-diflffi-dies-legalleader-79-dean-of-richmond-county-bar.html | FRANK Diflffi DIES; LEGAL-LEADER, 79 Dean of Richmond County Bar, Ex-Prosectrtor, Headed Loan Croup for 34 Terms | | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/concert-aids-home-fund-metropolitan-stars-sing-for-the-benefit-of.html | CONCERT AIDS HOME FUND; Metropolitan Stars Sing for the Benefit of Holy Cross Sisters | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/chipman-goes-route.html | Chipman Goes Route | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/turf-body-reelects-col-winn.html | Turf Body Re-elects Col. Winn | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/carloadings-set-record-volume-in-first-13-weeks-of-1947-top-since.html | CARLOADINGS SET RECORD; Volume in First 13 Weeks of 1947 Top Since 1930 | | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/mrs-laurance-angel.html | MRS. LAURANCE ANGEL | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/4-children-dead-in-elmsford-fire-flames-drive-mother-of-3-of.html | 4 CHILDREN DEAD IN ELMSFORD FIRE; Flames Drive Mother of 3 of Victims From Phone, but Neighbor Gives Alarm | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/a-railcanal-race-seen-in-mideurope-eastern-bloc-would-bypass-vienna.html | A RAIL-CANAL RACE SEEN IN MID-EUROPE; Eastern Bloc Would By-Pass Vienna on New Trieste Route -- Austria in Counter-Move | | By John MacCormacspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/15-wyoming-pits-open-umw-says-virtually-all-in-utah-also-resume.html | 15 WYOMING PITS OPEN; UMW Says Virtually All in Utah Also Resume Operations | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/doctors-defend-stand-ascribe-dismissals-by-catholic-hospitals-to.html | DOCTORS DEFEND STAND; Ascribe Dismissals by Catholic Hospitals to Birth Control Views | True | | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/hapoel-eleven-due-today.html | Hapoel Eleven Due Today | | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/if-sugar-scarcity-cuts-use-of-rhubarb-sweeten-it-with-corn-syrup-or.html | If Sugar Scarcity Cuts Use of Rhubarb Sweeten It With Corn Syrup or Honey | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/bad-judgment-seen-in-customs-layoffs.html | BAD JUDGMENT SEEN IN CUSTOMS LAY-OFFS | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/son-born-to-jeanne-crain.html | Son Born to Jeanne Crain | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/elizabeth-cryan-will-be-married-student-at-pembroke-college-engaged.html | ELIZABETH CRYAN WILL BE MARRIED; Student at Pembroke College Engaged to Anthony Dryden Marshall of Brown U. | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/porcelain-workers-to-resume.html | Porcelain Workers to Resume | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/michigan-loss-high-as-floods-recede.html | MICHIGAN LOSS HIGH AS FLOODS RECEDE | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/red-sox-triumph-over-reds-7-to-2-williams-and-albright-drive-home.html | RED SOX TRIUMPH OVER REDS, 7 TO 2; Williams and Albright Drive Home Runs -- News of Other Major League Teams | -- | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/de-gaulle-renews-call-for-reforms-his-plans-for-frances-unity-rest.html | DE GAULLE RENEWS CALL FOR REFORMS; His Plans for France's Unity Rest 'Within Framework of the Laws,' He Asserts STRESSES TIES TO WEST But in 2d Strasbourg Speech He Looks Again to Balance Between U.S. and Russia | True | By Harold Callenderspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/geneva-trade-talks-to-start-thursday.html | GENEVA TRADE TALKS TO START THURSDAY | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/bribe-case-jury-chosen-trial-of-2-brooklyn-detectives-begins-in.html | BRIBE CASE JURY CHOSEN; Trial of 2 Brooklyn Detectives Begins in Kings Court | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/rose-dor-choice-beats-sylvia-dear-keynote-victor-with-delara-aboard.html | ROSE D'OR CHOICE BEATS SYLVIA DEAR; Keynote Victor With DeLara Aboard as Claim of Interference Is Dismissed BETTER VALUE HOME FIRST King Ranch Derby Hope Tops Leander by Nose in 1947 Debut at Jamaica | True | By Joseph C. Nichols | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/john-f-rochb-o.html | JOHN F. ROCHB [o | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/pyramid-discovery-in-china-importance-of-shensi-find-stressed-to.html | Pyramid Discovery in China; Importance of Shensi Find Stressed to Homogeneous Culture of Asia | True | ARTHUR UPHAM POPE. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/don-juan-rejects-francos-proposal-condemns-plan-for-succession-as.html | DON JUAN REJECTS FRANCO'S PROPOSAL; Condemns Plan for Succession as Violating All Principles of Hereditary Monarchy HITS 'SO-CALLED CORTES' Says Failure to Consult Nation Voids Law-- A Final Break With Generalissimo Seen | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 69893 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/sigrid-undset-novel-to-be-filmed.html | Sigrid Undset Novel to Be Filmed | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/miss-marie-mcallum-to-be-wed-in-autumn.html | MISS MARIE MCALLUM TO BE WED IN AUTUMN] | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/balanced-budget.html | BALANCED BUDGET | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/afls-sea-onions-planning-drives-organizing-campaigns-slated-to-take.html | AFL'S SEA ONIONS PLANNING DRIVES; Organizing Campaigns Slated to Take Advantage of the CIO Internal Strife | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/sam-gray-in-steelers-fold.html | Sam Gray in Steelers' Fold | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/daughter-to-mrs-harold-white.html | Daughter to Mrs. Harold White | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/to-aid-german-nutrition-survey.html | To Aid German Nutrition Survey | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/frau-bormann-reported-dead.html | Frau Bormann Reported Dead | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/un-screening-scored-delegates-protest-lies-action-on-trusteeship.html | U.N. 'SCREENING SCORED; Delegates Protest Lie's Action on Trusteeship Matters | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/for-safer-driving.html | For Safer Driving | True | C.S. SCHWARTZ. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/six-drowned-off-french-coast.html | Six Drowned Off French Coast | True | | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/text-of-gromykos-statement-on-us-plan-to-aid-greece-and-turkey.html | Text of Gromyko's Statement on U.S. Plan to Aid Greece and Turkey | True | Special to THE NEW YORK TIMES. | | C1B 69893 | |
| 1947-04-08 | 1947-04-08 | https://www.nytimes.com/1947/04/08/archives/boland-substitutes-in-bout.html | Boland Substitutes in Bout | True | | | C1B 69893 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/john-b-miller-concert-singer-had-appeared-with-symphony-orchestras.html | JOHN B. MILLER; Concert Singer Had Appeared With Symphony Orchestras | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/vaccination-plea-renewed-by-city-protection-urged-on-residents-as.html | VACCINATION PLEA RENEWED BY CITY; Protection Urged on Residents as Fourth Positive Smallpox Case Is Established | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/narcotics-sellers-sent-to-sing-sing-6-members-of-the-nations.html | NARCOTICS SELLERS SENT TO SING SING; 6 Members of 2 of the Nation's Biggest Rings Get Terms Ranging 2 to 10 Years | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/republican-in-florida-house.html | Republican in Florida House | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/delusions-of-a-dictator.html | DELUSIONS OF A DICTATOR | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/senegalese-soldiers-kill-59-moroccans.html | SENEGALESE SOLDIERS KILL 59 MOROCCANS | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/strikes-effects-felt-in-suburbs-with-dial-phones-operating-near.html | STRIKE'S EFFECTS FELT IN SUBURBS; With Dial Phones Operating Near Normal, City Continues to Take Events in Stride BUSINESS HOLDS UP WELL Western Union Traffic Rises 38% Here and 50% in Country Generally | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/rabbi-attacks-zionism-says-jews-of-iraq-unanimously-oppose.html | RABBI ATTACKS ZIONISM; Says Jews of Iraq Unanimously Oppose Segregation | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/bilateral-talks-keep-moscow-busy-britain-soviet-act-slowly-on-pact.html | BILATERAL TALKS KEEP MOSCOW BUSY; Britain, Soviet Act Slowly on Pact Revision--Former Would Not Include Other Nations | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/revision-proposed-of-tariff-policy-radio-forum-speakers-discuss.html | REVISION PROPOSED OF TARIFF POLICY; Radio Forum Speakers Discuss Relation of U.S. Economy to World Stability | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/mbs-arthur-w-nugent.html | MBS. ARTHUR W. NUGENT | True | Special to the new Yon Tons. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/thaws-saratoga-mansion-sold.html | Thaw's Saratoga Mansion Sold | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/30-pop-concert-soloists-artists-to-be-featured-in-first-2-weeks-of.html | 30 'POP' CONCERT SOLOISTS; Artists to Be Featured in First 2 Weeks of Carnegie Series | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/nationwide-strikes.html | NATION-WIDE STRIKES | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/signs-of-pellagra-found-in-us-zone.html | SIGNS OF PELLAGRA FOUND IN U.S. ZONE | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/new-plan-is-filed-by-bond-and-share-new-plan-is-filed-by-bond-and.html | NEW PLAN IS FILED BY BOND AND SHARE; NEW PLAN IS FILED BY BOND AND SHARE Company Explains to SEC That Distributions on Preferred Shares Are Ended | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/nyu-group-to-present-play.html | N.Y.U. Group to Present Play | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/sales-tax-approved-by-senate-in-jersey.html | SALES TAX APPROVED BY SENATE IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/cites-police-liquor-role-state-authority-official-says-they-must.html | CITES POLICE LIQUOR ROLE; State Authority Official Says They Must Enforce Law | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/fox-and-paramount-join-on-16mm-films.html | FOX AND PARAMOUNT JOIN ON 16MM FILMS | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/navy-plans-a-cruise-to-australia-in-may.html | NAVY PLANS A CRUISE TO AUSTRALIA IN MAY | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/some-city-aides-can-retire-at-50-dewey-signs-bill-on-plea-of-mayor.html | SOME CITY AIDES CAN RETIRE AT 50; Dewey Signs Bill on Plea of Mayor to Aid War Veterans if on Rolls Here 25 Years REVERSES FORMER STAND Measure Giving Special Status to Blue-Collar Employes of This City Is Vetoed | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/bogeaus-acquires-bromfield-novel-united-artists-producer-buys-early.html | BOGEAUS ACQUIRES BROMFIELD NOVEL; United Artists' Producer Buys 'Early Autumn' for Screen --Ida Lupino Will Star | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/miss-gallowhur-fiancee-red-cross-aide-brideelec-of-george-newell-of.html | MISS GALLOWHUR FIANCEE; Red Cross Aide Bride-Elec^ of George Newell of London | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/clayton-off-for-geneva-undersecretary-of-state-to-head-american.html | CLAYTON OFF FOR GENEVA; Under-Secretary of State to Head American Delegation | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/oconor-for-lilienthal-senator-announces-decision-to-vote.html | O'CONOR FOR LILIENTHAL; Senator Announces Decision to Vote Confirmation Today | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/night-talks-go-on-phone-mediators-see-early-break-hope-for.html | NIGHT TALKS GO ON; PHONE MEDIATORS SEE EARLY BREAK Hope for Settlement Is Pinned on Ending Long-Lines Dispute MORE WORKERS RETURNING Union Admits Blow Up-State, Where 5 of 11 Councils Disown the Walkout | True | By Frank S. Adams | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/sec-gets-listings-of-two-companies-connecticut-light-and-power-and.html | SEC GETS LISTINGS OF TWO COMPANIES; Connecticut Light and Power and Northwest Airlines to Offer Shares | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/hofstra-in-front-32-defeats-st-johns-in-baseball-conference-on-run.html | HOFSTRA IN FRONT, 3-2; Defeats St. John's in Baseball Conference on Run in Ninth | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/supervision-of-us-aid-for-greece-is-favored.html | Supervision of U.S. Aid For Greece Is Favored | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/damage-suit-settled-city-to-pay-29500-for-loss-of-leg-by-hospital.html | DAMAGE SUIT SETTLED; City to Pay $29,500 for Loss of Leg by Hospital Patient | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/fat-salvage-here-up-by-164-in-7-months.html | FAT SALVAGE HERE UP BY 164% IN 7 MONTHS | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/ella-s-leonard-advertising-head-former-executive-of-agency-here-is.html | ELLA S. LEONARD, ADVERTISING HEAD; Former Executive of Agency Here Is Dead at 87uHad Been Newspaper Woman | True | Special to the new tosk Traces. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/6week-stay-granted-on-movie-trust-writ.html | 6-WEEK STAY GRANTED ON MOVIE TRUST WRIT | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/lord-wright-quits-british-post.html | Lord Wright Quits British Post | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/warns-of-us-weakness-patterson-says-it-invites-attack-cites-russias.html | WARNS OF U.S. WEAKNESS; Patterson Says It Invites Attack --Cites Russia's Training | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/son-to-mrs-gerald-m-geddes.html | Son to Mrs. Gerald M. Geddes | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/pratt-triumphs-by-21-sundstrom-bats-in-both-runs-to-beat-fort.html | PRATT TRIUMPHS BY 2-1; Sundstrom Bats in Both Runs to Beat Fort Schuyler Nine | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/mcnarney-and-pollock-endorse-revival-of-german-export-trade-support.html | McNarney and Pollock Endorse Revival of German Export Trade; Support War Department's Policy for Making Country Self-Sustaining in Three Years--Troop Need Seen Continuing | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/grace-says-prices-depend-on-income-bethlehem-chairman-refuses.html | GRACE SAYS PRICES DEPEND ON INCOME; Bethlehem Chairman Refuses Prediction as to Steel or Outcome of Pay Talks COST FACTORS ARE CITED Wages, Coal, Transportation Held to Be Uncertain-- Pension Minimum Raised | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/group-to-study-steel-problems.html | Group to Study Steel Problems | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/4-march-rise-noted-for-rayon-shipments.html | 4% MARCH RISE NOTED FOR RAYON SHIPMENTS | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/mrs-jane-hyman-engaged-1.html | Mrs. Jane Hyman Engaged 1 | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/panama-hails-us-army.html | Panama Hails U.S. Army | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/price-cut-marks-childrens-shoes-the-yankee-shoemakers-line-reduced.html | PRICE CUT MARKS CHILDREN'S SHOES; The Yankee Shoemakers' Line Reduced 18%--Steel Stools, Sportswear Also Lowered | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/bomb-scare-on-18th-st-ticking-in-box-of-junk-might-have-been-caused.html | BOMB SCARE ON 18TH ST.; 'Ticking' in Box of Junk Might Have Been Caused by Mouse | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/telephone-strike-discussed-workers-want-elimination-of-industry.html | Telephone Strike Discussed; Workers Want Elimination of Industry- Wide Inequities, It Is Stated | True | HENRY MAYER. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/eastern-industries-buys-plant.html | Eastern Industries Buys Plant | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/canadiens-rout-maple-leafs-60-in-opening-game-of-hockey-finals.html | Canadiens Rout Maple Leafs, 6-0, In Opening Game of Hockey Finals; Reay's 2 Goals Pace Defending Champions in Stanley Cup Match Before 12,320 at Montreal-Nick Metz Hurt | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/monroe-la-sells-2158000-in-bonds-issue-is-awarded-on-bid-of-100035.html | MONROE, LA., SELLS $2,158,000 IN BONDS; Issue Is Awarded on Bid of 100.035 at Net Interest Cost of 2.208% | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/claude-e-trinder-former-official-of-insurance-firms-here-is-dead.html | CLAUDE E. TRINDER; Former Official of Insurance Firms Here Is Dead Up-State | True | Special to tub mew york Tmxs. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/world-racing-mark-set-pharawell-runs-mile-7-furlongs-in-31345-at.html | WORLD RACING MARK SET; Pharawell Runs Mile, 7 Furlongs in 3:134-5 at Gulfstream | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/greece-enters-deal-with-us-mining-firm.html | GREECE ENTERS DEAL WITH U.S. MINING FIRM | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/if-your-phone-is-not-dial-use-police-box-in-a-crisis.html | If Your Phone Is Not Dial, Use Police Box in a Crisis | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/vandenberg-and-gromyko.html | VANDENBERG AND GROMYKO. | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/to-spend-100000000-niagara-hudson-power-units-will-expand-their.html | TO SPEND $100,000,000; Niagara Hudson Power Units Will Expand Their Systems | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/expert-urges-doubling-our-consumption-of-vitamin-a-through-foods.html | Expert Urges Doubling Our Consumption of Vitamin A Through Foods Rich in It | True | By Jane Nickerson | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/advertising-news-and-notes-will-direct-advertising-of-mcgrawhill.html | Advertising News and Notes; Will Direct Advertising Of McGraw-Hill Books | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/luz-silverio-plans-marriage-in-havana.html | LUZ SILVERIO PLANS MARRIAGE IN HAVANA | True | I I Special to the new york times. I | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/bromley-u-thompson.html | Bromley u Thompson | True | Special to the new yoex times. | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/dr-ulysses-s-kann-xray-specialist-74.html | DR. ULYSSES S. KANN, X-RAY SPECIALIST, 74 | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/enforced-bank-licensing-by-us-treasury-ended.html | Enforced Bank Licensing By U.S. Treasury Ended | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/reynolds-flight-stayed-newark-airport-bars-use-of-the-field-pending.html | REYNOLDS FLIGHT STAYED; Newark Airport Bars Use of the Field Pending Repairs | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/3-actors-to-address-assembly.html | 3 Actors to Address Assembly | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/jh-coulter-aids-housing-units.html | J.H. Coulter Aids Housing Units | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/greek-strike-issue-in-u-s-aid-project-overmanned-but-underpaid.html | GREEK STRIKE ISSUE IN U. S. AID PROJECT; Overmanned but Underpaid Civil Service Found to Be Factor in Inflationary Trend | True | By Raymond Daniellspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/captive-pit-idleness-held-plan-by-lewis-to-starve-steel-mills.html | Captive Pit Idleness Held Plan By Lewis to 'Starve' Steel Mills; Captive Pit Idleness Held Plan By Lewis to 'Starve' Steel Mills | True | By Lawrence Resnerspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/sanitation-course-opens-weinstein-seeks-cleanliness-in-soda.html | SANITATION COURSE OPENS; Weinstein Seeks Cleanliness in Soda Fountains Here | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/cannibalism-and-murder-of-war-prisoners-charged-to-japanese-general.html | Cannibalism and Murder of War Prisoners Charged to Japanese General at Trial | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/goering-testimony-for-schmidt.html | Goering Testimony for Schmidt | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/laos-gets-single-regime-constitution-unifies-north-and-south-under.html | LAOS GETS SINGLE REGIME; Constitution Unifies North and South Under Monarchy | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/unesco-group-is-named-british-education-minister-picks-19-to-advise.html | UNESCO GROUP IS NAMED; British Education Minister Picks 19 to Advise Him | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/new-state-insurance-bill-signed-by-dewey-increases-competition-in.html | New State Insurance Bill Signed by Dewey; Increases Competition in Auto, Plane Field | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/u-s-airline-wins-entry-into-finland.html | U. S. Airline Wins Entry Into Finland | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/mrs-margaret-bell-honored-for-bringing-largest-immigrant-family.html | MRS. MARGARET BELL; Honored for Bringing Largest Immigrant Family Here | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/rogers-off-to-sign-louis-foe-in-london.html | ROGERS OFF TO SIGN LOUIS FOE IN LONDON | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/75000-of-bonds-called.html | $75,000 of Bonds Called | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/la-guardia-selected-for-one-world-award.html | LA GUARDIA SELECTED FOR ONE WORLD AWARD | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/webster-honored-at-luncheon.html | Webster Honored at Luncheon | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/psychologists-meet-today.html | Psychologists Meet Today | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/genevieve-m-raffe-fur-buyer-for-john-wanamaker-stores-here.html | GENEVIEVE M. RAFFE; Fur Buyer for John Wanamaker Stores Here, Philadelphia | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/janet-e-fraser-wed-to-penn-kimball-2d.html | JANET E. FRASER WED TO PENN KIMBALL 2D | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/vandenberg-calls-for-soviet-deeds-vandenberg-calls-for-soviet-deeds.html | VANDENBERG CALLS FOR SOVIET 'DEEDS; VANDENBERG CALLS FOR SOVIET 'DEEDS Sees Global Threat to Peace in 'Green Light' to Aggression if Mid-East Plan Fails | True | By C.p. Trussellspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/28000-granted-for-nurse-study-carnegie-corporation-gift-to-finance.html | $28,000 GRANTED FOR NURSE STUDY; Carnegie Corporation Gift to Finance Intensive Inquiry Into Registered Field | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/cabinet-shift-in-sweden.html | Cabinet Shift in Sweden | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/mrs-john-gaddis-crook1-uuuuuuuu-manager-of-terrace-tea-room-in.html | MRS. JOHN GADDIS CROOK1; uuuuuuuu Manager of Terrace Tea Room in Waldorf for 12 Years | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/1st-death-in-south-dakota-chair.html | 1st Death in South Dakota Chair | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/greek-import-curb-urged-by-premier-maximos-says-flow-of-luxury.html | GREEK IMPORT CURB URGED BY PREMIER; Maximos Says Flow of Luxury Goods Has Stopped--U.S. Advice Held Welcome | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/frank-f-starks-have-son.html | Frank F. Starks Have Son | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/u-s-aides-wed-in-nicaragua.html | U. S. Aides Wed in Nicaragua | True | Special to thi Niwyork tmes. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/school-competition-fought-by-printers.html | SCHOOL COMPETITION FOUGHT BY PRINTERS | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/advances-shown-in-packaging-field-advances-shown-in-packaging-field.html | ADVANCES SHOWN IN PACKAGING FIELD; ADVANCES SHOWN IN PACKAGING FIELD Application of Transparent Materials to Fruits, Drugs, Vegetables Featured POINTS WAY TO CUT COST Warren Sees $250,000 Saving for His Company in Talk at Philadelphia Show | True | By William G. Weartspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/two-americas-cup-craft-will-be-sold-in-britain.html | Two America's Cup Craft Will Be Sold in Britain | True | By the United Press. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/issues-in-phone-strike.html | Issues in Phone Strike | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/attacker-of-women-sentenced-to-prison.html | ATTACKER OF WOMEN SENTENCED TO PRISON | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/stamford-strike-settled.html | Stamford Strike Settled | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/dr-michael-a-tighe-secretary-of-the-massachusetts-medical-society.html | DR. MICHAEL A. TIGHE; Secretary of the Massachusetts Medical Society Is Dead | True | Special ta thz new york times. I | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/boland-outpoints-vero.html | Boland Outpoints Vero | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/5run-inning-clinches-victory-over-rebels-woyt-belts-homer-and-2.html | 5-Run Inning Clinches Victory Over Rebels --Woyt Belts Homer and 2 Singles--Highe Strikes Out 9 and Connects for Triple | True | By Roscoe McGowenspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/173-subway-smokers-fined.html | 173 Subway Smokers Fined | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/joseph-majsxjent.html | joseph majsxjent: | True | SpecUl to tbi Nrw You: thus. | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/notes.html | Notes | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/manila-court-rules-on-scope.html | Manila Court Rules on Scope | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/booksauthors.html | Books--Authors | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/business-world.html | Business World | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/airport-tests-delayed-conditions-at-la-guardia-field-not-right-for.html | AIRPORT TESTS DELAYED; Conditions at La Guardia Field Not Right for Radar Try-Out | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/drop-mt-clemens-case-workers-and-company-win-dismissal-of-portal.html | DROP MT. CLEMENS CASE; Workers and Company Win Dismissal of Portal Appeal | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/truman-summons-cabinet-to-consider-price-spiral-truman-summons.html | Truman Summons Cabinet To Consider Price Spiral; TRUMAN SUMMONS CABINET ON PRICES | True | By Harold B. Hintonspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/big-4-deputies-end-talks-on-austria-far-apart-on-german-assets.html | BIG 4 DEPUTIES END TALKS ON AUSTRIA; Far Apart on German Assets, Border, Yugoslav Reparations --U.S. Acts to Clarify Policy | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/the-circus-comes-to-town.html | THE CIRCUS COMES TO TOWN | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/takes-japanese-spy-funds-here.html | Takes Japanese Spy Funds Here | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/legislature-approves-bill-to-jail-fine-phone-strikers-strike.html | Legislature Approves Bill To Jail, Fine Phone Strikers; STRIKE PENALTIES DRAFTED TO JERSEY PICKET LINES KEPT MOVING HERE AS TELEPHONE LONG LINES WERE AT NEAR STANDSTILL Governor Delays Signing Until Today-- 2 Unions Order Return, 2 Ponder Action --Compulsory Arbitration Due | True | By A.h. Raskin | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/red-curb-outlined-by-house-member-mundt-prepares-6point-plan.html | RED CURB OUTLINED BY HOUSE MEMBER; Mundt Prepares 6-Point Plan Requiring Registration of U.S. Followers, Job Dismissals | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/3-farm-groups-back-world-wheat-plan.html | 3 FARM GROUPS BACK WORLD WHEAT PLAN | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/judge-says-90-of-men-have-troublesome-wives.html | Judge Says 90% of Men Have Troublesome Wives | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/china-issues-plan-on-property-sales-many-stateowned-concerns-will.html | CHINA ISSUES PLAN ON PROPERTY SALES; Many State-Owned Concerns Will Go to Public Under Defense Council Program | True | By Tillman Durdinspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/writ-denied-at-imperial-court-refuses-to-endanger-life-at-broadway.html | WRIT DENIED AT IMPERIAL; Court Refuses to Endanger Life at Broadway Hotel | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/railway-man-elevated.html | Railway Man Elevated | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/1500-prize-offered-for-essay-on-jobbing.html | $1,500 PRIZE OFFERED FOR ESSAY ON JOBBING | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/wash-your-own-car-auto-club-official-gives-advice-on-curbing.html | ' WASH YOUR OWN CAR'; Auto Club Official Gives Advice on Curbing Profiteering | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/new-oil-field-found-in-brazil.html | New Oil Field Found in Brazil | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/reds-with-erautt-down-red-sox-91-rookie-yields-only-5-blows-pirates.html | REDS, WITH ERAUTT, DOWN RED SOX, 9-1; Rookie Yields Only 5 Blows-- Pirates Beat Browns With Two Runs in 8th, 4-3 | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/weather-plays-ned-with-hudson-shad.html | WEATHER PLAYS NED WITH HUDSON SHAD | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/swedes-investigate-deal-find-no-basis-for-reports-that-soviet.html | SWEDES INVESTIGATE DEAL; Find No Basis for Reports That Soviet Profiteers on Pact | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/art-display-to-aid-childrens-group-show-of-family-life-paintings-at.html | ART DISPLAY TO AID CHILDREN'S GROUP; Show of Family Life Paintings at Portraits, Inc., to Benefit the Homemaker Service | True | By Edward Aldtn Jewell | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/2-indian-concerns-buy-11-us-vessels-ships-to-be-nucleus-of-the.html | 2 INDIAN CONCERNS BUY 11 U.S. VESSELS; Ships, to Be Nucleus of the Country's Merchant Fleet, Are Leaving With Grain | True | By Jack Shanley | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/sleeping-drug-curb-put-off.html | Sleeping Drug Curb Put Off | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/korpa-signed-for-pirate-farm.html | Korpa Signed for Pirate Farm | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/silent-on-erie-dividend-woodruff-says-road-made-few-cents-on-common.html | SILENT ON ERIE DIVIDEND; Woodruff Says Road Made 'Few Cents' on Common Shares | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/virginia-shows-way-phone-service-continues-under-firm-law.html | Virginia Shows Way; Phone Service Continues Under Firm Law Restraining Strikes in Public Utilities | True | By Arthur Krockspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/bonsal-named-consul-us-charge-daffaires-in-spain-is-shifted-to-the.html | BONSAL NAMED CONSUL; U.S. Charge d'Affaires in Spain Is Shifted to The Hague | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/d-g-solliyan-65-new-zealand-aide-minister-of-industries-and.html | D. G. SOLLIYAN, 65, NEW ZEALAND AIDE; Minister', of Industries and Commerce DiFesuHandled Difficult War Tasks | True | Special to the newyork Tuns. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/march-total-347621000-municipal-bond-trading-for-month-shows-large.html | MARCH TOTAL $347,621,000; Municipal Bond Trading for Month Shows Large Rise | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/writers-strike-nearing-radio-guild-to-file-30day-notice-in.html | WRITERS STRIKE NEARING; Radio Guild to File 30-Day Notice in Washington Today | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/aaron-6-ladrach.html | AARON 6. LADRACH | True | spedal-to thz newyork Tuns. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/dr-george-caotmler-.html | DR. GEORGE CAOTMLER ! | True | Special to thi Kzw Yoitx times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/danish-king-stricken-son-appointed-regent.html | Danish King Stricken; Son Appointed Regent | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/coal-ship-wrecked-in-belgium.html | Coal Ship Wrecked in Belgium | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/hunnngton-james.html | HUNnNGTON JAMES | True | Special to thx newToxx times. i | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/stags-win-third-in-row-6755.html | Stags Win Third in Row, 67-55 | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/no-work-on-sag-harbor-congressional-group-opposes-improvement-of.html | NO WORK ON SAG HARBOR; Congressional Group Opposes Improvement of Port | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/bids-catholics-hit-soviet-communism-dr-shuster-tells-education.html | BIDS CATHOLICS HIT SOVIET COMMUNISM; Dr. Shuster Tells Education Group 'Russian Propaganda Is Dishonest, Dangerous' WOULD SPEND $50,000,000 ' Cordial Partnership' Between Church and State Is Urged by Archbishop McNicholas | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/plan-political-classes-women-republicans-sponsor-nonpartisan.html | PLAN POLITICAL CLASSES; Women Republicans Sponsor Nonpartisan Courses | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/boston-yanks-sign-grigas.html | Boston Yanks Sign Grigas | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/prisoner-hangs-himself.html | Prisoner Hangs Himself | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/loan-to-be-floated.html | Loan to Be Floated | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/molotov-gives-in-on-german-police-agenda-jam-ended-molotov-gives-in.html | MOLOTOV GIVES IN ON GERMAN POLICE; AGENDA JAM ENDED; MOLOTOV GIVES IN ON GERMAN POLICE ' State Security' Is Withdrawn From Soviet List of Powers of Central Government OTHER CONCESSIONS MADE Russian Agrees to Marshall's Proposal That Council Take Up Rest of Calendar | True | By Drew Middletonspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/venezuelan-airliner-crashes-in-mountains-21-students-3-teachers.html | Venezuelan Airliner Crashes in Mountains; 21 Students, 3 Teachers Killed in Disaster | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/zionists-demand-britain-obey-un-fear-refusal-to-be-bound-by.html | ZIONISTS DEMAND BRITAIN OBEY U.N.; Fear Refusal to Be Bound by Decision on Palestine-- Oppose Arab Rule | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/heads-sales-promotion-of-prince-matchabelli.html | Heads Sales Promotion Of Prince Matchabelli | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/police-contribute-to-the-red-cross.html | POLICE CONTRIBUTE TO THE RED CROSS | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/bank-statement.html | BANK STATEMENT | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/5-hawaiian-boxers-reach-semifinals-islanders-again-dominant-in.html | 5 HAWAIIAN BOXERS REACH SEMI-FINALS; Islanders Again Dominant in National A. A. U. Tourney-- Cleveland Qualifies 4 | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/india-bank-bill-amended-legislation-on-trading-makes-rupee.html | INDIA BANK BILL AMENDED; Legislation on Trading Makes Rupee Independent Currency | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/british-soccer-results.html | British Soccer Results | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/for-confirming-grady-senate-committee-approves-him-as-ambassador-to.html | FOR CONFIRMING GRADY; Senate Committee Approves Him as Ambassador to India | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/miss-vanderbilts-troth-west-hartford-girl-engaged-to-william-miles.html | MISS VANDERBILT'S TROTH; West Hartford Girl Engaged to William Miles Shepard | True | Special to the new york times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/mrs-evgles-fowubr.html | MRS. EVGLES FOWUBR | True | Special to the new york Turn, | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/lebanese-parliament-dissolved.html | Lebanese Parliament Dissolved | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/brooklyn-college-tops-fordham-148.html | BROOKLYN COLLEGE TOPS FORDHAM, 14-8 | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/key-phone-accord-reported-at-hand-mediators-keep-longlines-parleys.html | KEY PHONE ACCORD REPORTED AT HAND; Mediators Keep Long-Lines Parleys in Session in Hope of Full Pact in '24 Hours' | True | By Louis Starkspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/bt-babbitt-profits-up-earnings-of-2501671-equal-to-262-a-common.html | B.T. BABBITT PROFITS UP; Earnings of $2,501,671, Equal to $2.62 a Common Share | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/transport-tax-applies-on-payments-to-april-1.html | Transport Tax Applies On Payments to April 1 | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/united-air-lines-votes-grace-refuses-prediction-on-steel-prices.html | UNITED AIR LINES VOTES; Grace Refuses Prediction on Steel Prices; Says Costs and Earnings Must Be the Guide Patterson, Re-elected, Predicts Vast Gains in Five Years | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/deficit-for-prr-looms-pessimistic-forecast-for-quarter-made-by.html | DEFICIT FOR P.R.R. LOOMS; Pessimistic Forecast for Quarter Made by Railroad Head | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/maine-kills-nofixing-bill.html | Maine Kills 'No-Fixing' Bill | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/ouster-of-3-sought-elizabeth-council-acts-in-case-of-fire.html | OUSTER OF 3 SOUGHT; Elizabeth Council Acts in Case of Fire Commissioners | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/mbs-truman-s-morgan.html | MBS. TRUMAN S. MORGAN | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/milito-vanquishes-diduck-in-8-rounds-costa-also-victor-on-opening.html | MILITO VANQUISHES DIDUCK IN 8 ROUNDS; Costa Also Victor on Opening Card at Sunnyside Garden --Warren Stops Fatta | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/cookucannth.html | CookuCan-nth | True | I Special to the new fosx Trares. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/city-college-honored-mayor-sets-aside-april-13-to-20-as-centennial.html | CITY COLLEGE HONORED; Mayor Sets Aside April 13 to 20 as Centennial Week | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/senate-votes-year-more-for-ccc.html | Senate Votes Year More for CCC | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/repair-bids-asked-for-washington-proposed-2000000-conversion-would.html | REPAIR BIDS ASKED FOR WASHINGTON; Proposed $2,000,000 Conversion Would Entail Work on Hull land Interior | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/tolerance-on-un-urged-by-barkley.html | TOLERANCE ON U.N. URGED BY BARKLEY | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/mneil-appeals-to-soviet-asks-kuznetsov-to-allow-wives-of-britons-to.html | M'NEIL APPEALS TO SOVIET; Asks Kuznetsov to Allow Wives of Britons to Leave | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/crime-prevention-urged-justice-golden-says-fund-for-prisons-might.html | CRIME PREVENTION URGED; Justice Golden Says Fund for Prisons Might Be Shifted | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/syracuse-nine-wins-83-sets-back-princeton-with-5run-rally-in.html | SYRACUSE NINE WINS, 8-3; Sets Back Princeton With 5-Run Rally in Seventh Inning | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/19-pacts-recalled-from-the-senate-truman-acts-on-old-treaties-at.html | 19 PACTS RECALLED FROM THE SENATE; Truman Acts on Old Treaties at Request of Foreign Relations Group | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/bank-notes.html | BANK NOTES | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/4-phones-in-hotel-put-out-of-service.html | 4 PHONES IN HOTEL PUT OUT OF SERVICE | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/miss-johnson-to-be-wed-troth-of-elizabeth-girl-to-harley-s-anders.html | MISS JOHNSON TO BE WED; Troth of Elizabeth Girl to Harley S. Anders Is Announced | True | Special to thi newyoejc timzs. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/murray-summons-steel-union-heads-calls-parley-to-decide-what-to-do.html | MURRAY SUMMONS STEEL UNION HEADS; Calls Parley to Decide What to Do When Contracts End on 30th--Negotiations Lag | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/votes-farm-labor-aid-senate-sends-bill-back-to-house-for-accord-on.html | VOTES FARM LABOR AID; Senate Sends Bill Back to House for Accord on Changes | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/mail-shipments-at-record-rate.html | Mail Shipments at Record Rate | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/cotton-registers-sharp-new-losses-futures-follow-weakness-in-stocks.html | COTTON REGISTERS SHARP NEW LOSSES; Futures Follow Weakness in Stocks, Commodities to Sag 63 to 74 Points More | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/agate-home-first-in-6furlong-dash-connell-racer-beats-patriotic-fox.html | AGATE HOME FIRST IN 6-FURLONG DASH; Connell Racer Beats Patriotic Fox by Two Lengths at Bowie, Paying $8.80 | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/when-henry-ford-was-the-hero-of-the-soviet-union.html | When Henry Ford Was the Hero of the Soviet Union | True | By Anne O'Hare McCormick | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/private-planes.html | PRIVATE PLANES | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/hyderabad-plans-sovereignty-claim-largest-indian-state-proposes-an.html | HYDERABAD PLANS SOVEREIGNTY CLAIM; Largest Indian State Proposes an 'Alliance' With Whatever Central Regime Emerges | True | By George E. Jonesspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/london-pays-tribute-he-brought-revolution-in-way-of-life-says-the.html | LONDON PAYS TRIBUTE; ' He Brought Revolution in Way of Life,' Says The Times | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/dodgers-play-here-today-brooks-also-will-meet-montreal-at-ebbets.html | DODGERS PLAY HERE TODAY; Brooks Also Will Meet Montreal at Ebbets Field Tomorrow | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/weir-warns-germans-on-coal-output-lag.html | WEIR WARNS GERMANS ON COAL OUTPUT LAG | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/dantine-to-be-luncheon-guest.html | Dantine to Be Luncheon Guest | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/ball-asks-new-cut-in-job-bureau-funds.html | BALL ASKS NEW CUT IN JOB BUREAU FUNDS | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/union-bag-paper-report-earnings-for-first-quarter-equal-to-210-a.html | UNION BAG & PAPER REPORT; Earnings for First Quarter Equal to $2,10 a Share | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/would-alter-loan-law-taxpayers-ask-special-state-session-on.html | WOULD ALTER LOAN LAW; Taxpayers Ask Special State Session on Moratorium | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/uteritz-on-washington-staff.html | Uteritz on Washington Staff | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/house-bill-rushed-house-bill-rushed-to-enjoin-strikes-measure-would.html | HOUSE BILL RUSHED; HOUSE BILL RUSHED TO ENJOIN STRIKES Measure Would Make Injunction a Weapon to Halt Strikes QUICK PASSAGE IS AIM Speaker and Floor Leader Plan Report by Tuesday and Adoption as Presented | True | By William S. Whitespecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/further-medals-opposed.html | Further Medals Opposed | True | JOHN J. KEEP. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/will-explore-in-africa-museum-group-seeks-data-on-disappearing.html | WILL EXPLORE IN AFRICA; Museum Group Seeks Data on Disappearing Tribes | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/miss-karen-l-katsak-married.html | Miss Karen L. Katsak Married | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/170000-births-here-forecast-for-year.html | 170,000 BIRTHS HERE FORECAST FOR YEAR | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/life-with-father-for-london-june-2-oscar-serlin-will-supervise.html | ' LIFE WITH FATHER FOR LONDON JUNE 2; Oscar Serlin Will Supervise Firth Shephard Production of Lindsay-Crouse Play | True | By Sam Zolotow | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/heat-pump-discussed-engineer-explains-principle-to-electrical.html | ' HEAT PUMP' DISCUSSED; Engineer Explains Principle to Electrical Women's Group | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/alfange-recommended-liberal-party-suggests-that-he-direct-aid-to.html | ALFANGE RECOMMENDED; Liberal Party Suggests That He Direct Aid to Greece | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/plan-for-pro-tour-bars-tennis-stars-elwood-cooke-letter-seeking.html | PLAN FOR PRO TOUR BARS TENNIS STARS; Elwood Cooke Letter Seeking Bookings Causes Banning of Miss Betz, Mrs. Cooke NO REPLY FROM CHAMPION Cable Sent by U.S.L.T.A. to Miss Betz in Europe Asking Statement Is Unanswered | True | By Allison Danzig | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/home-injuries-top-atom-bomb-toll-home-injuries-top-atom-bomb-toll.html | HOME INJURIES TOP ATOM BOMB TOLL; HOME INJURIES TOP ATOM BOMB TOLL Gen. Groves Makes Revelation at Awards to Producers for Safety Contributions | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/lawsons-pointer-wins-stake.html | Lawson's Pointer Wins Stake | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/bank-chiefs-oppose-export-insurance-eccles-w-mcc-martin-tell.html | BANK CHIEFS OPPOSE EXPORT INSURANCE; Eccles, W. McC. Martin Tell Senators There Is No Proof of Need for Such Credits | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/thomas-llewellyn-had-part-in-providing-safety-equipment-on-cars-in.html | THOMAS LLEWELLYN; Had Part in Providing Safety Equipment on Cars in Mines j | True | Speoll to the newyork Tulis. I | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/mrs-elmer-e-kendalx.html | MRS. ELMER E. KENDALX, | True | Special to the Krw Yo*r Tons. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/service-for-victims-of-storm.html | Service for Victims of Storm | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/manhattan-beaten-73-kings-point-victor-behind-4hit-hurling-of.html | MANHATTAN BEATEN, 7-3; Kings Point Victor Behind 4-Hit Hurling of Baldersen | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/warren-to-attend-inaugural.html | Warren to Attend Inaugural | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/swedish-bishop-speaks-here.html | Swedish Bishop Speaks Here | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/edgar-alwin-payne-artist-was-known-for-paintings-of-alps-and.html | EDGAR ALWIN PAYNE; Artist Was Known for Paintings of Alps and Sierras | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/young-outfielder-out-three-months-lockman-breaks-leg-running-bases.html | YOUNG OUTFIELDER OUT THREE MONTHS; Lockman Breaks Leg Running Bases in First--Giants Top Indians in Alabama, 4-0 KOSLO AND TRINKLE PITCH Left-Hander Allows Two Hits in Six Innings, While Ken Permits None in Three | True | By James P. Dawsonspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/heads-tobacco-group-hutson-accepts-presidency-of-export.html | HEADS TOBACCO GROUP; Hutson Accepts Presidency of Export Organization | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/trade-leadership-urged-on-business-bill-proposes-public-campaign.html | TRADE LEADERSHIP URGED ON BUSINESS; Bill Proposes Public Campaign for Purpose to Relieve Government of Job | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/community-centers-found-far-too-few.html | COMMUNITY CENTERS FOUND FAR TOO FEW | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/henry-ford.html | HENRY FORD | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/new-playground-to-open-moses-to-attend-ceremonies-in-long-island.html | NEW PLAYGROUND TO OPEN; Moses to Attend Ceremonies in Long Island City Tomorrow | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/i-charles-a-weber.html | I CHARLES A. WEBER | True | Special to Tax new Tone Tmzs. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/violation-of-monroe-doctrine.html | Violation of Monroe Doctrine | True | CURTIS P. NETTELS. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/c-avlnfleld-hunter.html | C. AVLNFLELD HUNTER | True | Special to Tm newtoxk Tuns. I | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/1act-plays-to-be-given-westchester-drama-association-announces.html | 1-ACT PLAYS TO BE GIVEN; Westchester Drama Association Announces Festival Dates | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/lower-prices-held-aim-of-retailers-head-of-dry-goods-association.html | LOWER PRICES HELD AIM OF RETAILERS; Head of Dry Goods Association Says Many Are Striving for Cost Reduction SOME RELIEF EXPECTED Manufacturers Urge Better Planning--Straus Praised for Recent Statements | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/cards-lose-to-dallas-31.html | Cards Lose to Dallas, 3--1 | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/blue-border-fifth-as-81-shot-scores-bastogne-under-strong-ride-by.html | BLUE BORDER FIFTH AS 8-1 SHOT SCORES; Bastogne, Under Strong Ride by Guerin, Beats I Will at Jamaica Before 32,769 PEACE HARBOR GAINS SHOW Stepfather Fourth Among Nine Kentucky Derby Nominees-- $2,218,783 Is Wagered | True | By James Roach | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/to-publicize-hawaii-economic-foundation-set-up-by-business.html | TO PUBLICIZE HAWAII; Economic Foundation Set Up by Business, Financial Concerns | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/us-foreign-war-toll-since-1846-is-526081.html | U.S. FOREIGN WAR TOLL SINCE 1846 IS 526,081 | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/news-men-protest-raid.html | News Men Protest Raid | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/bill-would-require-fdic-subsidy-return.html | BILL WOULD REQUIRE FDIC SUBSIDY RETURN | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/2-greek-towns-given-up-athens-forces-quit-border-points-for.html | 2 GREEK TOWNS GIVEN UP; Athens' Forces Quit Border Points for 'Strategic Reasons' | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/parentchild-courses-listed.html | Parent-Child Courses Listed | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/knicks-in-action-tonight-game-with-rebel-five-to-decide-third-place.html | KNICKS IN ACTION TONIGHT; Game With Rebel Five to Decide Third Place in Association | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/british-union-hits-truman-doctrine-shop-distributive-group-sees.html | BRITISH UNION HITS TRUMAN DOCTRINE; Shop Distributive Group Sees 'Challenge to Soviet' and 'New Democracies in Europe' | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/fairchild-accuses-birkhead-of-libel.html | FAIRCHILD ACCUSES BIRKHEAD OF LIBEL | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/smoking-gives-states-44-more.html | Smoking Gives States 44% More | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/miss-cecilia-page-becomes-fiancee-kin-of-late-ambassador-to-be.html | MISS CECILIA PAGE BECOMES FIANCEE; Kin of Late Ambassador to Be Married in the Autumn to Robert C. Bourget | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/hd-white-leaving-fund-directorship-us-representative-on.html | H.D. WHITE LEAVING FUND DIRECTORSHIP; U.S. Representative on International Board to Give Up Post When Gutt Returns WILL RE-ENTER BUSINESS Helped Draft Bretton Woods Agreement-- President Expresses His Regrets | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/mayor-sees-need-for-extra-taxes-unless-state-aids-mayor-sees-need.html | MAYOR SEES NEED FOR EXTRA TAXES UNLESS STATE AIDS; MAYOR SEES NEED FOR EXTRA TAXES Auto-Use Levy Will Not Cover Teacher Pay Rise for Long, He Tells Budget Hearing NEW SCHOOL HEAD PLEADS Jansen Asks Many Additions to Education Funds--Library Quota Called Too Small | True | By William R. Conklin | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/stassen-in-moscow-from-urals.html | Stassen in Moscow From Urals | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/toynbee-warns-of-war-historian-says-roosevelt-would-have-fostered.html | TOYNBEE WARNS OF WAR; Historian Says Roosevelt Would Have Fostered Greater Accord | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/honored-for-her-acting-in-current-season.html | HONORED FOR HER ACTING IN CURRENT SEASON | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/death-of-12-rabbits-brings-fines-to-two.html | DEATH OF 12 RABBITS BRINGS FINES TO TWO | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/siams-ambassador-arrives.html | Siam's Ambassador Arrives | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/harlem-boys-at-most-civilized-age-26-show-off-little-sisters-in.html | Harlem Boys at 'Most Civilized' Age, 2-6, 'Show Off' Little Sisters in Club Contest | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/excerpts-from-vandenbergs-speech-on-aid-to-middle-east.html | Excerpts From Vandenberg's Speech on Aid to Middle East | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/sees-home-furnishings-lower.html | Sees Home Furnishings Lower | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/ships-rails-ask-rate-rises-of-icc-more-on-about-70-commodities.html | SHIPS, RAILS ASK RATE RISES OF ICC; More on About 70 Commodities Sought as Result of Chicago Meeting of Competitors | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/public-will-view-fords-body-today-henry-fords-body-will-lie-in.html | PUBLIC WILL VIEW FORD'S BODY TODAY; HENRY FORD'S BODY WILL LIE IN STATE Rites Will Be Held Tomorrow in Detroit Cathedral, With Burial at River Rouge | True | By Walter W. Ruchspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/prosoviet-charge-stirs-study-by-lie-un-secretary-ponders-inquiry-on.html | PRO-SOVIET CHARGE STIRS STUDY BY LIE; U.N. Secretary Ponders Inquiry on Reports of Bias in the Balkan Inquiry Group | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/-eddiejvtdermott-former-track-star-won-match-race-with-finn-at-52.html | ; EDDIEJVT DERMOTT; Former Track Star Won Match Race With Finn at 52 | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/husbands-in-class-to-learn-to-cook-group-gets-first-instruction-in.html | HUSBANDS IN CLASS TO LEARN TO COOK; Group Gets First Instruction in Red Cross Course Here-- Prepare and Eat Omelets | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/blanche-dvorak-gives-recital.html | Blanche Dvorak Gives Recital | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/upstate-girl-begins-dream-tour-of-city.html | UP-STATE GIRL BEGINS 'DREAM' TOUR OF CITY | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/boeing-loss-327148-income-17127060-in-1946-against-22039749-of.html | BOEING LOSS $327,148; Income $17,127,060 in 1946, Against $22,039,749 of Expenses | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/zino-francescatti-presents-program-violinist-donates-proceeds-of.html | ZINO FRANCESCATTI PRESENTS PROGRAM; Violinist Donates Proceeds of Carnegie Hall Recital to the Musicians' Fund | True | R.P. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/plans-5265000-issue-new-haven-asks-icc-to-authorize-equipment.html | PLANS $5,265,000 ISSUE; New Haven Asks ICC to Authorize Equipment Certificates | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/traces-gains-here-to-profit-motive-price-sees-too-many-misled-by.html | TRACES GAINS HERE TO PROFIT MOTIVE; Price Sees Too Many, Misled by Communism, Ready to Throw System Away | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/explorers-honor-peary-club-here-marks-anniversary-of-arrival-at.html | EXPLORERS HONOR PEARY; Club Here Marks Anniversary of Arrival at North Pole | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/phone-operators-as-arbiters-of-emergency-deny-plea-for-hairdo.html | Phone Operators, as Arbiters of Emergency, Deny Plea for Hairdo, Permit Wedding Calls | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/wallace-arrives-for-british-talks-stresses-in-london-he-seeks-those.html | WALLACE ARRIVES FOR BRITISH TALKS; Stresses in London He Seeks 'Those Forces That Must Be United on Behalf of Peace' | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/man-doesnt-bite-dog-but-he-would-like-to.html | MAN DOESN'T BITE DOG BUT HE WOULD LIKE TO | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/return-to-brooklyn.html | Return to Brooklyn | True | By Arthur Daley | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/cargo-is-piled-up-by-lack-of-ships-exporters-are-unable-to-find.html | CARGO IS PILED UP BY LACK OF SHIPS; Exporters Are Unable to Find Space for Cement, Flour and Automobiles | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/dr-jo-lee-gets-church-office.html | Dr. J.O. Lee Gets Church Office | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/murphy-stock-placed.html | Murphy Stock Placed | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/jersey-maps-plans-to-house-veterans.html | JERSEY MAPS PLANS TO HOUSE VETERANS | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/soviet-for-mine-to-plant-control-of-atom-but-bars-air-surveys-russian.html | Soviet for Mine-to-Plant Control of Atom, but Bars Air Surveys; RUSSIAN ENDORSES ATOM CONTROL IDEA | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/charles-e-sexton.html | CHARLES E. SEXTON | True | Special to thi new york timk. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/grain-markets-in-weak-finish-general-selling-follows-the.html | GRAIN MARKETS IN WEAK FINISH; General Selling Follows the Announcement of Special Meeting of the Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/driver-home-in-wayward-bus-hes-booked-on-larceny-charge-crowd.html | Driver Home in Wayward Bus; He's Booked on Larceny Charge; Crowd Greets Him Like a Conquering Hero and the Owners of His Errant Vehicle Go So Far as to Post His Bond | True | By Murray Schumach | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/mayor-urges-aid-to-new-york-fund-asks-100-participation-by.html | MAYOR URGES AID TO NEW YORK FUND; Asks 100% Participation by Municipal Employes in Drive Opening April 29 RISE IN DEMANDS CITED Higher Operating Costs in the Hospitals Also Reason for Giving Added Support | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/6ustave-a-schley-retired-detective-was-cited-for-solving-staten.html | 6USTAVE A. SCHLEY; Retired Detective Was Cited for Solving Staten Island Murder | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/late-selling-wave-pulls-stocks-down-late-selling-wave-pulls-stocks.html | LATE SELLING WAVE PULLS STOCKS DOWN; LATE SELLING WAVE PULLS STOCKS DOWN Prices Break 1 to 3 Points in Broadest Market in Month and 1,020,000 Turnover TICKER LAGS 18 MINUTES Strikes and Price Situation Are Held to Blame--1,032 Issues Traded; 752 Fall, 111 Rise | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/canada-seizes-oats-barley.html | Canada Seizes Oats, Barley | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/tours-during-army-week.html | Tours During Army Week | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/italian-group-due-may-20-mission-will-negotiate-commercial-treaty.html | ITALIAN GROUP DUE MAY 20; Mission Will Negotiate Commercial Treaty in Washington | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/trustee-unit-curb-on-press-is-asked-iraq-would-regulate-flow-of.html | TRUSTEE UNIT CURB ON PRESS IS ASKED; Iraq Would Regulate Flow of News--Council Won't Count Abstentions in Voting | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/dimaggio-improving-fast-trainer-hopes-to-have-him-fit-to-pinchhit.html | DIMAGGIO IMPROVING FAST; Trainer Hopes to Have Him Fit to Pinch-Hit in Opener | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/channel-storm-delays-floating-of-the-liberte.html | Channel Storm Delays Floating of the Liberte | True | By the United Press. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/judge-jgwolber-of-jersey-is-dead-member-of-circuit-court-since-1935.html | JUDGE J.G.WOLBER OF JERSEY IS DEAD; Member of Circuit Court Since 1935 Once State Senatoru Served Passaic and Sussex | True | Special to the newyorx Trail. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/hansom-cabs-stay-quaint-dewey-vetoes-bill-requiring-them-to-have.html | HANSOM CABS STAY QUAINT; Dewey Vetoes Bill Requiring Them to Have Lamps at Front | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/cuba-curbs-meetings-of-political-groups.html | CUBA CURBS MEETINGS OF POLITICAL GROUPS | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/to-present-wilders-our-town.html | To Present Wilder's 'Our Town' | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/4-storm-troopers-on-trial-in-munich-high-officers-deny-trying-to.html | 4 STORM TROOPERS ON TRIAL IN MUNICH; High Officers Deny Trying to Form Secret Group to Restore Germany | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/stowaway-hides-atop-ship-funnel-unbidden-passenger-aboard-the.html | STOWAWAY HIDES ATOP SHIP FUNNEL; Unbidden Passenger Aboard the Veendam Loses Fight to Enter the U.S. | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/12-books-win-honors-boys-clubs-of-america-pick-juveniles-for-awards.html | 12 BOOKS WIN HONORS; Boys Clubs of America Pick Juveniles for Awards | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/mbs-wtlliam-sheppabd.html | MBS. WTLLIAM SHEPPABD | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/oil-company-asks-writ-cities-service-wants-stock-of-petrol.html | OIL COMPANY ASKS WRIT; Cities Service Wants Stock of Petrol Corporation | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/kearny-plant-picketed-conciliator-calls-meeting-today-in-western.html | KEARNY PLANT PICKETED; Conciliator Calls Meeting Today in Western Electric Strike | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/woman-to-observe-103d-year-tomorrow.html | WOMAN TO OBSERVE 103D YEAR TOMORROW | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/reports-new-cleaner.html | Reports New Cleaner | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/-right-to-work-law-in-texas.html | ' Right to Work' Law in Texas | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/housing-disputes-up-new-rochelle-and-white-plains-to-learn-public.html | HOUSING DISPUTES UP; New Rochelle and White Plains to Learn Public Opinion | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/stock-ready-for-exchange.html | Stock Ready for Exchange | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/long-island-road-links-cars-fares-15000000-to-be-spent-for.html | LONG ISLAND ROAD LINKS CARS, FARES; $15,000,000 to Be Spent for Improvements if Rates Rise, Vice President Says UPTURN IS PUT AT 24.8% State Commissioner Told That No Changes Are Planned for the Steam Section | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/statue-of-liberty-again-marked-by-lipstick-bobbysoxers-also-leave.html | Statue of Liberty Again Marked by Lipstick; Bobby-Soxers Also Leave Phone Numbers | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/germans-progress-in-soviet-district-but-opinions-on-land-division.html | GERMANS PROGRESS IN SOVIET DISTRICT; But Opinions on Land Division Differ and Political Rule Is Called Oppressive | True | By Jack Raymondspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/buffalo-woman-dies-at-100-i.html | Buffalo Woman Dies at 100 I | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/dewey-asks-funds-for-aid-to-youth-but-spending-must-be-kept-on.html | DEWEY ASKS FUNDS FOR AID TO YOUTH; But Spending Must Be Kept on Pay-as-You-Go Basis, He Tells Flatbush Boys Club | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/dimitry-roodkowsky-music-teacher-here-once-was-official-of-russian.html | DIMITRY ROODKOWSKY; Music Teacher Here Once Was Official of Russian Government | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/frederick-w-lange-former-head-of-truck-company-i-here-for-37-years.html | FREDERICK W. LANGE; Former Head of Truck Company i Here for. 37 Years Dies | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/stand-on-greece-opposition-expressed-to-military-aid-not-to-other.html | Stand on Greece; Opposition Expressed to Military Aid, Not to Other Help | True | WALTER WHITE. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/french-recall-liberation-aid.html | French Recall Liberation Aid | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/meetings-will-be-held-courts-refuse-to-enjoin-subsidaries-of-st.html | MEETINGS WILL BE HELD; Courts Refuse to Enjoin Subsidaries of St. Lawrence Corp. | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/socializing-plans-announced-in-java-indonesian-minister-tells-of.html | SOCIALIZING PLANS ANNOUNCED IN JAVA; Indonesian Minister Tells of 10-Year Program to Change Character of Economy | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/buyer-plans-to-raze-old-downtown-building.html | Buyer Plans to Raze Old Downtown Building | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/aquitania-carrying-navy-men.html | Aquitania Carrying Navy Men | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/truman-is-commended-committee-of-state-chamber-backs-action-on.html | TRUMAN IS COMMENDED; Committee of State Chamber Backs Action on Disloyal | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/british-dropping-dakotas-set-to-replace-some-us-planes-with-vikings.html | BRITISH DROPPING DAKOTAS; Set to Replace Some U.S. Planes With Vikings by Summer | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/miss-janet-hart-cathedral-bride-granddaughter-of-f-b-noyes.html | MISS JANET HART CATHEDRAL BRIDE; Granddaughter of F. B. Noyes, Publisher, Wed to Joseph F. Golden in St. Patrick's | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/peiping-truce-group-takes-ship-for-us.html | PEIPING TRUCE GROUP TAKES SHIP FOR U.S | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/oil-concerns-net-rises-to-new-peak-midcontinent-petroleum-in-1946.html | OIL CONCERN'S NET RISES TO NEW PEAK; Mid-Continent Petroleum in 1946 Had Earnings Equal to $5.43 a Share | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/backtopits-move-of-miners-grows-12000-more-of-umw-return-as.html | BACK-TO-PITS MOVE OF MINERS GROWS; 12,000 More of UMW Return as Operators Accuse Lewis of Trying to Stop Them | | By Joseph A. Loftusspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/youth-16-held-in-slaying-of-sexton-laughs-when-he-is-shown.html | Youth, 16, Held in Slaying of Sexton, Laughs When He Is Shown Photograph of Himself | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/smoking-in-eating-places-protested.html | Smoking in Eating Places Protested | True | A NON-SMOKER. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/criticizes-us-womens-walk.html | Criticizes U.S. Women's Walk | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/robinson-halts-finazzo-in-4th.html | Robinson Halts Finazzo in 4th | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/decision-reserved-on-lustig-appeal-appeals-court-hears-3-12-hours.html | DECISION RESERVED ON LUSTIG APPEAL; Appeals Court Hears 3 1/2 Hours of Argument Over Conviction in Income Tax Fraud | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/mason-kneedler-bows-baritone-heard-in-varied-list-in-debut-at-town.html | MASON KNEEDLER BOWS; Baritone Heard in Varied List in Debut at Town Hall | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/nmu-picks-young-to-replace-stack-charleston-port-agent-to-fill-the.html | NMU PICKS YOUNG TO REPLACE STACK; Charleston Port Agent to Fill the Vice President's Post Until Special Election | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/wilua3i-j-boticheb.html | WILUA3I J. BOTICHEB | True | Special to tbx Nzw.xoxr tdoi. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/world-leaders-in-tribute.html | World Leaders in Tribute | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/farm-trade-loans-rise-101000000-reserve-board-also-reports-a-drop.html | FARM, TRADE LOANS RISE $101,000,000; Reserve Board Also Reports a Drop of $620,000,000 in Demand Deposits | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/us-visit-suggested-for-japanese-labor.html | U.S. VISIT SUGGESTED FOR JAPANESE LABOR | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/matador-land-and-cattle-company.html | Matador Land and Cattle Company | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/nurse-lack-closes-32000-beds.html | Nurse Lack Closes 32,000 Beds | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/aids-naval-reserve-drive-th-beck-named-chairman-of-civilian.html | AIDS NAVAL RESERVE DRIVE; T.H. Beck Named Chairman of Civilian Committee Here | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/shirley-clark-engaged-wells-college-alumna-fiancee-1-of-r-taller.html | SHIRLEY CLARK ENGAGED; Wells College Alumna Fiancee 1 of R. Taller Townsend Jr. | | i Special to the new york times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/colorful-fashions-shown-for-summer-bogert-cotton-shop-offerings.html | COLORFUL FASHIONS SHOWN FOR SUMMER; Bogert Cotton Shop Offerings Also Include Silks, Linens and Other Materials. | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/r-r-veterans-end-runs-henry-e-young-fred-sherman-dieuassociates-for.html | R. R. VETERANS END RUNS; Henry E. Young, Fred Sherman ! DieuAssociates for 40 Years | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/tells-of-police-deal-victim-of-4800-robbery-says-he-got-only-half.html | TELLS OF POLICE DEAL; Victim of $4,800 Robbery Siiys He Got Only Half Back | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/paperboard-output-up-10-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 10% Rise Reported for Week Compared With Year Ago | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/hoving-net-is-665919-sales-of-bonwit-teller-for-year-rise-to.html | HOVING NET IS $665,919; Sales of Bonwit Teller for Year Rise to $21,136,246 | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/bonds-and-shares-on-london-market-first-postholiday-session-is.html | BONDS AND SHARES ON LONDON MARKET; First Post-Holiday Session Is Quiet, With Government Issues Slightly Easier | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/sea-mystery-clarified-salvaged-boat-lost-last-week-not-eight-years.html | SEA MYSTERY CLARIFIED; Salvaged Boat Lost Last Week, Not Eight Years Ago | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/james-f-woodcock.html | JAMES F. WOODCOCK | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/admiral-carmine-bested-rom-row-retired-coast-guard-officer-is-dead.html | ADMIRAL CARMINE, BESTED ROM ROW; Retired Coast Guard Officer Is Dead u Defeated Smugglers of Liquor While Leader.Here | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/cubs-trip-fort-worth-74.html | Cubs Trip Fort Worth, 7--4 | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/80mile-gale-sweeps-the-english-channel.html | 80-MILE GALE SWEEPS THE ENGLISH CHANNEL | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/nyu-nine-halts-city-college-87-doubles-by-teasley-capozzoli-help.html | N.Y.U. NINE HALTS CITY COLLEGE, 8-7; Doubles by Teasley, Capozzoli Help Metropolitan Champion Take Its League Opener | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/750000-dps-face-crisis-in-80-days-gen-rooks-sees-peril-with-end-of.html | 750,000 DP'S FACE CRISIS IN 80 DAYS; Gen. Rooks Sees Peril With End of UNRRA in Europe Unless IRO Gets Funds | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/jersey-phone-hearing-recessed.html | Jersey Phone Hearing Recessed | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/miss-kellems-tests-states-labor-law.html | MISS KELLEMS TESTS STATE'S LABOR LAW | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/princeton-lacrosse-victor.html | Princeton Lacrosse Victor | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/prewar-rate-of-scotch-output-50-million-gallons-slated-in-1948.html | Pre-War Rate of Scotch Output, 50 Million Gallons, Slated in 1948; Increase in Grain for Distilling Will Free Stocks Being Aged--Recent Rise Doubles Current Yield to 10,000,000 Gallons | True | By Charles E. Eganspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/johnson-and-ardizoia-set-back-baltimore-for-yankees-7-to-3-lindells.html | Johnson and Ardizoia Set Back Baltimore for Yankees, 7 to 3; Lindell's Round-Tripper With Two On Marks Four-Run First--Moss Hits Pair of Homers and Dahlgren One | True | By John Drebingerspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/5-price-rise-set-in-mens-fall-suits-udell-also-advises-trade-that.html | 5% PRICE RISE SET IN MEN'S FALL SUITS; Udell Also Advises Trade That Initial Allotments Probably Will Run From 50 to 75% | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/mrs-cooke-weighs-appeal-on-decision.html | MRS. COOKE WEIGHS APPEAL ON DECISION | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/stay-on-bonuses-granted-justice-benvenga-signs-order-in-dress.html | STAY ON BONUSES GRANTED; Justice Benvenga Signs Order in Dress Industry Action | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/rear-admiral-h-sanford-retired-naval-engineer-exhead-of-bureau-of.html | REAR ADMIRAL H. SANFORD; [Retired Naval Engineer, Ex-Head of Bureau of Docks and Yards | | Special to the Kiwyoke Tons. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/truman-cooperation-lacking-says-reece.html | TRUMAN COOPERATION LACKING, SAYS REECE | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/british-constable-slain-in-jerusalem-second-wounded-by-mysterious.html | BRITISH CONSTABLE SLAIN IN JERUSALEM; Second Wounded by Mysterious Killer--Terrorists' Arms Truck Intercepted | True | By Clifton Danielspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/school-to-mark-50th-year.html | School to Mark 50th Year | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/army-warns-atomic-war-could-start-despite-control-army-in-warning.html | Army Warns Atomic War Could Start Despite Control; ARMY IN WARNING ON ATOM CONTROL U.S. Advantage Held Limited to 6 Years after Safeguards Apply--Democracies Found Vulnerable to Swift Blow | | By Anthony Levierospecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/accused-of-misbranding-government-seeks-court-stay-against.html | ACCUSED OF 'MISBRANDING; Government Seeks Court Stay Against Continental Baking | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/hornets-beat-hershey-six-43.html | Hornets Beat Hershey Six, 4-3 | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/justice-asked-for-negro-courts-and-juries-do-not-treat-him-like.html | JUSTICE ASKED FOR NEGRO; Courts and Juries Do Not Treat Him Like Others, It Is Charged | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/miss-joan-murray-will-be-bride-june-28-of-charles-franklin-barre.html | Miss Joan Murray Will Be Bride June 28 Of Charles Franklin Barre, War Veteran | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/50-hurt-in-italian-train-blast.html | 50 Hurt in Italian Train Blast | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/de-gaullists-form-campaign-group-nonpolitical-organization-to-seek.html | DE GAULLISTS FORM CAMPAIGN GROUP; ' Non-Political' Organization to Seek to Bore From Within All Existing Parties | True | By Harold Callenderspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/cunneen-u-greason.html | Cunneen u Greason | True | Special to tee new york Tuffs. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/utility-stock-increased-pacific-gas-and-electric-has-stockholders.html | UTILITY STOCK INCREASED; Pacific Gas and Electric Has Stockholders' Meeting | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/rotary-head-sees-auriol.html | Rotary Head Sees Auriol | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/trade-parley-opens-in-uruguay.html | Trade Parley Opens in Uruguay | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/britain-will-supply-some-coal-to-dublin.html | BRITAIN WILL SUPPLY SOME COAL TO DUBLIN | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/train-kills-girl-9.html | Train Kills Girl, 9 | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/qualifying-rounds-in-us-open-june-2-golfers-throughout-nation-to.html | QUALIFYING ROUNDS IN U.S. OPEN JUNE 2; Golfers Throughout Nation to Compete in 26 Districts for 130 Places | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/big-4s-stalemate-on-agenda-broken-council-agrees-to-marshalls.html | BIG 4'S STALEMATE ON AGENDA BROKEN; Council Agrees to Marshall's Proposal That Deadlocked Issues Be By-Passed GERMAN BORDER UP TODAY American Delegation to Make Its Major Effort in Support of Four-Power Treaty | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/rice-for-civilians-trebles-1946-period.html | RICE FOR CIVILIANS TREBLES 1946 PERIOD | True | | | C1B 70055 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/mussolinis-widow-loses-plea.html | Mussolini's Widow Loses Plea | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/us-lines-increases-its-dividend-rate-company-elevates-common-share.html | U.S. LINES INCREASES ITS DIVIDEND RATE; Company Elevates Common Share From $1 to $2 as Net Earnings Go Up | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/michigan-tops-duke-nine-43.html | Michigan Tops Duke Nine, 4-3 | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/rupert-von-trapp-to-wed.html | Rupert von Trapp to Wed | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/cotton-exchange-slate-gi-tolson-nominated-for-president-to-succeed.html | COTTON EXCHANGE SLATE; G.I. Tolson Nominated for President to Succeed F.J. Knell | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/pricecutting-plan-for-housing-urged-building-material-producers-and.html | PRICE-CUTTING PLAN FOR HOUSING URGED; Building Material Producers and Government Are Both Reported Ready to Act | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/immigration-bars-in-world-easing-ilo-report-on-23-countries-says.html | IMMIGRATION BARS IN WORLD EASING; ILO Report on 23 Countries Says Most Facilitate Entry-- U.S. Divided on Question | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/potato-pest-curb-signed-by-dewey-state-authorized-to-regulate.html | POTATO PEST CURB SIGNED BY DEWEY; State Authorized to Regulate Production on Long Island to Control Disease | True | Special to THE NEW YORK TIMES. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/dos-passos-scores-unit-attacks-authors-authority-as.html | DOS PASSOS SCORES UNIT; Attacks Authors Authority as Communist-Inspired | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/body-of-collyer-is-found-near-where-brother-died-body-of-collyer-is.html | Body of Collyer Is Found Near Where Brother Died; BODY OF COLLYER IS FOUND IN HOME | True | By Harold Faber | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/wh-gibson-3d-is-killed-author-former-editor-is-victim-of-auto-crash.html | W.H. GIBSON 3D IS KILLED; Author, Former Editor Is Victim of Auto Crash in Connecticut | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/soccer-team-here-from-palestine-hapoel-players-arrive-for-a-tour-of.html | SOCCER TEAM HERE FROM PALESTINE; Hapoel Players Arrive for a Tour of U.S. Starting at Yankee Stadium May 4 | True | | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/us-tells-vienna-of-views.html | U.S. Tells Vienna of Views | True | By Albion Rossspecial To the New York Times. | | C1B 70055 | |
| 1947-04-09 | 1947-04-09 | https://www.nytimes.com/1947/04/09/archives/gromyko-withholds-comment.html | Gromyko Withholds Comment | True | | | C1B 70055 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/c-o-income-in-46-up-to-27726780-net-of-the-railroad-is-equal-to-362.html | C. & O. INCOME IN '46 UP TO $27,726,780; Net of the Railroad Is Equal to $3.62 a Share, Compared With $2.14 in 1945 | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/tibbett-accepts-soviet-tour-bid.html | Tibbett Accepts Soviet Tour Bid | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/ford-and-foremen-dropping-contract-company-says-aims-failed-in.html | FORD AND FOREMEN DROPPING CONTRACT; Company Says Aims Failed in 3-Year Test -- Union Talks of Strike Over Grievances | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/cocoa-exchange-seat-price-up.html | Cocoa Exchange Seat Price Up | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/need-for-new-price-policy-industry-is-urged-to-lower-prices-in.html | Need for New Price Policy; Industry Is Urged to Lower Prices in Interest of Prosperity | True | ALEXANDER S. LIPSETT, | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/turkey-hires-9-americans-to-help-communications.html | Turkey Hires 9 Americans To Help Communications | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/end-of-the-battle.html | END OF THE BATTLE | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/split-on-cleaning-prices-half-of-shops-in-city-say-they-will-not.html | SPLIT ON CLEANING PRICES; Half of Shops in City Say They Will Not Raise Rates | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/cryanums-rshall.html | CryanuMs rshall | True | Special to the new york times. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/higher-wage-drive-endorsed-by-ilwu-delegates-are-told-antilabor.html | HIGHER WAGE DRIVE ENDORSED BY ILWU; Delegates Are Told Anti-Labor Legislation Is Designed to Prevent Pay Increases | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/encirclement-air-reported.html | Encirclement Air Reported | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/shops-here-back-center-in-chicago-leading-stores-will-take-part-in.html | SHOPS HERE BACK CENTER IN CHICAGO; Leading Stores Will Take Part in $200,000,000 Development on Michigan Avenue | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/engineers-organize-trade-association.html | ENGINEERS ORGANIZE TRADE ASSOCIATION | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/business-lag-here-in-strike-is-slight-but-rain-causes-housewives-in.html | BUSINESS LAG HERE IN STRIKE IS SLIGHT; But Rain Causes Housewives in Dialless Suburbs to Argue Over Emergency Calls | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/offers-reductions-by-discount-plan-offers-reductions-by-discount.html | OFFERS REDUCTIONS BY DISCOUNT PLAN; OFFERS REDUCTIONS BY DISCOUNT PLAN | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/producer-milk-price-cut-1-cent-for-may.html | PRODUCER MILK PRICE CUT 1 CENT FOR MAY | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/new-trial-for-butler-in-slaying-is-asked.html | NEW TRIAL FOR BUTLER IN SLAYING IS ASKED | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/montcalm-lands-men-at-norfolk-for-lsts.html | MONTCALM LANDS MEN AT NORFOLK FOR LST'S | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/inez-bertail-in-recital-french-soprano-here-10-years-ago-sings-at.html | INEZ BERTAIL IN RECITAL; French Soprano, Here 10 Years Ago, Sings at Times Hall | True | R.P. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/turkish-marathon-star-here.html | Turkish Marathon Star Here | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/marthur-to-direct-banking-for-japan.html | MARTHUR TO DIRECT BANKING FOR JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/cardinal-threatens-lawmakers.html | Cardinal Threatens Lawmakers | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/individuals-income-holds-at-record-high.html | INDIVIDUALS INCOME HOLDS AT RECORD HIGH | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/western-union-egan-predicates-refunding-on-profitable-operation.html | WESTERN UNION; Egan Predicates Refunding on Profitable Operation | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/emily-m-o-connor-engaged.html | Emily M. O Connor Engaged | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/andrea-chenier-heard-in-revival-giordanos-opera-presented-at-city.html | ANDREA CHENIER HEARD IN REVIVAL; Giordano's Opera Presented at City Center -- Enzo Mascherini and Vasso Argyris in Cast | True | By Olin Downes | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/the-geneva-conference.html | THE GENEVA CONFERENCE | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/tunnel-chase-ends-in-death-of-driver-stolen-auto-speeding-through.html | TUNNEL CHASE ENDS IN DEATH OF DRIVER; Stolen Auto Speeding Through Lincoln Tube Hits Wall and Is Overturned | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/frank-r-deichman.html | FRANK R. DEICHMAN | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/soviet-seeks-bar-to-us-british-ties-british-reject-bilateral-pac.html | SOVIET SEEKS BAR TO U.S., BRITISH TIES; British Reject Bilateral Pac Clause Barring Any Ties With 'Hostile' Nations | True | By C.l. Sulzberger | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/films-for-young.html | Films for Young | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/march-building-gained-785000000-total-was-69-rise-over-previous.html | MARCH BUILDING GAINED; $785,000,000 Total Was 6.9% Rise Over Previous Month | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/soccer-team-welcomed-mayor-greets-hapoel-players-of-palestine-at.html | SOCCER TEAM WELCOMED; Mayor Greets Hapoel Players of Palestine at City Hall | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/chicago-gears-capture-title.html | Chicago Gears Capture Title | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/ready-to-climb-mount-mckinley.html | Ready to Climb Mount McKinley | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/agent-for-shepard-ship-line.html | Agent for Shepard Ship Line | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/pearlet-f-gkoveb-.html | PEARLET F. GKOVEB . | True | special to thi new york timis. 3 I | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/rabbi-max-fkie3digerhead.html | RABBI MAX FKIE3DIGERHEAD | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/nonhousing-work-approved.html | Non-Housing Work Approved | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/cincinnati-boxers-annex-2-us-titles-california-amateurs-also-win-2.html | CINCINNATI BOXERS ANNEX 2 U.S. TITLES; California Amateurs Also Win 2 Finals Before 13,371 -- Hawaiians Shut Out | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/western-electric-in-conciliation-meeting-with-striking-workers.html | Western Electric in Conciliation Meeting With Striking Workers Makes No Progress | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/portsmouth-steel-expanding.html | Portsmouth Steel Expanding | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/250000-donated-to-drive-on-cancer-gift-from-damon-runyon-fund-given.html | $250,000 DONATED TO DRIVE ON CANCER; Gift From Damon Runyon Fund Given Toward $12,000,000 Goal of Society | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/bruen-out-of-walker-cup-golf.html | Bruen Out of Walker Cup Golf | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/senate-confirms-envoy-group.html | Senate Confirms Envoy Group | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/war-unit-holds-reunion.html | War Unit Holds Reunion | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/nicaragua-to-honor-roosevelt.html | Nicaragua to Honor Roosevelt | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/cia-authority-over-lower-echelons-must-be-exercised-with-discretion.html | CIA Authority Over Lower Echelons Must Be Exercised With Discretion | True | By Hanson W. Baldwin | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/brooklyn-suites-in-new-control-atlantic-ave-property-sold-by-estate.html | BROOKLYN SUITES IN NEW CONTROL; Atlantic Ave. Property Sold by Estate -- Taxpayer Site Bought on Fulton St. | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/schacht-boasts-of-4-plots-against-hitler-defies-court-to-prove-him.html | Schacht Boasts of 4 Plots Against Hitler, Defies Court to Prove Him a 'Major Nazi' | True | By Dana Adams Schmidt | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/chandler-bars-durocher-for-1947-baseball-season-drastic-decision-by.html | Chandler Bars Durocher For 1947 Baseball Season; DRASTIC DECISION BY BASEBALL CZAR | True | By Louis Effrat | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/arbiter-in-poodle-case-3500-action-involving-2-dog-breeders-removed.html | ARBITER IN POODLE CASE; $3,500 Action Involving 2 Dog Breeders Removed From Court | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/police-youth-unit-entertains-1200-broadway-performers-and-lou-nova.html | POLICE YOUTH UNIT ENTERTAINS 1,200; Broadway Performers and Lou Nova, Boxer, Put on Show -- Dodgers Help Serve | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/dollar-will-press-lines-stock-fight-case-for-american-president.html | DOLLAR WILL PRESS LINES STOCK FIGHT; Case for American President Ships Control Soon to Go to Court, He Says on Coast | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/state-tax-offices-busy-with-deadline-tuesday.html | State Tax Offices Busy With Deadline Tuesday | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/iba-group-in-mexico-gather-in-monterrey-for-their-12th-annual.html | IBA GROUP IN MEXICO; Gather in Monterrey for Their, 12th Annual Convention | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/mrs-raymond-l-edie.html | MRS. RAYMOND L. EDIE | True | Special to THE NEW YORK TIMES. I | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/un-communications-post-goes-to-wartime-expert.html | U.N. Communications Post Goes to Wartime Expert | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/hold-office-until-august-1948.html | Hold Office Until August, 1948 | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/ss-bradley-dies-aviation-leader-chairman-of-manufacturers-aircraft.html | S.S. BRADLEY DIES; AVIATION LEADER; " Chairman of Manufacturers Aircraft Assoc. Since 1937 Active in Field 3 Decades | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/declines-posts-in-us.html | Declines Posts in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/charlotte-cushman-wed-bride-of-dr-william-a-evans-jr-in-st-james.html | CHARLOTTE CUSHMAN WED; Bride of Dr. William A. Evans Jr. in St. James Episcopal Church | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/ua-in-film-deal-on-musicals.html | U.A. in Film Deal on Musicals | True | | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/11billion-surplus-figured-by-hanes-in-backing-tax-cut-11billion.html | 11-BILLION SURPLUS FIGURED BY HANES IN BACKING TAX CUT; 11-BILLION SURPLUS FIGURED BY HANES | True | By John D. Morris | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/donna-wood.html | DONNA WOOD | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/world-bank-jobs-sought-applications-for-posts-in-new-york-office.html | WORLD BANK JOBS SOUGHT; Applications for Posts in New York Office Pour In | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/cushing-stresses-parents-rights-choice-of-teachers-is-theirs.html | CUSHING STRESSES PARENTS' RIGHTS; Choice of Teachers Is Theirs, Archbishop Tells Catholic Education Session | True | By Frank L. Kluckhohn | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/atom-rockets-soon-doubted-by-navy-revolutionary-discoveries-held.html | ATOM ROCKETS SOON DOUBTED BY NAVY; Revolutionary Discoveries Held Necessary Before Push-Button Era of 3,000-Mile Missiles | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/world-trade-fate-up-in-geneva-today-17-countries-meet-to-decide-on.html | WORLD TRADE FATE UP IN GENEVA TODAY; 17 Countries Meet to Decide on International Charter to Free or Shut Channels | True | By Michael L. Hoffman | | C1B 70480 | |