Exhibit C6

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/would-keep-truck-truck-rates-ice-examiner-recommends-they-be-kept-at.html | WOULD KEEP TRUCK RATES; ICC Examiner Recommends They Be Kept at Current Levels | | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/pere-marquette-reports.html | Pere Marquette Reports | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/treasury-expands-reduction-of-debt-snyder-announces-plan-to-retire.html | TREASURY EXPANDS REDUCTION OF DEBT; Snyder Announces Plan to Retire $200,000,000 of the 90-Day Bills Weekly | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/herbert-f-drew.html | HERBERT F. DREW | | Special to the newyoRK times. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/peru-raises-railway-rates.html | Peru Raises Railway Rates | | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/52-die-in-tornado-in-the-panhandle-twister-sweeps-through-3-texas.html | 52 DIE IN TORNADO IN THE PANHANDLE; Twister Sweeps Through 3 Texas and Oklahoma Towns, Injuring Hundreds | | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/starts-on-white-wall-tires.html | Starts on White Wall Tires | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/6-to-vie-in-piano-test-music-education-league-finals-for-pianists.html | 6 TO VIE IN PIANO TEST; Music Education League Finals for Pianists Start Tonight | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/paraguayan-front-active-regime-forces-concentrate-on-rebels-south.html | PARAGUAYAN FRONT ACTIVE; Regime Forces Concentrate on Rebels South of Asuncion | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/garages-come-high.html | GARAGES COME HIGH | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/miss-betz-vague-on-tennis-plans-but-suspended-star-arriving-in.html | MISS BETZ VAGUE ON TENNIS PLANS; But Suspended Star, Arriving in Paris, Will Continue in Sports as Amateur or Pro | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/celanese-adopts-employe-pensions-stockholders-approve-plan.html | CELANESE ADOPTS EMPLOYE PENSIONS; Stockholders Approve Plan Embracing Contributions by Company, Worker | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/dewey-bradford-confer-on-housing-governors-at-albany-exchange-views.html | DEWEY, BRADFORD CONFER ON HOUSING; Governors at Albany Exchange Views on Labor-Management Relations and Fiscal Affairs | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/marshall-r-hall-financial-editor-of-the-ohio-state-journal.html | MARSHALL R. HALL; Financial Editor of The Ohio State Journal; Editorial Writer | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/bevin-host-to-ministers.html | Bevin Host to Ministers | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/archbishop-owen-canadian-primate-anglican-church-head-since-1934.html | ARCHBISHOP OWEN, CANADIAN PRIMATE; Anglican Church Head Since 1934 Dies at 70uSought Closer Union of Faiths | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/british-to-free-furness-ship-queen-of-bermuda-to-run-from-new-york.html | BRITISH TO FREE FURNESS SHIP; Queen of Bermuda to Run From New York to the Island Playground | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/italian-woman-slayer-guilty.html | Italian Woman Slayer Guilty | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/yiddish-musical-in-brooklyn.html | Yiddish Musical in Brooklyn | True | | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/fox-to-make-film-on-russian-spying-zanuck-to-show-espionage-in-us.html | FOX TO MAKE FILM ON RUSSIAN SPYING; Zanuck to Show Espionage in U.S. and Canada by Agents of Soviet in 'Iron Curtain' | True | By Thomas F. Brady | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/senate-language-still-in-need-of-revision.html | Senate Language Still in Need of Revision | True | By Arthur Krock | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/umw-fund-to-help-kin-of-dead-miners-umw-fund-to-help-kin-of-dead.html | UMW FUND TO HELP KIN OF DEAD MINERS; UMW FUND TO HELP KIN OF DEAD MINERS | True | By Joseph A. Loftus | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/adler-plans-show-for-ethel-waters-he-would-present-singer-as-sole.html | ADLER PLANS SHOW FOR ETHEL WATERS; He Would Present Singer as Sole Performer in Program of Cavalcade of Song | True | By Louis Calta | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/troth-is-announced-of-miss-ruth-borden.html | TROTH IS ANNOUNCED OF MISS RUTH BORDEN | True | Special to the new york tzmks. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/text-of-marshall-statements-on-polish-borders.html | Text of Marshall Statements on Polish Borders | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/us-judgeship-proposed-representative-bj-rabin-of-bronx-is-reported.html | U.S. JUDGESHIP PROPOSED; Representative B.J. Rabin of Bronx Is Reported on List | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/dodgers-to-play-royals-series-with-montreal-will-end-at-ebbets.html | DODGERS TO PLAY ROYALS; Series With Montreal Will End at Ebbets Field Today | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/inspection-limited-mine-owners-told-diggers-return-is-put-in-more.html | INSPECTION LIMITED, MINE OWNERS TOLD; Diggers' Return Is Put in More Doubt as Officials Say They Visit Only Condemned Pits | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/grain-prices-rise-after-slow-start-markets-respond-late-in-day-to.html | GRAIN PRICES RISE AFTER SLOW START; Markets Respond Late in Day to News From Washington -- Wheat Gains 2 to 5 3/4 c | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/british-ship-men-expect-to-keep-indias-trade.html | British Ship Men Expect To Keep India's Trade | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/2-hotels-still-open-murray-hill-and-imperial-to-operate-during.html | 2 HOTELS STILL OPEN; Murray Hill and Imperial to Operate During Legal Battle | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/britain-delivers-planes-to-turkey-500-surplus-fighters-sold.html | BRITAIN DELIVERS PLANES TO TURKEY; 500 Surplus Fighters Sold -- Laborites Embarrassed by Trend of U.S. Policy | True | By Herbert L. Matthews | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/child-health-day-set-truman-asks-observance-may-1-warns-on-home.html | CHILD HEALTH DAY SET; Truman Asks Observance May 1; Warns on Home Accidents | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/the-first-family-receiver-passes-for-new-season.html | THE FIRST FAMILY RECEIVER PASSES FOR NEW SEASON | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/mrs-albert-j-bearup.html | MRS. ALBERT J. BEARUP | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/narcotics-suspect-shot-two-seized-as-ring-members-in-east-harlem.html | NARCOTICS SUSPECT SHOT; Two Seized as Ring Members in East Harlem Raid | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/house-challenged-on-warren-ouster-exceeded-its-power-schwellenbach.html | HOUSE CHALLENGED ON WARREN OUSTER; Exceeded Its Power, Schwellenbach Tells Senators in Plea to Restore Funds | True | | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/hearing-today-on-rail-fares.html | Hearing Today on Rail Fares | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/new-trustees-named-four-added-by-new-england-gas-to-serve-until-may.html | NEW TRUSTEES NAMED; Four Added by New England Gas to Serve Until May, 1948 | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/girl-scouts-call-for-more-leaders-urgent-need-expressed-for.html | GIRL SCOOTS CALL FOR MORE LEADERS; Urgent Need Expressed for Volunteers to Aid Senior Troop Program Here | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/dennis-is-cited-contempt-charged-communist-secretary-defies-house.html | DENNIS IS CITED, CONTEMPT CHARGED; Communist Secretary Defies House Committee Subpoena -- Conspiracy Inquiry Asked | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/army-finds-arctic-demands-new-gear-much-standard-equipment-to-be.html | ARMY FINDS ARCTIC DEMANDS NEW GEAR; Much Standard Equipment to Be Displaced by Special Paraphernalia, Living Tests Show | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/sunday-paper-raised-to-15-cents.html | Sunday Paper Raised to 15 Cents | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/new-plants-along-ny-central.html | New Plants Along N.Y. Central | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/midget-auto-race-to-miller.html | Midget Auto Race to Miller | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/libel-suit-trial-is-on-fairchild-exalderman-denies-he-ever-was.html | LIBEL SUIT TRIAL IS ON; Fairchild, Ex-Alderman, Denies He Ever Was Anti-Semitic | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/mrs-john-lowky.html | MRS. JOHN LOWKY | True | Special to the new york times. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/storms-delay-the-aquitania.html | Storms Delay the Aquitania | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/world-pro-tennis-set-grass-court-championships-to-be-held-here-june.html | WORLD PRO TENNIS SET; Grass Court Championships to Be Held Here June 23-29 | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/divided-allegiance-registration-with-state-department-is-advocated.html | Divided Allegiance; Registration With State Department Is Advocated Under Federal Law | True | MAURICE LEON. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/high-prices-held-democrats-fault-women-republicans-are-told.html | HIGH PRICES HELD DEMOCRATS FAULT; Women Republicans Are Told Propagandists Attempt to Put Blame on COP | True | By Bess Furman | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/mr-lovell-gets-care-post.html | M.R. Lovell Gets CARE Post | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/credits-veterans-on-homesteads.html | Credits Veterans on Homesteads | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/gamble-on-quick-approval-of-truman-doctrine-lost-administration.html | Gamble on Quick Approval Of Truman Doctrine Lost; Administration Hoped to Strengthen Hand of Marshall for Talk With Stalin | True | By James Reston | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/russians-condemn-reactionary-british.html | RUSSIANS CONDEMN 'REACTIONARY' BRITISH | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/calls-survey-in-error-lovell-writes-hahn-fabric-cost-is-50-of-4.html | CALLS SURVEY IN ERROR; Lovell Writes Hahn Fabric Cost Is 50% of $4 House Dress | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/painting-sold-for-5000-folies-bergerse-by-forain-is-among-art-work.html | PAINTING SOLD FOR $5,000; ' Folies Bergerse' by Forain Is Among Art Work Auctioned | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/chester-a-dickhaut.html | CHESTER A. DICKHAUT | True | Special to the new york times. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/coast-orchestra-here-for-concert-san-francisco-unit-under-pierre.html | COAST ORCHESTRA HERE FOR CONCERT; San Francisco Unit, Under Pierre Monteux, Arrives for Carnegie Hall Program | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/dog-25-gets-new-license-presentation-made-by-spca-81-years-old.html | DOG, 25, GETS NEW LICENSE; Presentation Made by SPCA, 81 Years Old Today | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/suspect-in-slaying-of-34-surrenders-brooklyn-gangster-indicted-in.html | SUSPECT IN SLAYING OF '34 SURRENDERS; Brooklyn Gangster Indicted in Shooting of Gambler, Refuses to Answer Questions | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/if-your-phone-is-not-dial-use-police-box-in-a-crisis.html | If Your Phone Is Not Dial, Use Police Box in a Crisis | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/faulkners-68-leads-field-in-british-golf.html | FAULKNER'S 68 LEADS FIELD IN BRITISH GOLF | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/sinatra-held-for-trial-on-battery-charge-on-columnists-complaint.html | Sinatra Held for Trial on Battery Charge On Columnist's Complaint Singer Hit Him | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/tempers-frayed-from-greenpoint-to-canarsie-by-ban-on-durocher-hands.html | Tempers Frayed From Greenpoint To Canarsie By Ban on Durocher; Hands Tremble Atop Tavern Shuffleboards While Housewives, Students and Cops Seethe Throughout the Borough | | By Murray Schumach | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/nancyg-evans-engaged-wjrvh-robert-w-janes-i-o-war-veteran-is.html | NANCY.G. EVANS ENGAGED; wJrvh* ® Robert W- Janes, i o War Veteran, Is Announced I | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/sadwithubachleff.html | SadwithuBachleff | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/bell-aircraft-dissidents-assailed.html | Bell Aircraft Dissidents Assailed | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/vote-will-decide-control-of-h-m-stockholders-ballot-in-secret-as.html | VOTE WILL DECIDE CONTROL OF H. & M.; Stockholders Ballot in Secret as Two Factions Vie to Take Over Railroad | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/consultant-is-named-toronto-woman-will-advise-community-service.html | CONSULTANT IS NAMED; Toronto Woman Will Advise Community Service Society | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/mather-quits-cliffs-posts.html | Mather Quits Cliffs Posts | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/dr-lewis-c-carson-astronomer-once-on-faculty-of-santa-barbara.html | DR. LEWIS C. CARSON; Astronomer Once on Faculty of Santa Barbara College | True | Special to the Niwyork times. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/ottmen-turn-back-indians-by-7-to-4-rigney-connects-for-circuit-with.html | OTTMEN TURN BACK INDIANS BY 7 TO 4; Rigney Connects for Circuit With One On in 8th to Sew Up Contest for Giants | | By James P. Dawson | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/baptist-world-alliance-names-acting-president.html | Baptist World Alliance Names Acting President | True | | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/newsprint-relief-aim-of-senate-bill-measure-sets-up-a-committee.html | NEWSPRINT RELIEF AIM OF SENATE BILL; Measure Sets Up a Committee, Provides 'Voluntary' Sharing Free From Anti-Trust Action | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/errant-bus-driver-called-a-bookie-assistant-district-attorney-says.html | ERRANT BUS DRIVER CALLED A 'BOOKIE'; Assistant District Attorney Says Cimillo 'Should Not Be Made a Hero,' but Punished | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/frank-n-westgate.html | FRANK N. WESTGATE | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/a-britishmade-car-for-the-american-market.html | A BRITISH-MADE CAR FOR THE AMERICAN MARKET | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/brayuwinter.html | BrayuWinter | True | Special to the new york times. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/jp-gregg-for-tariff-post.html | J.P. Gregg for Tariff Post | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/prisonship-master-freed.html | Prison-Ship Master Freed | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/bishop-gilbert-guest-he-will-be-honored-tonight-at-dinner-of-church.html | BISHOP GILBERT GUEST; He Will Be Honored Tonight at Dinner of Church Club | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/brig-lachlan-c-wilson.html | BRIG. LACHLAN C. WILSON | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/marytgutterson-prospective-bride-exofficer-in-waves-affianced-to.html | MARYT.GUTTERSON PROSPECTIVE BRIDE; Ex-Officer in Waves Affianced to Edgar Williams Lakin Graduate of Williams | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/psychologist-honored-dr-wolfgang-kohler-receives-medal-at-princeton.html | PSYCHOLOGIST HONORED; Dr. Wolfgang Kohler Receives Medal at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/issues-in-phone-strike.html | Issues in Phone Strike | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/jerseys-work-as-pioneer-pottery-state-indicated-in-display-at.html | Jersey's Work as Pioneer Pottery State Indicated in Display at Newark Museum | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/margaret-boyle-physician-to-wed-alumna-of-p-s-is-engaged-to-dr.html | MARGARET BOYLE, PHYSICIAN, TO WED; Alumna of P. & S. Is Engaged to Dr. Ralph A. Kinsella Jr. uPlans Summer Nuptials ____s | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/scenic-views-shown-on-terminal-screen.html | SCENIC VIEWS SHOWN ON TERMINAL SCREEN | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/langley-collyer-dead-near-month-probably-smothered-by-the-debris.html | LANGLEY COLLYER DEAD NEAR MONTH; Probably Smothered by the Debris Falling on Him, Autopsy Discloses | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/road-adds-to-directors-enlargement-of-board-of-the-katy-announced.html | ROAD ADDS TO DIRECTORS; Enlargement of Board of the Katy Announced in Dallas | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/antonio-c-vieira.html | ANTONIO C. VIEIRA | True | Special to the new york times. i | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/travelers-aid-society-elects-ee-watts-jr-to-succeed-ds-stralem-as.html | Travelers Aid Society Elects E.E. Watts Jr. To Succeed D.S. Stralem as Its President | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/welfare-campaign-opened-by-protestants-for-1095000-endorsed-by-city.html | Welfare Campaign Opened by Protestants For $1,095,000 Endorsed by City Officials | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/public-relations-put-in-new-class-long-tells-association-parley-job.html | PUBLIC RELATIONS PUT IN NEW CLASS; Long Tells Association Parley Job Is Phase of Management -- Civil Awards Are Made | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/jewish-blind-name-aide-mrs-fc-starr-will-direct-the-social-work-of.html | JEWISH BLIND NAME AIDE; Mrs. F.C. Starr Will Direct the Social Work of Guild | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/acrimony-marks-durocher-career-frequent-disputes-punctuate-triumphs.html | ACRIMONY MARKS DUROCHER CAREER; Frequent Disputes Punctuate Triumphs and Disappointments Alike of Pilot | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/greek-forces-launch-an-offensive-to-run-down-rebel-bands-in-hills.html | Greek Forces Launch an Offensive To Run Down Rebel Bands in Hills; Greek Forces Launch an Offensive To Run Down Rebel Bands in Hills | True | By A.c. Sedgwick | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/5-red-sox-homers-rout-reds-17-to-6-mele-leads-20hit-attack-with-two.html | 5 RED SOX HOMERS ROUT REDS, 17 TO 6; Mele Leads 20-Hit Attack With Two 4-Baggers, 3 Singles -- Browns Top Pirates, 6-4 | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/stage-unions-to-study-antilabor-legislation.html | Stage Unions to Study Anti-Labor Legislation | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/doris-brengel-fiancee-hillside-n-j-girl-to-be-wed-to-richard-e-wade.html | DORIS BRENGEL FIANCEE; Hillside, N. J., Girl to Be Wed to Richard E. Wade, Veteran | True | Special to thi new york times. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/advertising-news.html | Advertising News | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/procedure-for-registration-of-warrants-under-securities-given-by.html | Procedure for Registration of Warrants Under Securities & Given by SEC Official | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/op-a-eases-more-curbs-on-hotels-and-rooms.html | OP A EASES MORE CURBS ON HOTELS AND ROOMS | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/irs-egbert-smart-.html | IRS. EGBERT SMART , | True | Special to the new Yomc times. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/child-to-r-duncan-elders-jr.html | Child to R. Duncan Elders Jr. | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/frank-w-tobin-sr.html | FRANK W. TOBIN SR. | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/boulder-dam-change-blocked.html | Boulder Dam Change Blocked | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/300000-britons-awaiting-ships-to-emigrate-to-the-dominions-quota.html | 300,000 Britons Awaiting Ships To Emigrate to the Dominions; Quota for Australia Tops List With 200,000 -- Transfer of Present Applicants May Take From Two to Three Years | True | By Charles E. Egan | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/bonds-and-shares-on-london-market-brazil-bonds-are-strong-and.html | BONDS AND SHARES ON LONDON MARKET; Brazil Bonds Are Strong and British Government Issues Weak in Dull Trading | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/2-westchester-mayors-war-on-politicians-will-quit-own-jobs-if-it.html | 2 Westchester Mayors War on Politicians; Will Quit Own Jobs if It Aids Community | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/says-plot-hinged-on-war-witness-asserts-germans-saw-west-fighting.html | SAYS PLOT HINGED ON WAR; Witness Asserts Germans Saw West Fighting Russia | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/greek-king-backs-war-against-reds-paul-declares-rebels-would-yield.html | GREEK KING BACKS WAR AGAINST REDS; Paul Declares Rebels Would Yield if Communist Chiefs Were Slain or Taken | True | By Raymond Daniell | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/smallpox-victim-hotel-guest-here-health-groups-seek-to-trace-all.html | SMALLPOX VICTIM HOTEL GUEST HERE; Health Groups Seek to Trace All Persons That Were at Hostelry During the Time | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/naomi-j-hellers-troth-i-alumna-of-connecticut-college.html | NAOMI J. HELLERS TROTH i ; Alumna of Connecticut College Engaged to R. M. Rosenbloom | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/75000-pay-homage-at-bier-of-ford-coffin-is-carried-to-detroit-for.html | 75,000 PAY HOMAGE AT BIER OF FORD; Coffin Is Carried to Detroit for Funeral Today -- All City to Halt in Silent Tribute | True | By Walter W. Ruch | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/city-unions-praise-and-dun-odwyer-he-has-been-generous-they-admit.html | CITY UNIONS PRAISE AND DUN O'DWYER; He Has Been Generous, They Admit at Budget Hearing, but They Want More Pay | True | By Paul Crowell | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/united-corporation-meeting-is-recessed-to-april-30-by-president-in.html | United Corporation Meeting Is Recessed To April 30 by President in Proxy Dispute | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/senators-attack-mideast-aid-bill-bushfield-calls-for-rejection.html | SENATORS ATTACK MID-EAST AID BILL; Bushfield Calls for Rejection -- Butler Scores Spending -- Martin Would Be 'Tough' | True | By C.p. Trussell | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/1948-title-golf-listed-dates-set-for-u-s-amateur-open-public-links.html | 1948 TITLE GOLF LISTED; Dates Set for U. S. Amateur, Open, Public Links Play | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/gasoline-stocks-decline-for-week-off-610000-barrels-to-total-of.html | GASOLINE STOCKS DECLINE FOR WEEK; Off 610,000 Barrels to Total of 106,966,000 -- Heavy Fuel Oil Shows Increase | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/william-boers-sr-printer-60-years-veteran-of-posts-composing-room.html | WILLIAM BOERS SR., PRINTER 60 YEARS; Veteran of Post's Composing Room Dies -- Once Edited Own Paper in Brooklyn | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/britain-watches-anxiously.html | Britain Watches Anxiously | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/dr-conant-pleads-for-education-aid-tells-senators-the-government-the.html | DR. CONANT PLEADS FOR EDUCATION AID; Tells Senators the Government Could Thus Bolster Security, Democracy, Institutions | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/father-flanagan-in-honolulu.html | Father Flanagan in Honolulu | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/2-die-in-jersey-fire-blind-woman-daughter-perish-girl-leaps-to.html | 2 DIE IN JERSEY FIRE; Blind Woman, Daughter Perish; Girl Leaps to Safety | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/us-asks-revision-of-polish-borders-to-aid-all-europe-us-asks.html | U.S. ASKS REVISION OF POLISH BORDERS TO AID ALL EUROPE; U.S. ASKS REVISION OF POLISH BORDERS | True | By Drew Middleton | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/plea-to-save-boy-fails-glasgow-patient-dies-as-call-for.html | PLEA TO SAVE BOY FAILS; Glasgow Patient Dies as Call for Streptomycin Is Rejected | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/mrs-john-w-noble-former-philadelphia-concert-soprano-dies-in.html | MRS. JOHN W. NOBLE; Former Philadelphia Concert Soprano Dies in Allentown | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/us-offers-to-give-vienna-115-million-proposal-would-just-wipe-out.html | U.S. OFFERS TO GIVE VIENNA 115 MILLION; Proposal Would Just Wipe Out Army Bill for Civilian Relief -- Britain in Similar Move | True | By Albion Ross | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/henderson-resigns-chairmanship-of-rfc-is-succeeded-by-goodloe.html | Henderson Resigns Chairmanship Of RFC; Is Succeeded by Goodloe; Former Remains Temporarily as Director at Truman's Request Until New One Is Appointed -- Physicians Counseled Move | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/expands-machine-tool-capacity.html | Expands Machine Tool Capacity | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/27-fellowships-offered.html | 27 Fellowships Offered | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/cunard-announces-increased-profit-steamship-company-reports-net-of.html | CUNARD ANNOUNCES INCREASED PROFIT; Steamship Company Reports Net of $2,796,256, Compared With $1,783,668 in '45 | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/elise-cosgrove-betrothed.html | Elise Cosgrove Betrothed | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/bulk-of-price-cuts-borne-by-retailer-bulk-of-price-cuts-borne-by.html | BULK OF PRICE CUTS BORNE BY RETAILER; BULK OF PRICE CUTS BORNE BY RETAILER | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/turkey-to-reply-to-russia.html | Turkey to Reply to Russia | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/berne-reports-progress-says-production-keeps-up-with-sales-in.html | BERNE REPORTS PROGRESS; Says Production Keeps Up With Sales in Yonkers Project | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/chandler-flexes-his-muscles.html | Chandler Flexes His Muscles | True | By Arthur Daley | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/last-americans-leave-iceland.html | Last Americans Leave Iceland | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/american-type-founders-names-branch-manager.html | American Type Founders Names Branch Manager | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/methodists-to-meet-in-boston.html | Methodists to Meet in Boston | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/gop-shapes-action-stern-labor-bill-ready-for-house.html | GOP SHAPES ACTION; STERN LABOR BILL READY FOR HOUSE | True | By William S. White | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/the-screen-another-pistol-drama.html | THE SCREEN; Another Pistol Drama | True | B.C. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/phone-girl-picket-in-deal-to-work-striker-goes-back-to-job-but-gets.html | PHONE GIRL PICKET IN DEAL TO WORK; Striker Goes Back to Job, but Gets Daily Time Off to Join Line at Newark Exchange | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/china-repudiates-tass-on-us-help-spokesman-calls-soviet-charge.html | CHINA REPUDIATES TASS ON U.S. HELP; Spokesman Calls Soviet Charge 'Nothing but Fabrication' and 'Total Distortion' | True | By Tillman Durdin | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/murphy-reminds-vishinsky-of-lateness-of-russias-entry-into-war.html | Murphy Reminds Vishinsky of Lateness Of Russia's Entry Into War Against Japan | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/legal-list-enlarged-six-railroad-issues-are-added-by-state-banking.html | LEGAL LIST ENLARGED; Six Railroad Issues Are Added by State Banking Board | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/truman-backs-arbor-day-he-says-country-can-no-longer-be-careless.html | TRUMAN BACKS ARBOR DAY; He Says Country Can No Longer Be Careless With Its Trees | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/labor-civic-groups-plan-film-center.html | LABOR, CIVIC GROUPS PLAN FILM CENTER | True | | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/opposes-rail-plan-to-reduce-claims-opposes-rail-plan-to-reduce.html | OPPOSES RAIL PLAN TO REDUCE CLAIMS; OPPOSES RAIL PLAN TO REDUCE CLAIMS | True | By William G. Weart | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/lewis-h-pounds-is-87.html | Lewis H. Pounds Is 87 | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/recital-offered-by-eudice-shapiro-violinist-seen-on-congenial.html | RECITAL OFFERED BY EUDICE SHAPIRO; Violinist Seen on Congenial Grounds in Works Both Early and Modern | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/stamps-to-honor-doctors.html | Stamps to Honor Doctors | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/old-program-altered.html | Old Program Altered | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/william-j-vvhitam.html | WILLIAM J. VVHITAM | True | Special to T new york times. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/french-increase-army-by-220000-cabinets-action-calling-entire-class.html | FRENCH INCREASE ARMY BY 220,000; Cabinet's Action, Calling Entire Class of 1947, Linked to Overseas Troubles | True | By Kenneth Campbell | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/evert-notre-dame-captain.html | Evert Notre Dame Captain | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/marion-savage-61-ge-engineer-dies-consultant-to-company-since-1909.html | MARION SAVAGE, 61, GE ENGINEER, DIES; Consultant to Company Since 1909 Won the Lamme Medal for Work on Generators | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/army-bids-us-form-intelligence-body-urges-a-worldwide-warning.html | ARMY BIDS U.S. FORM INTELLIGENCE BODY; Urges a World-Wide Warning Service to Forestall Any 'Atomic Pearl Harbor' | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/deposits-loans-soar-bank-of-america-reports-big-rise-in-first.html | DEPOSITS, LOANS SOAR; Bank of America Reports Big Rise in First Quarter | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/schools-will-close-on-june-27-this-year.html | SCHOOLS WILL CLOSE ON JUNE 27 THIS YEAR | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/liquor-sale-to-indians-backed.html | Liquor Sale to Indians Backed | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/to-spend-200000000-philadelphia-electric-company-planning-expansion.html | TO SPEND $200,000,000; Philadelphia Electric Company Planning Expansion | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/hebrew-art-group-formed.html | Hebrew Art Group Formed | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/industry-goal-set-to-fill-war-needs-archer-warns-regional-group.html | INDUSTRY GOAL SET TO FILL WAR NEEDS; Archer Warns Regional Group Preparedness Is Insurance Against Aggression | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/business-world.html | BUSINESS WORLD | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/indianapolis-woman-dies-at-104.html | Indianapolis Woman Dies at 104 | True | Special to tht new york times. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/houseaurnoff.html | HouseuArnoff | True | Special to the new york times. | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/mead-gets-pension-of-4500-annually-in-nearly-33-years-of-public.html | MEAD GETS PENSION OF $4,500 ANNUALLY; In Nearly 33 Years of Public Service Former Senator Paid $22,000 to Retirement Fund | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/george-henry-newman.html | GEORGE HENRY NEWMAN | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/flushing-flier-is-killed-sgt-wj-richter-of-the-marines-dies-in.html | FLUSHING FLIER IS KILLED; Sgt. W.J. Richter of the Marines Dies in Crash Off Florida | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/state-rent-curbs-extended-a-year-dewey-also-approves-measure-ending.html | STATE RENT CURBS EXTENDED A YEAR; Dewey Also Approves Measure Ending Group in Charge of Soldier Ballots in War | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/sunshine-warmth-return-with-spring-to-britain.html | Sunshine, Warmth Return With Spring to Britain | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/calls-on-stores-to-cut-markups-modell-holds-it-is-better-to-run.html | CALLS ON STORES TO CUT MARK-UPS; Modell Holds It Is Better to Run Sales Than to Wait for Sheriff to Take Over | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/cotton-advances-by-28-to-42-points-close-in-futures-is-slightly.html | COTTON ADVANCES BY 28 TO 42 POINTS; Close in Futures Is Slightly Below Best Levels After Some Early Selling | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/a-pulitzer-centennial.html | A PULITZER CENTENNIAL | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/rogers-wr1gley-construction-exsuperintendent-workedon-buildings.html | ROGERS WR1GLEY; Construction- Ex-Superintendent Workedon Buildings Here | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/another-governor-removed-in-mexico.html | ANOTHER GOVERNOR REMOVED IN MEXICO | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/ge-stockholders-at-new-high.html | G-E Stockholders at New High | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/steadiness-imbues-market-in-stocks-fluctuations-are-narrow-in-a.html | STEADINESS IMBUES MARKET IN STOCKS; Fluctuations Are Narrow in a Reduced Turnover and Close Is at Small Loss | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/price-maps-new-aids-to-employes-of-un.html | PRICE MAPS NEW AIDS TO EMPLOYES OF U.N. | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/jewish-veterans-turning-to-farms-agricultural-society-reports.html | JEWISH VETERANS TURNING TO FARMS; Agricultural Society Reports Steady Rise in the Number Seeking to Buy Land | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/position-of-churchmen-in-germany.html | Position of Churchmen in Germany | True | M.M. KNAPPEN, | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/john-j-sutherland.html | JOHN J. SUTHERLAND | True | Special to the new yoek Tons. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/veteran-charges-union-dues-gouge-tells-philadelphia-court-job-is.html | VETERAN CHARGES UNION DUES GOUGE; Tells Philadelphia Court Job Is Withheld for Failure to Pay While in Seabees | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/mice-swarm-over-victoria.html | Mice Swarm Over Victoria | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/helis-racer-beats-3-derby-eligibles-end-of-strife-660-defeats.html | HELIS RACER BEATS 3 DERBY ELIGIBLES; End of Strife, $6.60, Defeats Johnny Dimick at Jamaica by Almost a Length | True | By James Roach | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/forsythia-day-observed-auxiliary-of-botanic-garden-in-brooklyn.html | FORSYTHIA DAY OBSERVED; Auxiliary of Botanic Garden in Brooklyn Holds Ceremony | True | | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/lilienthal-wins-senate-vote-5031-as-us-atom-head-lilienthal-wins.html | LILIENTHAL WINS SENATE VOTE, 50-31, AS U.S. ATOM HEAD; LILIENTHAL WINS SENATE VOTE, 50-31 | True | By Anthony Leviero | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/de-gaulle-attracts-mixed-opponents.html | DE GAULLE ATTRACTS MIXED OPPONENTS | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/easing-of-stringency-in-supplies-of-hot-rolled-steel-sheet-is-noted.html | Easing of Stringency in Supplies Of Hot Rolled Steel Sheet Is Noted; Manufacturer Out of Market for Next Quarter -- Developments Held Sign Shortage Now Is Nearing End | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/antarctic-is-becoming-warmer-study-of-aerial-photos-indicates.html | Antarctic Is Becoming Warmer, Study of Aerial Photos Indicates; Antarctic Is Becoming Warmer, Study of Aerial Photos Indicates | True | By Walter Sullivan | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/oneman-operation-of-buses.html | One-Man Operation of Buses | True | MABEL POILLON. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/succeeds-to-presidency-of-lamont-corliss-co.html | Succeeds to Presidency Of Lamont, Corliss & Co. | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/a-proposed-improvement-for-the-citys-battery-park.html | A PROPOSED IMPROVEMENT FOR THE CITY'S BATTERY PARK | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/reforms-planned-in-big-indian-state-hyderabad-calls-on-services-of.html | REFORMS PLANNED IN BIG INDIAN STATE; Hyderabad Calls on Services of 'Face-Lifting' Premier to Meet Present Unrest | True | By George E. Jones | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/14-nations-favor-palestine-session-half-of-needed-un-majority-is.html | 14 NATIONS FAVOR PALESTINE SESSION; Half of Needed U.N. Majority Is Won, With No Dissentient -- Lie Sure of May Sitting | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to 1st new york times. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/new-british-dominion-seen-in-south-africa.html | NEW BRITISH DOMINION SEEN IN SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/illinois-firm-bars-8-rise.html | Illinois Firm Bars $8 Rise | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/unrras-unfinished-business.html | UNRRA'S UNFINISHED BUSINESS | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/new-law-in-jersey-defied-by-14000-phone-workers-14000-phone-workers.html | New Law in Jersey Defied By 14,000 Phone Workers; 14,000 Phone Workers Defy Law in Jersey to Curb Strikes | True | By A.h. Raskin | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/1000ton-tin-deal-reported.html | 1,000-Ton Tin Deal Reported | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/nancy-jane-person-engaged-to-marry.html | NANCY JANE PERSON ENGAGED TO MARRY | True | Special to the new york times. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/circus-opens-to-cheers-of-14000-with-array-of-nervetingling-acts.html | Circus Opens to Cheers of 14,000 With Array of Nerve-Tingling Acts; Accent Is on Importations at Big Show, but Old Stahdbys -- Girls, Clowns, Animals and Pink Lemonade -- Are There Too | True | By Irving Spiegel, | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/trustee-council-for-full-publicity-iraq-and-us-make-positions-clear.html | TRUSTEE COUNCIL FOR FULL PUBLICITY; Iraq and U.S. Make Positions Clear in Regard to Press -- Opinion Held Paramount | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/king-christian-weak-doctor-says-stricken-monarch-also-has-developed.html | KING CHRISTIAN 'WEAK'; Doctor Says Stricken Monarch Also Has Developed Fever | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/2-doomed-germans-suicides-in-prison.html | 2 DOOMED GERMANS SUICIDES IN PRISON | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/port-like-prewar-as-4-liners-depart-fifth-vessel-arrives-making.html | PORT LIKE PRE-WAR AS 4 LINERS DEPART; Fifth Vessel Arrives, Making Total Passenger List for the Day 3,701 | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/stassen-talks-with-stalin-about-economic-systems.html | Stassen Talks With Stalin About Economic Systems | True | By the United Press. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/lehman-supports-us-aid-to-greece-former-governor-asserts-plan-has.html | LEHMAN SUPPORTS U.S. AID TO GREECE; Former Governor Asserts Plan Has Underscored Weakness of the United Nations | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/aniline-seizure-called-improper-el-garey-stockholder-scores-us.html | ' ANILINE' SEIZURE CALLED 'IMPROPER; E.L. Garey, Stockholder, Scores U.S. Action in 1942, Says Management Hurts Minority | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/atom-act-author-warns-russians-any-nation-that-refuses-to-join-in.html | ATOM ACT AUTHOR WARNS RUSSIANS; Any Nation That Refuses to Join in Control Plan Called Aggressor by McMahon | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/key-to-strike-end-longlines-agreement-is-reached-by-negotiators-in.html | KEY TO STRIKE END; Long-Lines Agreement Is Reached By Negotiators in Telephone Strike | True | By Louis Stark | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/frank-d-holland-elizabeth-plumbing-contractor-once-sang-at-st.html | FRANK D. HOLLAND; Elizabeth Plumbing Contractor Once Sang at St. Patrick's | True | Special to the new yoek Tnas. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/pigott-receives-medal-here.html | Pigott Receives Medal Here | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/asks-new-records-in-utility-hearing-asks-new-records-in-utility.html | ASKS NEW RECORDS IN UTILITY HEARING; ASKS NEW RECORDS IN UTILITY HEARING | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/us-rubber-has-new-material.html | U.S. Rubber Has New Material | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/daniel-v-de-mott.html | DANIEL V. DE MOTT | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/knicks-win-9371-to-take-playoff-rout-cleveland-five-to-gain.html | KNICKS WIN, 93-71. TO TAKE PLAY-OFF; Rout Cleveland Five to Gain Semi-Final of Basketball Association Title Play | True | By Joseph C. Nichol.s | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/aleman-to-visit-tva-during-his-trip-to-us.html | ALEMAN TO VISIT TVA DURING HIS TRIP TO U.S. | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/power-production-down-4693055000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 4,693,055,000 Kw. Noted in Week Compared With 4,728,885,000 | True | | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/dr-patrick-h-smyth-meteorologist-devised-system-to-predict-crest-of.html | DR. PATRICK H. SMYTH; Meteorologist Devised System to Predict .Crest of Floods | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/pipeline-group-names-finney.html | Pipeline Group Names Finney | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/fm-radio-output-is-revised-lower-1800000-to-2100000-are-seen-for.html | FM RADIO OUTPUT IS REVISED LOWER; 1,800,000 to 2,100,000 Are Seen for Year, Against Earlier Forecast of 2,600,000 | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/work-stoppages-affect-4-papers-printers-actions-apparently-result.html | WORK STOPPAGES AFFECT 4 PAPERS; Printers' Actions Apparently Result of Dissatisfaction Over Publishers' Offer | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/10000000-stamps-to-honor-pulitzer-patterson-and-odwyer-to-talk-at.html | 10,000,000 STAMPS TO HONOR PULITZER; Patterson and O'Dwyer to Talk at Birthday Ceremonies Today at Columbia | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/receives-award-named-for-him.html | Receives Award Named for Him | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/us-construction-lags-far-behind-residential-building-other-than-far.html | U.S. CONSTRUCTION LAGS FAR BEHIND; Residential Building, Other Than Farm Houses, Trails Estimates by 20 Per Cent | True | By Walter H. Waggoner | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/amtsed-g-durston.html | AMTSED G. DURSTON | True | Special to Tax new york times. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/swedish-woman-in-cabinet.html | Swedish Woman in Cabinet | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/world-court-gets-albanian-dispute-world-court-gets-albanian-dispute.html | WORLD COURT GETS ALBANIAN DISPUTE; WORLD COURT GETS ALBANIAN DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/takes-city-fund-post-ac-nagle-heads-the-finance-and-insurance.html | TAKES CITY FUND POST; A.C. Nagle Heads the Finance and Insurance Committee | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/architect-designs-rooms-in-showing-entire-floor-at-mccreerys-is.html | ARCHITECT DESIGNS ROOMS IN SHOWING; Entire Floor at McCreery's Is Used by Furniture Department in. 'New Horizons' Exhibit | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/cecil-shallcross-insurance-expert-former-head-of-north-british-and.html | CECIL SHALLCROSS, INSURANCE EXPERT; Former Head of North British and Mercantile Here Dies uAided City Fire Safety | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/laabs-sold-to-athletics-christman-of-browns-is-sent-to-senators-in.html | LAABS SOLD TO ATHLETICS; Christman of Browns Is Sent to Senators in Another Deal | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/unrra-aide-gets-china-post.html | UNRRA Aide Gets China Post | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/city-council-head-in-boston-indicted.html | CITY COUNCIL HEAD IN BOSTON INDICTED | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/the-problem-of-prices.html | THE PROBLEM OF PRICES | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/25260000-notes-awarded-by-fpha-temporary-loans-placed-on-behalf-of.html | $25,260,000 NOTES AWARDED BY FPHA; Temporary Loans Placed on Behalf of 15 Authorities at Bids of 0.82 to 0.86% | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/albert-n-scaff.html | ALBERT N. SCAFF | True | Special to Tss new toes times. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/superchief-derailed-a-dolly-sister-hurt.html | SUPER-CHIEF DERAILED, A DOLLY SISTER HURT | True | | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/rev-joseph-j-ruppel.html | REV. JOSEPH J. RUPPEL | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/western-union-parley-today.html | Western Union Parley Today | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/tojo-slapper-ruled-insane.html | Tojo Slapper Ruled Insane | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/mrs-morris-goldberg-widow-of-merchant-mother-of-e-g-robinson-film.html | MRS. MORRIS GOLDBERG; Widow of Merchant, Mother of E. G. Robinson, Film Star | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/big-five-gets-task-on-disarmament-conventional-commission-votes-6.html | BIG FIVE GETS TASK ON DISARMAMENT; Conventional Commission Votes 6 to 3 to Have Big Powers Draft Plan of Work | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/mrs-charles-e-haines-new-rochelle-surgeons-wife-was-a-patron-of.html | MRS. CHARLES E. HAINES; New Rochelle Surgeon's Wife Was a Patron of Music _____ i | True | Special to Tra new york times. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/exminister-linked-to-tortures.html | Ex-Minister Linked to Tortures | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/la-guardia-scores-airport-handling-accuses-city-administration-of.html | LA GUARDIA SCORES AIRPORT HANDLING; Accuses City Administration of Negligence, Timidity -- Backs Port Authority | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/criminal-roundup-opened-in-berlin-allies-start-24hour-search-at.html | CRIMINAL ROUND-UP OPENED IN BERLIN; Allies Start 24-Hour Search on Soviet Request -- U.S. Bars Abuse of Germans | True | By Jack Raymond | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/ixrtjis-m-bobbitt.html | IXrtJIS M. BOBBITT | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/vacuum-coffee-pot-in-stainless-steel-has-high-polish-for-dinner.html | Vacuum Coffee Pot in Stainless Steel Has High Polish for Dinner Table Use | True | By Jane Nickerson | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/us-south-africa-in-pact-holcomb-and-smuts-sign-today-estate-duty.html | U.S, SOUTH AFRICA IN PACT; Holcomb and Smuts Sign Today Estate Duty Convention | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/banks-wins-in-pal-boxing.html | Banks Wins in P.A.L. Boxing | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/books-authors.html | Books -- Authors | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/foster-sees-warsaw-workers.html | Foster Sees Warsaw Workers | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/palestine-regime-takes-army-power-vests-itself-with-all-rights-of.html | PALESTINE REGIME TAKES ARMY POWER; Vests Itself With All Rights of Military Dictatorship to Combat Terrorism | True | By Clifton Daniel | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/lutherans-appoint-44-to-conference.html | LUTHERANS APPOINT 44 TO CONFERENCE | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/protestants-to-meet-conference-to-be-held-april-30-on-world-relief.html | PROTESTANTS TO MEET; Conference to Be Held April 30 on World Relief Aid | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/gandhi-supports-jinnah.html | Gandhi Supports Jinnah | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/byron-clark-jr-ends-life-in-westchester.html | BYRON CLARK JR. ENDS LIFE IN WESTCHESTER | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/children-now-held-no-bar-to-divorce-head-of-jewish-care-agency-says.html | CHILDREN NOW HELD NO BAR TO DIVORCE; Head of Jewish Care Agency Says Separation Has Become a 'Compelling' Force | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/pattern-of-war-seen-by-wallace-he-tells-big-london-press-group-he.html | PATTERN OF WAR' SEEN BY WALLACE; He Tells Big London Press Group He Will Do All He Can to Bar Conflict | True | By Mallory Browne | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/lie-sends-an-aide-to-look-into-bias-stoneman-flying-to-geneva-to.html | LIE SENDS AN AIDE TO LOOK INTO 'BIAS; Stoneman Flying to Geneva to Sift Pro-Soviet Charges in Balkan Inquiry Group | True | By Thomas J. Hamilton | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/durocher-may-sit-in-stands.html | Durocher May Sit in Stands | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/two-join-steel-institutes-board.html | Two Join Steel Institute's Board | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/desmond-fitzgerald-former-defense-minister-of-eire-once-a-journalist.html | DESMOND FITZGERALD; Former Defense Minister of Eire Once a Journalist | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/truman-attacked-by-taber-arends-they-tell-house-he-is-inconsistent.html | TRUMAN ATTACKED BY TABER, ARENDS; They Tell House He Is Inconsistent on Red Policy. Fails to Back Strike Curbs | True | By Felix Belair Jr. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/mail-chain-sales-up-21-for-march-preeaster-trade-gain-tops-other.html | MAIL, CHAIN SALES UP 21% FOR MARCH; Pre-Easter Trade Gain Tops Other Distributors -- Food Lines Lead With 42% Rise | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/ronne-ship-sets-record.html | Ronne Ship Sets Record | True | By Comdr. Finn Ronne, Usnr | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/promoted-by-glenn-martin-co.html | Promoted by Glenn Martin Co. | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/french-race-betting-up-120750000-wagered-in-1946-in-mutuel-machines.html | FRENCH RACE BETTING UP; $120,750,000 Wagered in 1946 in Mutuel Machines | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/brahms-program-by-koussevitzky-conducts-boston-symphony-in-tribute.html | BRAHMS PROGRAM BY KOUSSEVITZKY; Conducts Boston Symphony in Tribute to Composer -- Brice and Chorus Are Heard | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/caa-approves-radar-to-aid-blind-landing.html | CAA APPROVES RADAR TO AID BLIND LANDING | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/utility-in-jersey-maps-expansion-power-and-light-companys-plans.html | UTILITY IN JERSEY MAPS EXPANSION; Power and Light Company's Plans Call for Expenditure of $16,500,000 in 5 Years | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/mrs-william-horne-i-o-_____-former-helen-chapman-was-a-tennis.html | MRS. WILLIAM HORNE i o _____; Former Helen Chapman Was a Tennis Champion in 1903 | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/tigers-halt-crackers-32.html | Tigers Halt Crackers, 3-2 | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/american-farmer-in-collision-at-sea-makes-hampton-roads-with-2.html | AMERICAN FARMER IN COLLISION AT SEA; Makes Hampton Roads With 2 Holds Flooded After Brush With a Collier in Fog | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/latinamerican-art-will-go-on-display.html | LATIN-AMERICAN ART WILL GO ON DISPLAY | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/coin-machine-sales-500000000-yearly.html | COIN MACHINE SALES $500,000,000 YEARLY | True | | | C1B 70480 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/work-on-sea-flasher-nearly-completed.html | WORK ON SEA FLASHER NEARLY COMPLETED | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/state-democrats-to-honor-odwyer-fitzpatrick-does-not-deny-dinner.html | STATE DEMOCRATS TO HONOR O'DWYER; Fitzpatrick Does Not Deny Dinner May 26 Will Be a Boom for Governorship | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/zinc-output-increased.html | Zinc Output Increased | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/20-estonian-voyagers-get-final-entry-papers.html | 20 Estonian Voyagers Get Final Entry Papers | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/mrs-harry-tananbaum-a-founder-of-beth-abraham-home-for-incurables.html | MRS. HARRY TANANBAUM; A Founder of Beth Abraham Home for Incurables, Bronx | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/truman-cabinet-study-economics-emphasis-is-placed-on-the-price.html | TRUMAN CABINET STUDY ECONOMICS; Emphasis Is Placed on the Price Structure, But No Remedies Are Proposed | True | By Harold B. Hinton | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/new-styles-keyed-to-june-and-bride-raiment-for-simple-ceremony-or.html | NEW STYLES KEYED TO JUNE AND BRIDE; Raiment for Simple Ceremony or Large Church Wedding Shown at Altman's | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/japanese-diet-candidates-cut-by-headquarters-purge-order.html | Japanese Diet Candidates Cut By Headquarters Purge Order | True | By Lindesay Parrott | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/french-roads-snap-back-but-flouret-president-says-3000000-tons.html | FRENCH ROADS SNAP BACK; But Flouret, President, Says 3,000,000 Tons Still Are Needed | True | | | C1B 70480 | |
| 1947-04-10 | 1947-04-10 | https://www.nytimes.com/1947/04/10/archives/ecuador-awaits-argentine-loan.html | Ecuador Awaits Argentine Loan | True | Special to THE NEW YORK TIMES. | | C1B 70480 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/agree-on-air-rights-15-more-countries-will-let-us-craft-use.html | AGREE ON AIR RIGHTS; 15 More Countries Will Let U.S. Craft Use Facilities | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/manual-phone-users-to-have-bills-adjusted.html | Manual Phone Users To Have Bills Adjusted | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/three-turks-sentenced-newspaper-publisher-and-writers-offended.html | THREE TURKS SENTENCED; Newspaper Publisher and Writers Offended Smyrna Mayor | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/700-wage-increase-ordered-in-rumania.html | 700% WAGE INCREASE ORDERED IN RUMANIA | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/nine-die-nine-injured-in-mine-explosion-pit-near-wilkesbarre.html | Nine Die, Nine Injured in Mine Explosion; Pit Near Wilkes-Barre Regarded as Safe | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/french-circulation-up-weeks-rise-is-largest-since-liberation-of.html | FRENCH CIRCULATION UP; Week's Rise Is Largest Since Liberation of Country | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/filoomberguklopper.html | filoomberguKlopper | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/signs-bill-to-let-doctors-pool-fees-dewey-also-approves-measure.html | SIGNS BILL TO LET DOCTORS POOL FEES; Dewey Also Approves Measure Providing Drastic Fireproof Protection in City's Hotels | True | By Leo Eganspecial To The New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/italian-communists-planning-violence-in-sicilian-elections-rome.html | Italian Communists Planning Violence In Sicilian Elections, Rome Paper Says | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/new-vice-presidents-elected.html | New Vice Presidents Elected | True | | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/na-rockefeller-asks-helpful-us-peace-depends-on-our-aid-to-other-na.html | N.A. ROCKEFELLER ASKS HELPFUL U.S.; Peace Depends on Our Aid to Other Nations, He Says at Italian Store Opening | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/rotc-to-train-at-monmouth.html | ROTC to Train at Monmouth | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/davis-asks-unions-to-show-strength-request-for-transit-workers-data.html | DAVIS ASKS UNIONS TO SHOW STRENGTH; Request for Transit Workers' Data Comes as Surprise to Others on Board BACKING BY MAYOR IS SEEN Move Is Regarded as Prelude to Showdown on Policy to Govern Labor Relations | True | By Paul Crowell | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/fitzpatrick-sees-state-for-truman.html | FITZPATRICK SEES STATE FOR TRUMAN | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/gm-executive-divorced.html | G-M Executive Divorced | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/one-building-left-in-higgins.html | One Building Left in Higgins | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/many-city-schools-due-to-be-rebuilt-estimate-board-is-told-that.html | MANY CITY SCHOOLS DUE TO BE REBUILT; Estimate Board Is Told That Construction Program Is 'in Very Good Shape' $1,500,000 IS BEING SPENT Equal Sum Likely to Be Asked Before End of Year, Official Says in Reply to Critics | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/durocher-return-to-dodgers-hinted-omalley-indicates-at-dinner-of.html | DUROCHER RETURN TO DODGERS HINTED; O'Malley Indicates at Dinner of Knot-Hole Club Rickey Wants Leo Back in 1948 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/material-enough-for-several-garments-made-available-in-new-relief.html | Material Enough for Several Garments Made Available in New Relief Package | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/us-to-build-abroad-diplomatic-staffs-to-be-housed-in-brussels-and.html | U.S. TO BUILD ABROAD; Diplomatic Staffs to Be Housed in Brussels and Elsewhere | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/freight-loadings-off-138-in-week-total-of-715159-cars-in-period.html | FREIGHT LOADINGS OFF 13.8% IN WEEK; Total of 715,159 Cars in Period Ended on April 5 Is 114,253 Under Previous 7 Days | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/andersenuhome.html | AndersenuHome | True | special to the new Yor.K times | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/500000-fire-damages-treasure-island-wind-and-low-pressure-hamper.html | $500,000 Fire Damages Treasure Island; Wind and Low Pressure Hamper Fighters | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/missing-austrian-returns.html | Missing Austrian Returns | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/fall-creations-shown-distinctive-woolens-included-in-william.html | FALL CREATIONS SHOWN; Distinctive Woolens Included in William Winkler Style | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/retailers-pass-up-nylon-allotments-indicate-current-stocks-are.html | RETAILERS PASS UP NYLON ALLOTMENTS; Indicate Current Stocks Are Adequate in Branded Hose -- Production Cut Looms | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/broadcasts-are-cut-cancellations-begin-for-those-needing-special.html | BROADCASTS ARE CUT; Cancellations Begin for Those Needing Special Phone Lines | True | | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/housewives-to-find-prices-lower-today-on-wide-variety-of-fresh.html | Housewives to Find Prices Lower Today On Wide Variety of Fresh Vegetables | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/hiram-walkergooderham.html | HIRAM WALKER-GOODERHAM | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/robert-g-brennan.html | ROBERT G. BRENNAN | True | Spcdl to thi newyork times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/pittsburgh-taxis-to-quit.html | Pittsburgh Taxis to Quit | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/asks-joint-action-to-end-boombust-hoffman-urges-collective-wisdom.html | ASKS JOINT ACTION TO END 'BOOM-BUST'; Hoffman Urges Collective Wisdom of Nation Be Directed at Stabilizing Economy | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/need-for-fats-cited-salvage-still-essential-in-us-editors-group-is.html | NEED FOR FATS CITED; Salvage Still Essential, in U.S., Editors' Group Is Told | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/truman-to-visit-mother-his-weekend-in-missouri-will-include-radio.html | TRUMAN TO VISIT MOTHER; His Week-end in Missouri Will Include Radio Talk | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/theodore-f-vogel.html | THEODORE F. VOGEL, | True | Special to the new Youc times. I | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/in-new-executive-posts-with-rca-victor.html | IN NEW EXECUTIVE POSTS WITH RCA VICTOR | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/woodpulp-industry-is-urged-for-alaska.html | WOODPULP INDUSTRY IS URGED FOR ALASKA | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/mestrovics-work-placed-on-display-noted-yugoslav-sculptors-art.html | MESTROVIC'S WORK PLACED ON DISPLAY; Noted Yugoslav Sculptor's Art Since 1941 on Exhibition at Metropolitan Museum | True | By Edward Alden Jewell | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/rial-to-tips-mayor-to-revenue-boost-prominent-showman-suggests.html | RIAL TO TIPS MAYOR TO REVENUE BOOST; Prominent Showman Suggests 0'Dwyer Raise Film House Licenses to $500 PerYear | True | By Sam Zolotow | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/cubs-top-memphis-8-7.html | Cubs Top Memphis, 8 -- 7 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/ragweed-drive-mapped-as-rain-benefits-enemy.html | Ragweed Drive Mapped As Rain Benefits Enemy | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/narcotic-peddler-ends-life-in-cell-joseph-gagliano-facing-5-to-10.html | NARCOTIC PEDDLER ENDS LIFE IN CELL; Joseph Gagliano, Facing 5 to 10 Years in Sing Sing, Hangs Himself in Bronx Jail | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/mrs-james-e-mauger-conductor-of-a-preshool-in-plainfield-with.html | MRS. JAMES E. MAUGER; Conductor of a Pre-School In Plainfield, With Sister. Dies | True | Special to thi new YowTmu. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/charter-unlikely-for-milup-ships-exporters-have-asked-for-such.html | CHARTER UNLIKELY FOR MIL-UP SHIPS; Exporters Have Asked for Such Action to Move Low-Cost Cargoes to Markets | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/john-j-dowd.html | JOHN J. DOWD | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/retail-price-parleys-set-one-to-be-held-in-chicago-in-may-other.html | RETAIL PRICE PARLEYS SET; One to Be Held in Chicago in May, Other Here in June | True | | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/4-more-vote-palestine-session.html | 4 More Vote Palestine Session | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/new-step-taken-to-build-5-craft-request-for-bids-for-vessels-is-for.html | NEW STEP TAKEN TO BUILD 5 CRAFT; ' Request for Bids' for Vessels Is Formally Approved by Maritime Commission | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/manila-to-sift-surplus-sales.html | Manila to Sift Surplus Sales | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/summer-models-displayed-in-paris-piquet-opens-midseason-with-35.html | SUMMER MODELS DISPLAYED IN PARIS; Piquet Opens Midseason With 35 Items -- Full Circular Skirts Give Freedom | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/labor-department-cuts-elimination-of-division-of-labor-standards-is.html | Labor Department Cuts; Eliminator of Division of Labor Standards Is Opposed | True | MARY W. DEWSON. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/seeks-new-frontiers-un-delegate-calls-for-opening-of-opportunities.html | SEEKS 'NEW FRONTIERS'; U.N. Delegate Calls for Opening of Opportunities to Women | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/notes.html | Notes | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/coast-ship-troubles-laid-to-low-rates.html | COAST SHIP TROUBLES LAID TO LOW RATES | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/more-heat-in-new-gas-public-service-board-approves-plea-for-hotter.html | MORE HEAT IN NEW GAS; Public Service Board Approves Plea for Hotter Product Here | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/bond-issues-sold-by-westchester-4826000-total-awarded-to-banking.html | BOND ISSUES SOLD BY WESTCHESTER; $4,826,000 Total Awarded to Banking Group -- Other News of Municipal Borrowing | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/aid-for-errant-busman-fellow-employes-to-hold-benefit-dance-to-help.html | AID FOR ERRANT BUSMAN; Fellow Employes to Hold Benefit Dance to Help Him | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/banks-increase-us-bond-holdings-but-reserve-system-members-here.html | BANKS INCREASE U.S. BOND HOLDINGS; But Reserve System Members Here Show Over-All Drop in Earning Assets | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/may-wheat-shows-a-slight-advance-newcrop-months-are-weaker-in-the.html | MAY WHEAT SHOWS A SLIGHT ADVANCE; New-Crop Months Are Weaker in the Expectation of a Bearish Trend | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/du-pont-registers-100000000-issue-submits-details-on-1000000-shares.html | DU PONT REGISTERS $100,000,000 ISSUE; Submits Details on 1,000,000 Shares of a New Class of Preferred Stock PART FOR PUBLIC OFFERING Other Concerns File Data With SEC on Securities They Propose to Market | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/la-russo-halts-bernard-in-2d.html | La Russo Halts Bernard in 2d | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/pulitzer-lauded-as-news-crusader-war-secretary-patterson-says.html | PULITZER LAUDED AS NEWS CRUSADER; War Secretary Patterson Says Publisher Urged Principles Now Facing World Test STAMP HONORS THE EDITOR New Issue Sheets Presented at Columbia Observance of Centennial Anniversary PULITZER LAUDED AS NEWS CRUSADER AS PULITZER MEMORIAL STAMP WENT ON SALE | True | | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/hudson-manhattan-awaits-vote-tally.html | HUDSON & MANHATTAN AWAITS VOTE TALLY | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/fourth-case-of-smallpox-discovered-in-new-york.html | Fourth Case of Smallpox Discovered in New York | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/insurance-firm-formed-cathay-company-to-cover-fire-marine-and-other.html | INSURANCE FIRM FORMED; Cathay Company to Cover Fire, Marine and Other Risks | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/craw0rdu0lmsteafl-.html | Craw0rdu0lmsteafl > | True | Special to thk new york Tints. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/miss-harrison-fiancee-exstudent-at-miss-porters-to-be-bride-of.html | MISS HARRISON FIANCEE; Ex-Student at Miss Porter's to Be Bride of Peter Richards | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/new-ship-service-to-africa-to-start.html | NEW SHIP SERVICE TO AFRICA TO START | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/fire-rages-in-indian-fort.html | Fire Rages in Indian Fort | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/salvadoreans-study-offer.html | Salvadoreans Study Offer | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/final-stay-granted-for-hotel-tenants.html | FINAL' STAY GRANTED FOR HOTEL TENANTS | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/alcoa-ship-starts-new-cruises-may-23.html | ALCOA SHIP STARTS NEW CRUISES MAY 23 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/belgians-honor-laura-margolis.html | Belgians Honor Laura Margolis | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/viceroy-sees-rival-leaders.html | Viceroy Sees Rival Leaders | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/the-administration-just-isnt-afraid-of-mr-lewis.html | The Administration Just Isn't Afraid of Mr. Lewis | True | By Arthur Krock | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/backs-straus-stand.html | Backs Straus Stand | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/no-bid-for-cup-yachts-only-sails-are-sold-at-auction-of-2.html | NO BID FOR CUP YACHTS; Only Sails Are Sold at Auction of 2 Endeavours at Gosport | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/yugoslav-exports-7000-hogs-to-swiss.html | YUGOSLAV EXPORTS 7,000 HOGS TO SWISS | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/roosevelt-ceremony-set-second-anniversary-of-death-to-be-marked.html | ROOSEVELT CEREMONY SET; Second Anniversary of Death to Be Marked Here Today | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/ernest-flagg-90-architect-isdead-dean-of-american-profession.html | ERNEST FLAGG, 90, ARCHITECT, ISDEAD; Dean of American Profession Designed U, S, Naval Academy and Local Singer Building | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/asks-aid-of-us-labor-bunting-of-nam-says-business-alone-cannot.html | ASKS AID OF U.S., LABOR; Bunting of NAM Siys Business Alone Cannot Control Prices | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/irish-food-crisis-worst-in-memory-farmers-battle-to-stave-off.html | IRISH FOOD CRISIS WORST IN MEMORY; Farmers Battle to Stave Off Famine -- Only a Fraction of Wheat Goal in Sight GROUND IS RAIN-CLOGGED Expert Sees Potato Crop as 'Only Hope -- British Fuel Cut Aggravates Situation | True | By Hugh Smithspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/petina-as-carmen-at-the-city-center-gives-animated-portrayal-of.html | PETINA AS CARMEN AT THE CITY CENTER; Gives Animated Portrayal of Bizet's Heroine in Her First Appearance With Company | True | H.T. | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/mexico-makes-bid-to-us-investors-finance-minister-says-her-bonds.html | MEXICO MAKES BID TO U.S. INVESTORS; Finance Minister Says Her Bonds Are 'Safe as Any in World' and Pay 6% MEXICO MAKES BID TO U.S. INVESTORS | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/john-ince-i-uuuuuuuuu-oldtime-actor-on-stage-and-screen-is-dead-at.html | JOHN INCE; I uuuuuuuuu Old-Time Actor on Stage and Screen Is Dead at 60 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/new-airport-inspected-westchester-officials-look-over-plant-at.html | NEW AIRPORT INSPECTED; Westchester Officials Look Over Plant at Purchase | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/nea-is-assailed-before-catholics-rev-we-mcmanus-says-in-boston.html | N.E.A. IS ASSAILED BEFORE CATHOLICS; Rev. W.E. McManus Says in Boston National Body Seeks 'All or Nothing' School Aid | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/urges-a-haym-salomon-stamp.html | Urges a Haym Salomon Stamp | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/denies-tampering-in-dressen-deal-yankee-president-submits-2-letters.html | DENIES TAMPERING IN DRESSEN DEAL; Yankee President Submits 2 Letters Defending Action in Signing of Coach LEO FAREWELLS PLAYERS Manager Admonishes Squad to Do Its Best -- His Successor Has Not Been Selected | True | By John Drebinger | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/thousands-h0nor-ford-at-last-rites-throng-stands-in-rain-outside.html | THOUSANDS H0NOR FORD AT LAST RITES; Throng Stands in Rain Outside Cathedral -- Body Buried Near Craves of Parents | True | By Walter W. Ruchspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/cross-celebrates-his-85th-birthday.html | CROSS CELEBRATES HIS 85TH BIRTHDAY | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/stassenstalin-talk-irks-some-diplomats.html | STASSEN-STALIN TALK IRKS SOME DIPLOMATS | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/chains-get-fee-to-old-carbarns-acquire-10th-ave-blockfront-from-3d.html | CHAINS GET FEE TO OLD CARBARNS; Acquire 10th Ave. Blockfront From 3d Ave. System -- Factory Is Sold | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/british-bank-condition-statement-shows-a-circulation-increase-as-of.html | BRITISH BANK CONDITION; Statement Shows a Circulation Increase as of April 9 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/schuschniggs-sail-from-here.html | Schuschniggs Sail From Here | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/pan-europe-body-meets-board-praises-truman-for-his-policy-of-stop.html | PAN EUROPE BODY MEETS; Board Praises Truman for His Policy of 'Stop Stalin' | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/actresses-aid-fund-drive.html | Actresses Aid Fund Drive | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/says-rail-embargo-is-ruining-exports-lukens-warns-overseas-club.html | SAYS RAIL EMBARGO IS RUINING EXPORTS; Lukens Warns Overseas Club Port Racketeering Also Is Jeopardizing Future Trade SAYS RAIL EMBARGO IS RUINING EXPORTS | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/asserts-packaging-can-cut-food-loss-martin-says-if-must-be-done-at.html | ASSERTS PACKAGING CAN CUT FOOD LOSS; Martin Says If Must Be Done at Source, Holding Waste Would Ease Hunger Abroad ASSERTS PACKAGING CAN CUT FOOD LOSS | True | By William G. Weartspecial To the New York Times. | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/bonds-and-shares-on-london-market-increase-of-coal-allocations-to.html | BONDS AND SHARES ON LONDON MARKET; Increase of Coal Allocations to Industry Cheers the Trading in Securities | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/madrid-paper-hits-franco-plan-openly.html | MADRID PAPER HITS FRANCO PLAN OPENLY | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/city-outlines-plan-for-may-cleanup-civic-groups-told-that-nearly.html | CITY OUTLINES PLAN FOR MAY CLEAN-UP; Civic Groups Told That Nearly All Departments Will Take Part in 2-Week Drive | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/cotton-shop-showing-tailored-dresses-and-suits-at-wanamakers.html | COTTON SHOP SHOWING; Tailored Dresses and Suits at Wanamaker's Presentation | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/quakes-rock-los-angeles-two-centered-in-mojave-desert-shake-50000.html | QUAKES ROCK LOS ANGELES; Two Centered in Mojave Desert Shake 50,000 Square Miles | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/to-dance-in-mexico-city-katherine-dunham-and-troupe-scheduled-to.html | TO DANCE IN MEXICO CITY; Katherine Dunham and Troupe Scheduled to Open Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/the-polish-boundary.html | THE POLISH BOUNDARY | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/churchill-says-britain-saved-greece-from-communism-recalls-his.html | Churchill Says Britain Saved Greece From Communism; Recalls His Order to Fight Reds in Athens in December, '44, as Background of Truman's Democratic Security Plan Churchill Reviews Fight on Reds in Greece ' ATHENS AND THE GREEK NATION WERE SAVED' | True | By Winston Churchill Wartime Prime Minister of Great Britain | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/long-term-in-prison-for-9th-jail-breaker.html | LONG TERM IN PRISON FOR 9TH JAIL BREAKER | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/business-world.html | BUSINESS WORLD | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/steel-output-sets-peacetime-marks-production-in-march-and-in-first.html | STEEL OUTPUT SETS PEACE-TIME MARKS; Production in March and in First Quarter of This Year at New High Levels | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/correction.html | Correction | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/reports-offer-accepted-quebec-hydroelectric-commission-in-montreal.html | REPORTS OFFER ACCEPTED; Quebec Hydro-Electric Commission in Montreal Power Deal | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/red-cross-rushes-tornado-area-aid-medical-personnel-supplies-sent.html | RED CROSS RUSHES TORNADO AREA AID; Medical Personnel, Supplies Sent to Texas, Oklahoma -- Fund of $250,000 Is Provided | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/new-hampshire-names-britton.html | New Hampshire Names Britton | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/pulitzer-eulogized-in-house.html | Pulitzer Eulogized in House | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/herman-kremer.html | HERMAN KREMER | True | Special to the new Voas Taua. I | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/bettie-ballinger-to-wedj-i-smith-college-alumna-engaged-to-fielding.html | BETTIE BALLINGER TO WEDJ I; Smith College Alumna Engaged to Fielding John Watkins | True | Special to the new yokx times. | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/2-vessels-in-distress-fishing-vessel-is-disabled-and-freighter.html | 2 VESSELS IN DISTRESS; Fishing Vessel Is Disabled and Freighter Reports Fire | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/racing-dogs-die-in-fire.html | Racing Dogs Die in Fire | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/asks-more-courts-in-fight-on-crime-westchester-judge-also-urges.html | ASKS MORE COURTS IN FIGHT ON CRIME; Westchester Judge Also Urges Treatment Camps' to Combat Juvenile Delinquency | True | By George Streatorspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/court-holds-umw-lacks-good-faith-fine-refund-waits-union-and-lewis.html | COURT HOLDS UMW LACKS GOOD FAITH; FINE REFUND WAITS; Union and Lewis Not Trying to Obey Order That Coal Strike End, Says Goldsborough KRUG REPLIES TO ATTACK Secretary Tells Senate Group Miners' Chief Never Offered a Complaint About Safety JUDGE HOLDS UMW LACKS GOOD FAITH | True | By Lewis Woodspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/truman-move-seen-for-revival-of-nra-possibility-read-into-white.html | TRUMAN MOVE SEEN FOR REVIVAL OF NRA; Possibility Read Into White House Anti-Trust Statement by Business Lines Here BUT DOUBT IT CAN BE DONE High Court Ruling Is Recalled Barring Concerted Action to Reduce Prices | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/un-group-protests-leaving-lido-beach.html | U.N. GROUP PROTESTS LEAVING LIDO BEACH | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/hershey-six-triumphs-30.html | Hershey Six Triumphs, 3-0 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/german-transport-gains-railway-improvement-helps-food-distribution.html | GERMAN TRANSPORT GAINS; Railway Improvement Helps Food Distribution | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/title-water-polo-today-9-teams-in-national-aau-meet-at-new-york-ac.html | TITLE WATER POLO TODAY; 9 Teams in National A.A.U. Meet at New York A.C. | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/labor-in-germany-warns-on-unrest-cannot-long-maintain-calm-chiefs.html | LABOR IN GERMANY WARNS ON UNREST; Cannot Long Maintain Calm, Chiefs Tell U.S. -- Food Lack, Hitlerian Pay Scales Cited | True | By Jack Raymondspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/trace-called-in-dispute-of-uto-and-electricians.html | Trace Called in Dispute Of UTO and Electricians | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/congressmen-to-visit-greece.html | Congressmen to Visit Greece | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/miss-natalie-lemon-engaged.html | Miss Natalie Lemon Engaged | True | Special to the new york times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/orange-output-seen-at-115-million-boxes.html | ORANGE OUTPUT SEEN AT 115 MILLION BOXES | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/law-is-challenged-jersey-union-overruled-by-national-body-on-return.html | LAW IS CHALLENGED; Jersey Union Overruled by National Body on Return to Work HAD PROMISE FROM STATE Enforcement of Arbitration Award Was Guaranteed -- Fines to Be Asked Today ARREST'S ORDERED IN JERSEY STRIKE AT MEETING OF STRIKING TELEPHONE WORKERS YESTERDAY | True | By A.h. Raskin | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/mutineers-yield-in-france.html | Mutineers Yield in France | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/new-tanganyika-port-deepwater-harbor-planned-as-plantation.html | NEW TANGANYIKA PORT; Deep-Water Harbor Planned as Plantation Development Aid | True | | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/arranges-2500000-financing.html | Arranges $2,500,000 Financing | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/canal-traffic-highest-since-41.html | Canal Traffic Highest Since 41 | | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/giants-overpower-indians-114-with-swift-attack-against-feller.html | Giants Overpower Indians, 11-4, With Swift Attack Against Feller; Cleveland Ace Yields 5 Runs in 2 Innings -- Mize Hits 2 Homers and Sid Gordon One -- Jansen and Andrews Pitch Well | | By James P. Dawsonspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/series-of-8-fires-hits-shanghai.html | Series of 8 Fires Hits Shanghai | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/maugham-offers-prize-u500-annual-award-established-for-young.html | MAUGHAM OFFERS PRIZE; u500 Annual Award Established for Young Writers | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/troth-announced-of-miss-chadick-i-_____-newburgh-girl-smith.html | TROTH ANNOUNCED OF MISS CHAD!ICK i _____; > Newburgh Girl, Smith Alumna, Plans "Marriage in June to John B. McPherson | True | Special to the newyohk times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/von-cramm-to-coach-swedes.html | Von Cramm to Coach Swedes | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/dinners-to-precede-the-bassinet-ball.html | DINNERS TO PRECEDE THE BASSINET BALL | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/merger-misunderstanding.html | MERGER MISUNDERSTANDING | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/pleas-for-pay-rises-heard-by-city-board.html | PLEAS FOR PAY RISES HEARD BY CITY BOARD | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/invented-by-school-teacher.html | Invented by School Teacher | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/i-itortojr-f-brand.html | I ITORTOjr F. BRAND | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/child-to-mrs-harold-g-doyle.html | Child to Mrs. Harold G. Doyle | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/brooklyn-houses-sold-to-investors.html | BROOKLYN HOUSES SOLD TO INVESTORS | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/alaclayuholzman.html | AlaclayuHolzman | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/wide-publicity-urged-in-state-bias-drive.html | WIDE PUBLICITY URGED IN STATE BIAS DRIVE | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/stick-to-contract-rayon-converters-refusing-to-sell-on-any-other.html | STICK TO CONTRACT; Rayon Converters Refusing to Sell on Any Other Basis | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/billiard-ace-honored-for-sportsmanship.html | BILLIARD ACE HONORED FOR SPORTSMANSHIP | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/yankees-release-three-niarhos-phillips-maldovan-go-to-minor-clubs.html | YANKEES RELEASE THREE; Niarhos, Phillips Maldovan Go to Minor Clubs on Option | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/average-of-prices-declines-in-week-figure-for-primary-markets-is-of.html | AVERAGE OF PRICES DECLINES IN WEEK; Figure for Primary Markets Is Off 0.4% -- Agriculture Shows a Decrease | | Special to THE NEW YORK TIMES. | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/advertising-news-and-notes-named-media-director-by-ruthrauff-ryan.html | Advertising News and Notes; Named Media Director By Ruthrauff & Ryan, Inc. | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/comic-ballet-program-trudi-schoop-and-company-to-dance-at-ziegfeld.html | COMIC BALLET PROGRAM; Trudi Schoop and Company to Dance at Ziegfeld April 20 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/austin-says-us-upholds-un-finds-gromyko-erred-in-charge-austin.html | Austin Says U.S. Upholds U.N.; Finds Gromyko Erred in Charge; AUSTIN DECLARES U.S. UPHOLDS U.N. | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/kaiser-reports-records.html | Kaiser Reports Records | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/briggs-manufacturing.html | Briggs Manufacturing | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/2-un-radios-begin-work-2way-printer-and-geneva-voice-station.html | 2 U.N. RADIOS BEGIN WORK; 2-Way Printer and Geneva Voice Station Inaugurated | True | Special to THE NEW YORK TIMES | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/stock-split-approved.html | Stock Split Approved | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/manhattan-ties-nyu-nine-at-44-jaspers-draw-even-with-two-runs-in.html | MANHATTAN TIES N.Y.U. NINE AT 4-4; Jaspers Draw Even With Two Runs in Eighth in Opening Conference Contest | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/auriol-pardons-three-he-commutes-writers-death-sentences-in-first.html | AURIOL PARDONS THREE; He Commutes Writers' Death Sentences in First Such Act | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/french-bank-strike-called.html | French Bank Strike Called | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/iran-renews-plan-to-buy-us-arms-state-department-discounts-linking.html | IRAN RENEWS PLAN TO BUY U.S. ARMS; State Department Discounts Linking of Surplus Deal to Bar to Soviet Expansion | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/aspca-81-years-old-busier-than-ever.html | ASPCA 81 YEARS OLD, BUSIER THAN EVER | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/roosevelt-aim-in-41-was-soviet-survival.html | ROOSEVELT AIM IN '41 WAS SOVIET SURVIVAL | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/reserve-balances-of-the-member-banks-rise-394000000-in-week-to.html | Reserve Balances' of the Member Banks Rise $394,000,000 in Week to April 9 | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/former-governor-to-receive-award.html | FORMER GOVERNOR TO RECEIVE AWARD | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/elected-to-honorary-post.html | Elected to Honorary Post | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/shylock-47-planned-for-may.html | Shylock '47' Planned for May | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/sees-need-to-explain-wages-set-for-jobs.html | SEES NEED TO EXPLAIN WAGES SET FOR JOBS | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/appliance-prices-called-too-high-retailers-are-ready-to-reduce.html | APPLIANCE PRICES CALLED TOO HIGH; Retailers Are Ready to Reduce Fair-Traded Items if Makers Give 'Go-Ahead' Signal | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/george-gains-101-wins-pellicle-next-in-phoenix-handicap-at.html | GEORGE GAINS, 10-1, WINS; Pellicle Next in Phoenix Handicap at Keeneland Opening | True | | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/union-holds-at-t-offer-does-not-conform-to-policy-but-committee.html | Union Holds A.T. & T. Offer Does Not Conform to Policy; But Committee Fails to Reject It and a Vote May Be Taken Today -- Federation Seeks Top-Level Conference for Settlement PEAGE IS BLOCKED ON THE LONG LINES | True | By Louis Starkspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/betterdthom am-prospective-bride-methodist-bishops-daughter-fiancee.html | ;BETTE:RDtHOMAM PROSPECTIVE BRIDE; Methodist Bishop's Daughter Fiancee of Robert McCormack, Columbia Law Alumnus | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/weich-gets-2500-boost.html | Weich Gets $2,500 Boost | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/george-marlow-belgian-poet-75-wrote-heiene-and-lame-en-exil.html | GEORGE MARLOW "; Belgian Poet, 75, Wrote 'Heiene' and 'L'Ame En Exil' | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/madras-troubled-by-transition-era-home-for-hindu-orthodoxy-also.html | MADRAS TROUBLED BY TRANSITION ERA; Home for Hindu Orthodoxy Also Fertile Field for Reds -- Halt in Westernization Is Hailed | True | By George E. Jonesspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/army-finally-fills-serge-requirements.html | ARMY FINALLY FILLS SERGE REQUIREMENTS | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/resistance-reported-quelled.html | Resistance Reported Quelled | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/madagascar-revolt-traced-to-one-group.html | MADAGASCAR REVOLT TRACED TO ONE GROUP | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/exiled-jews-seek-new-resting-place-jda-official-says-many-would.html | EXILED JEWS SEEK NEW RESTING PLACE; JDA Official Says Many Would Even Return to Germany to Escape Despair | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/germans-to-see-oneill-play.html | Germans to See O'Neill Play | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/rees-burton-card-143-they-lead-after-36-holes-in-the-silver-king.html | REES, BURTON CARD 143; They Lead After 36 Holes in the Silver King Golf Tourney | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/elected-a-vice-president-of-ib-kleinert-rubber-co.html | Elected a Vice President Of I.B. Kleinert Rubber Co. | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/william-hiokling.html | WILLIAM HIOKLING | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/mrs-ws-sullivan-dead-in-taxi-crash-wife-of-former-executive-of-the.html | MRS. W.S. SULLIVAN DEAD IN TAXI CRASH; Wife of Former Executive of The Times -- Son En Route From the Antarctic. | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/soaring-costs-cut-c-nw-roads-net-8181603-cleared-in-1946-against.html | SOARING COSTS CUT C. & N.W. ROAD'S NET; $8,181,603 Cleared in 1946, Against $15,083,955 in '45, Annual Report Shows | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/geneva-hotel-rooms-full-with-more-parleys-hear.html | Geneva Hotel Rooms Full, With More Parleys Hear | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/challenge-is-seen-by-bishop-gilbert-despairing-humanity-may-be.html | CHALLENGE IS SEEN BY BISHOP GILBERT; ' Despairing Humanity' May Be Willing to Heed Message of God, He Declares | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/more-soft-coal-mined-biggest-areas-are-reported-at-50-per-cent-of.html | MORE SOFT COAL MINED; Biggest Areas Are Reported at 50 Per Cent of Capacity | True | | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/henry-hall-formerly-business-manager-of-friends-hospital-west-town.html | HENRY HALL; Formerly Business Manager of Friends Hospital, West Town | True | I ! Special to ths Nrwyosk times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/naval-stores.html | NAVAL STORES | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/swedes-threaten-strike-ship-officers-and-wireless-operators-seek.html | SWEDES THREATEN STRIKE; Ship Officers and Wireless Operators Seek Higher Pay | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/dewey-to-discuss-new-laws-on-air.html | DEWEY TO DISCUSS NEW LAWS ON AIR | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/rev-joseph-mcarthy-san-francisco-priest-was-navy-chaplain-in-alaska.html | REV. JOSEPH M'CARTHY; San Francisco Priest Was Navy Chaplain in Alaska | True | Special to the newyork times. I | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/college-grants-go-to-2-new-york-boys-they-are-among-126-students-in.html | COLLEGE GRANTS GO TO 2 NEW YORK BOYS; They Are Among 126 Students in Nation to Win Four-Year Pepsi-Cola Scholarships | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/group-losing-playground-invited-to-un-ceremony.html | Group Losing Playground Invited to U.N. Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/envoy-presents-credentials.html | Envoy Presents Credentials | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/british-film-fans-favor-own-movies-survey-shows-a-marked-trend-in.html | BRITISH FILM FANS FAVOR OWN MOVIES; Survey Shows a Marked Trend in Last 10 Years Toward Productions at Home | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/565-jailed-in-calcutta.html | 565 Jailed in Calcutta | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/dallas-bowler-hits-290-foster-rolls-a-689-series-for-second-place.html | DALLAS BOWLER HITS 290; Foster Rolls a 689 Series for Second Place in Title Event | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/president-warns-prices-must-drop-or-pay-will-rise-justice.html | PRESIDENT WARNS PRICES MUST DROP OR PAY WILL RISE; Justice Department Will Study Reduction Pacts, Indicating a Desire to Bar Prosecutions BUSINESS IS CHALLENGED Truman Demands Action to End Costs Spiral, Which He Says Will Force Wage Increases TRUMAN INVITES GENERAL PRICE CUT | True | By Harold B. Hintonspecial To The New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/new-fares-asked-on-staten-island-rapid-transit-railway-first-to.html | NEW FARES ASKED ON STATEN ISLAND; Rapid Transit Railway First to Appear Before PSC -- Session Adjourned | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/britain-asks-italy-to-help-stop-jews-sends-appeal-similar-to-that.html | BRITAIN ASKS ITALY TO HELP STOP JEWS; Sends Appeal Similar to That Addressed to France, Which Pledges Aid | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/rep-jj-mansfield-ill-texan-oldest-man-in-congress-critically-ill-at.html | REP. J.J. MANSFIELD ILL; Texan, Oldest Man in Congress, Critically Ill at 86 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/city-seeks-social-investigators.html | City Seeks Social Investigators | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/sol-rich.html | SOL RICH | True | Special to thx newyokk Time. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/national-biscuit-expanding.html | National Biscuit Expanding | True | | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/more-nurses-aides-sought.html | More Nurses' Aides Sought | | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/truman-questions-surplus-estimate-takes-exception-to-forecast-of-3.html | TRUMAN QUESTIONS SURPLUS ESTIMATE; Takes Exception to Forecast of $3 Billion Excess -- Income Tax Cut Hearings Set TRUMAN QUESTIONS SURPLUS ESTIMATE | True | By John D. Morrisspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/disabled-shown-in-bellevue-film-the-forgotten-casualty-to-be.html | DISABLED SHOWN IN BELLEVUE FILM; ' The Forgotten Casualty' to Be Displayed to Spur the $2,500,000 Campaign | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/senate-gives-un-mideast-aid-veto-taft-with-reservations-backs.html | SENATE GIVES U.N. MID-EAST AID VETO; Taft, With Reservations, Backs Policy -- Russia and Turkey Denounced in Debate SENATE GIVES U.N. MID-EAST AID VETO | True | By C.p. Trussellspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/browns-sprinter-beats-coincidence-king-dorsett-at-7-to-10-wins.html | BROWN'S SPRINTER BEATS COINCIDENCE; King Dorsett, at 7 to 10, Wins Feature Race at Jamaica, With Tidy Bid Third ATKINSON SCORES DOUBLE Home First on Swimmin Hole and Chantoosy -- Glidewell Triumphs With Archer | True | By James Roach | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/group-here-assails-draft-on-restitution.html | GROUP HERE ASSAILS DRAFT ON RESTITUTION | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/studio-drops-film-on-devils-island-columbia-abandons-project-in.html | STUDIO DROPS FILM ON DEVIL'S ISLAND; Columbia Abandons Project in Line With Industry Policy on Foreign Markets | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/transjordan-iraq-open-parleys-today.html | TRANS-JORDAN, IRAQ OPEN PARLEYS TODAY | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/harness-turf-bars-three-fan-gets-life-ban-and-2-drivers-are.html | HARNESS TURF BARS THREE; Fan Gets Life Ban and 2 Drivers Are Suspended for Season | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/soviet-parley-bid-in-korea-expected-more-conciliatory-attitude-is.html | SOVIET PARLEY BID IN KOREA EXPECTED; More Conciliatory Attitude Is Looked For When U.S. Supplies Arrive in South | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/1500000-deposit-made-for-eitingon-covers-new-capital-provided-by-3.html | $1,500,000 DEPOSIT MADE FOR EITINGON; Covers New Capital Provided by 3 Lenders -- Now Ready to Deliver Moutons | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/hofstra-triumphs-168-routs-fordham-nine-in-league-with-fourteenhit.html | HOFSTRA TRIUMPHS, 16-8; Routs Fordham Nine in League With Fourteen-Hit Attack | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/poles-to-protest-plan-of-marshall-modzelewski-says-secretary.html | POLES TO PROTEST PLAN OF MARSHALL; Modzelewski Says Secretary Threatened Peace by Call for Frontier Revisions | True | By Sydney Grusonspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/ben-chapman-is-sorry.html | Ben Chapman Is Sorry | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/marshall-favors-integrating-saar-in-french-economy-opposes.html | MARSHALL FAVORS INTEGRATING SAAR IN FRENCH ECONOMY; Opposes Paris-Moscow Plans to Internationalize Ruhr, but Would Distribute Goods BEVIN BACKS PROPOSALS Molotov Stand is Due Today -- American Against Keeping New Borders 'by Force' MARSHALL BACKS FRANCE ON SAAR | True | By Drew Middletonspecial To the New York Times. | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/police-rescue-man-stuck-in-molasses.html | POLICE RESCUE MAN STUCK IN MOLASSES | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/tornado-one-of-worst-on-countrys-records.html | Tornado One of Worst On Country's Records | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/mitchell-rosenkweig.html | MITCHELL ROSENKWEIG | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/lendlease-gibes-traded-by-russian-and-chinese.html | Lend-lease Gibes Traded By Russian and Chinese | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/fox-at-st-nicks-tonight-philadelphian-opposes-kochan-in-feature.html | FOX AT ST. NICKS TONIGHT; Philadelphian Opposes Kochan in Feature 10-Round Fight | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/sun-oil-to-effect-stock-split.html | Sun Oil to Effect Stock Split. | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/confusing-the-issue.html | CONFUSING THE ISSUE | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/frank-reilly-58-devised-new-sign-i-inventor-of-runningelectric.html | FRANK REILLY, 58, DEVISED NEW SIGN i; Inventor of Running-Electric Boards DiesuFormer Stage Producer, Dickens Col lector | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/glattsteinuschwartz.html | Glattstein&Schwartz | | I Special to the new york times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/hodgkins-disease-fund-names-drive-chairman.html | Hodgkins Disease Fund Names Drive Chairman | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/dr-birkhead-testifies-had-every-reason-to-believe-fairchild-was-an.html | DR. BIRKHEAD TESTIFIES; Had 'Every Reason' to Believe Fairchild Was an Anti-Semite | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/ship-catches-whale-on-bow.html | Ship 'Catches' Whale on Bow | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/changes-in-norwich-pharmacal.html | Changes in Norwich Pharmacal | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/cotton-prices-sag-by-10-to-16-points-futures-market-steady-most-of.html | COTTON PRICES SAG BY 10 TO 16 POINTS; Futures Market Steady Most of the Day, Then Comes Wave of Late Selling | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/what-future-gentlemanly-baseball.html | What Future Gentlemanly Baseball? | True | JAMES RESTON. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/king-christian-still-weak.html | King Christian Still Weak | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/icc-investigates-fares-begins-check-on-new-jersey-board-refusal-to.html | ICC INVESTIGATES FARES; Begins Check on New Jersey Board Refusal to Raise Rates | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/havana-reds-and-foes-fight.html | Havana Reds and Foes Fight | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/cincinnati-scores-four-runs-in-sixth-on-homers-by-adams-lamanno.html | Cincinnati Scores Four Runs in Sixth on Homers by Adams, Lamanno -- Phils Top Senators -- Other Baseball News | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/mrs-fish-married-tojohnfcarme-widow-of-aaf-captain-is-bride-of.html | mrs. fish married tojohnf.carme!; Widow of AAF Captain Is Bride of Ex-Lieutenant in Navy at Ceremony In Home _____ I | | Special to the newioek times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/admiral-fife-made-submarine-chief-heads-atlantic-fleet-unit-as-47th.html | ADMIRAL FIFE MADE SUBMARINE CHIEF; Heads Atlantic Fleet Unit as 47th Year of Our First Submersible Is Marked | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/blow-to-mikolajczyk-seen.html | Blow to Mikolajczyk Seen | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/pastor-is-being-honored-on-thirtieth-anniversary.html | Pastor Is Being Honored On Thirtieth Anniversary | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/william-s-tomlinson.html | WILLIAM S. TOMLINSON | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/bank-to-increase-stock.html | Bank to Increase Stock | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/guerra-mondragon-puerto-rican-civio-leader-was-a-founder-of.html | GUERRA MONDRAGON; Puerto Rican Civio Leader Was a Founder of Unionist Party | True | Special to tb* new Yotx times. I | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/bankers-to-hear-garner-slichter.html | Bankers to Hear Garner, Slichter | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/mills-in-nontitle-bout.html | Mills in Non-Title Bout | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/tests-begin-today-for-polio-trainees.html | TESTS BEGIN TODAY FOR POLIO TRAINEES | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/atomic-work-plan-wins-in-un-10-to-0-russia-opposes-us-outline-but.html | ATOMIC WORK PLAN WINS IN U.N., 10 TO 0; Russia Opposes U.S. Outline but Does Not Vote on It -- Gromyko in Quarrel | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/beans-peas-released-for-britain.html | Beans, Peas Released for Britain | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/farmers-ask-price-action-3-groups-closing-capital-parley-urge-fight.html | FARMERS ASK PRICE ACTION; 3 Groups, Closing Capital Parley, Urge Fight on Upward Spiral | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/indicted-mayor-wins-ruling.html | Indicted Mayor Wins Ruling | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/agent-for-one-indian-concern.html | Agent for One Indian Concern | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/a-bridetobe-1.html | A BRIDE-TO-BE | ........ ...... 1 | True | Special to the new Yorac Tares. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/entries-withheld-by-28-auto-racers-western-group-demands-more-prize.html | ENTRIES WITHHELD BY 28 AUTO RACERS; Western Group Demands More Prize Money for 500-Mile Test at Indianapolis | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/gripsholm-to-sail-with-1350.html | Gripsholm to Sail With 1,350 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/wins-du-pont-fellowship.html | Wins du Pont Fellowship | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/wheat-forecasts-in-upward-revision-973047000bushel-crop-seen-for.html | WHEAT FORECASTS IN UPWARD REVISION; 973,047,000-Bushel Crop Seen for Winter Grain -- Spring Planting Outlook Good HEAVY EXPORT REFLECTED Stocks on Farms Smallest Since '38 -- Fruit and Nut Yield Also Enhanced | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/c-o-talks-layoff-total-is-estimated-at-10000-unless-coal-output.html | C. & O. TALKS LAY-OFF; Total Is Estimated at 10,000 Unless Coal Output Rises | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/books-authors.html | Books -- Authors | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/arrests-near-2000-in-berlin-dragnet-us-seizes-600-soviet-and.html | ARRESTS NEAR 2,000 IN BERLIN DRAGNET; U.S. Seizes 600, Soviet and Britain 500 Each in Hunt for Criminals -- French Silent | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/the-lip-talked-too-much.html | The Lip Talked Too Much | True | By Arthur Daley | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/stokowski-offers-allrussian-music-final-thursday-night-concert-with.html | STOKOWSKI OFFERS ALL-RUSSIAN MUSIC; Final Thursday Night Concert With Philharmonic Given to Shostakovich, Stravinsky | True | By Olin Downes | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/record-oil-burner-output-in-46.html | Record Oil Burner Output in '46 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/labor-measure-rushed-in-house-dissenting-votes-are-few-as-committee.html | LABOR MEASURE RUSHED IN HOUSE; Dissenting Votes Are Few as Committee Approves Bill's First Eight Sections | True | By William S. Whitespecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/ge-orders-show-decline-272539000-in-first-quarter-compared-with.html | G-E ORDERS SHOW DECLINE; $272,539,000 in First Quarter Compared With $285,318,000 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/oklahoma-takes-to-air-cast-of-musical-leaves-airport-for-britain-in.html | OKLAHOMA' TAKES TO AIR; Cast of Musical Leaves Airport for Britain in 3 Flights | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/storms-keep-ships-from-poland.html | Storms Keep Ships From Poland | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/zelda-n-goldberg-betrothed.html | Zelda N. Goldberg Betrothed | True | o o Special to thb nkwyobk Tnras. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/bill-offerings-1100000000.html | Bill Offerings $1,100,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/jazz-termed-senseless-by-serbian-party-paper.html | Jazz Termed 'Senseless' By Serbian Party Paper | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/tradeparleyison-us-pledges-help-grave-air-pervades-opening-of-world.html | TRADEPARLEYISON; U.S. PLEDGES HELP; Grave Air Pervades Opening of World Meeting to Devise Commercial Peace Basis | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/nyu-wins-2226-on-16-land-seizure-court-of-appeals-says-state-as.html | N.Y.U. WINS $2,226 ON '16 LAND SEIZURE; Court of Appeals Says State, as Holder of City Award, Must Pay Bronx Claim | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/duty-of-us-held-to-remain-strong-general-hodges-at-army-week.html | DUTY OF U.S. HELD TO REMAIN STRONG; General Hodges at Army Week Meeting Siys Universal Training Is Necessary | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/western-views-solidified-as-big-4-session-proceeds-disagreements.html | Western Views Solidified As Big 4 Session Proceeds; Disagreements Over Basic German Questions Adjusted -- Molotov Near Isolation | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/scientists-approve-giant-atom-machine.html | SCIENTIST S APPROVE GIANT ATOM MACHINE | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/hosiery-shipments-up-12528718-dozen-pairs-noted-for-february-36.html | HOSIERY SHIPMENTS UP; 12,528,718 Dozen Pairs Noted for February, 3.6% Rise | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/first-seal-ship-in-with-6700.html | First Seal Ship In With 6,700 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/big-4-aides-split-over-peace-groups.html | BIG 4 AIDES SPLIT OVER PEACE GROUPS | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/betting-odds-revised.html | Betting Odds Revised | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/colvin-seat-goes-to-farwell.html | Colvin Seat Goes to Farwell | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/un-action-in-near-east-o-multilateral-agreement-suggeste-pending-un.html | U.N. Action in Near East o; Multilateral Agreement Suggeste Pending U.N. Consideration | True | A. J. MUSTE. | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/buys-watson-estate-henry-r-benjamin-enlarges-his-holding-at.html | BUYS WATSON ESTATE; Henry R. Benjamin Enlarges His Holding at Southampton | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/columbia-five-honored-league-allstars-get-medals-at-dinner-for.html | COLUMBIA FIVE HONORED; League All-Stars Get Medals at Dinner for Champion Lions | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/royals-star-signs-with-brooks-today-international-league-batting.html | ROYALS STAR SIGNS WITH BROOKS TODAY; International League Batting Champion Will Bid for Job in Big League Infield MONTREAL TRIPS DODGERS Lund and Campanis Hit 2-Run Homers Against Branca in Fourth for 4-3 Triumph | True | By Louis Effrat | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/two-say-jones-let-b-o-go-into-a-fake-bankruptcy-b-o-maneuvering-is.html | Two Say Jones Let B. & O. Go Into a Fake Bankruptcy; B. & O. MANEUVRING IS LAID TO JONES | True | By Samuel A. Towerspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/clay-still-hopes-for-big-4-accord-but-general-refuses-to-predict.html | CLAY STILL HOPES FOR BIG 4 ACCORD; But General Refuses to Predict Settlement This Year on German Unification | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/store-sales-show-17-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 17% RISE IN NATION; Increase Reported for Week Compared With Year Ago -- Specialty Sales Off 13% | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/dr-ralph-u-r1ndfusz-headed-factfinders-i.html | DR. RALPH u. R1NDFUSZ, HEADED FACT-FINDERS i | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/he-cook-joins-fdic-board.html | H.E. Cook Joins FDIC Board | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/two-horses-disqualified-winners-set-back-in-first-two-races-at.html | TWO HORSES DISQUALIFIED; Winners Set Back in First Two Races at Gulfstream Park | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/changes-sought-in-marriage-law-legal-director-at-duke-asks-equal.html | CHANGES SOUGHT IN MARRIAGE LAW; Legal Director at Duke Asks Equal Rights for Counselors With Doctors, Lawyers | True | By Winifred Mallonspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/crisco-reduced-2c-at-wholesale.html | Crisco Reduced 2c at Wholesale | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/waa-to-sell-farm-surpluses.html | WAA to Sell Farm Surpluses | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/special-mail-cachet.html | Special Mail Cachet | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/afl-wins-pay-rise-on-aluminum-jobs-increase-of-10-cents-an-hour.html | AFL WINS PAY RISE ON ALUMINUM JOBS; Increase of 10 Cents an Hour Puts Focus on CIO Demands on Alcoa and Steel | True | By Lawrence Resnerspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/yale-tops-wesleyan-110-manville-allows-2-hits-to-take-first-game-on.html | YALE TOPS WESLEYAN, 11-0; Manville Allows 2 Hits to Take First Game on Home Diamond | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/tigers-lose-to-atlanta-32.html | Tigers Lose to Atlanta, 3-2 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/economists-plan-for-better-homes-survey-shows-food-has-made.html | ECONOMISTS PLAN FOR BETTER HOMES; Survey Shows Food Has Made Greatest Advance in the Family Life of Country | True | By Mary Rochespecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/vanishing-timber.html | VANISHING TIMBER | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/51000-seats-sold-for-hapoel-game-record-soccer-crowd-to-see.html | 51,000 SEATS SOLD FOR HAPOEL GAME; Record Soccer Crowd to See Palestine Eleven Play at the Stadium on May 4 | True | | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/sees-slump-this-year-but-inland-steel-head-says-the-industry-will.html | SEES SLUMP THIS YEAR; But Inland Steel Head Says the Industry Will Pull Out Quickly | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/the-protestant-fund.html | THE PROTESTANT FUND | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/hitler-stamps-banned-sale-exchange-and-display-are-prohibited-by.html | HITLER STAMPS BANNED; Sale, Exchange and Display Are Prohibited by Allies | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/art-sale-brings-69685-paintings-from-estate-of-jf-kraushaar.html | ART SALE BRINGS $69,685; Paintings From Estate of J.F. Kraushaar Auctioned Here | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/cornelia-otis-skinner-honored.html | Cornelia Otis Skinner Honored | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/moroccos-sultan-perturbs-france-speech-backing-arab-league-is-held.html | MOROCCO'S SULTAN PERTURBS FRANCE; Speech Backing Arab League Is Held Portent -- Ramadier Stresses Religious Aspect | True | By Kenneth CampbellSpecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/net-declines-sharply.html | Net Declines Sharply | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/indonesian-seeks-aid-here-to-spur-trade.html | INDONESIAN SEEKS AID HERE TO SPUR TRADE | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/heads-refrigeration-group.html | Heads Refrigeration Group | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/samuel-pearl.html | SAMUEL PEARL | True | Special to tez new york fans. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/college-club-to-honor-dean.html | College Club to Honor Dean | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/acts-on-copper-duty-senate-committee-votes-2year-suspension-of-4c.html | ACTS ON COPPER DUTY; Senate Committee Votes 2-Year Suspension of 4c Levy | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/insurance-frauds-land-six-in-toils-4-women-2-men-in-yonkers-jailed.html | INSURANCE FRAUDS LAND SIX IN TOILS; 4 Women, 2 Men in Yonkers Jailed or Fined in Wide Plot Against State | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/lethargy-dampens-trading-in-stocks-turnover-declines-to-680000.html | LETHARGY DAMPENS TRADING IN STOCKS; Turnover Declines to 680,000 Shares, Compared With 850,000 Wednesday PRICES MOVE NARROWLY Close Irregularly Higher but Some Issues Falter Late -- Index Rises 0.67 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/mr-churchill-and-greece.html | MR. CHURCHILL AND GREECE | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/smurra-held-for-trial-underworld-character-pleads-not-guilty-in.html | SMURRA HELD FOR TRIAL; Underworld Character Pleads Not Guilty in Boccia Killing | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/ebrawsonexhead-of-friends-schools.html | E.B.RAWSON,EX-HEAD OF FRIENDS SCHOOLS | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/new-designs-shown-in-decorative-sheets.html | NEW DESIGNS SHOWN IN DECORATIVE SHEETS | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/explorer-leaves-for-africa.html | Explorer Leaves for Africa | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/drivers-end-strike-wide-repercussions-are-sequel-in-north-tarrytown.html | DRIVERS END STRIKE; Wide Repercussions Are Sequel in North Tarrytown | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/elimination-urged-of-regulation-w-control-of-consumer-credit-has.html | ELIMINATION URGED OF REGULATION W; Control of Consumer Credit Has 'Outlived Usefulness,' State Chamber Asserts | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/aide-of-hogan-quits-post.html | Aide of Hogan Quits Post | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/veterans-to-give-last-mile.html | Veterans to Give 'Last Mile' | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/jefferson-dinner-set-harriman-to-head-speakers-at-democratic-event.html | JEFFERSON DINNER SET; Harriman to Head Speakers at Democratic Event Here | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/newark-buys-zak-infielder.html | Newark Buys Zak, Infielder | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/john-w-murphy-exattorney-general-of-arizona-helped-frame-its.html | JOHN W. MURPHY; Ex-Attorney General of Arizona] Helped Frame Its Constitution | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/flint-phone-workers-to-return.html | Flint Phone Workers to Return | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/truman-predicts-wallace-aid-in-48-maintains-nonpartisan-stand-as.html | TRUMAN PREDICTS WALLACE AID IN '48; Maintains Nonpartisan Stand as President, but Says He Will Welcome Pepper Too | | By Felix Belair Jr.special To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/bank-clearings-decline-10781026000-reported-by-the-major-cities-for.html | BANK CLEARINGS DECLINE; $10,781,026,000 Reported by the Major Cities for Week | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/aluminum-permit-sought-in-germany-exhaustion-of-stocks-prompts.html | ALUMINUM PERMIT SOUGHT IN GERMANY; Exhaustion of Stocks Prompts Industry to Ask Approval for Its Manufacture | True | By Edward R. Morrowspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/shooting-in-jerusalem.html | Shooting in Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/us-expert-urges-chinese-railways-young-exadviser-in-nanking-also.html | U.S. EXPERT URGES CHINESE RAILWAYS; Young, Ex-Adviser in Nanking, Also Favors Increased Use of Country's Waterways | True | By Charles Hurdspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/to-aid-state-tax-filers.html | To Aid State Tax Filers | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/preferred-issue-to-go-to-vote.html | Preferred Issue to Go to Vote | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/30000-for-polio-study-grant-to-harvard-health-school-enables.html | $30,000 FOR POLIO STUDY; Grant to Harvard Health School Enables Further Research | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/legal-adviser-calls-rise-fair.html | Legal Adviser Calls Rise Fair | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/to-enlarge-5-refineries-soconyvacuum-tells-of-plans-to-spend.html | TO ENLARGE 5 REFINERIES; Socony-Vacuum Tells of Plans to Spend $45,000,000 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/us-loan-of-billion-proposed-in-japan.html | U.S. LOAN OF BILLION PROPOSED IN JAPAN | True | Special to the THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/austin-speech-excerpts.html | AUSTIN SPEECH EXCERPTS | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/nickel-plate-46-operating-revenues-highest-on-record-for-peacetime.html | NICKEL PLATE; '46 Operating Revenues Highest on Record for Peacetime | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/hospital-births-2136373-1946-figure-a-record-equaled-one-every.html | HOSPITAL BIRTHS 2,136,373; 1946 Figure, a Record, Equaled One Every Fifteen Seconds | True | | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/recital-by-elizabeth-davis.html | Recital by Elizabeth Davis | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/4098-blind-persons-aided-by-lighthouse.html | 4,098 BLIND PERSONS AIDED BY LIGHTHOUSE | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/dairymen-will-fight-1cent-cut-in-milk.html | DAIRYMEN WILL FIGHT 1-CENT CUT IN MILK | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/crisis-menaces-finland-opposition-sees-inflation-threat-premier-may.html | CRISIS MENACES FINLAND; Opposition Sees Inflation Threat -- Premier May Resign | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/ruml-urges-cuts-in-federal-taxes-reductions-additional-foreign.html | RUML URGES CUTS IN FEDERAL TAXES; Reductions, Additional Foreign Loans, Balanced Budget Regarded as Feasible | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/4935083-earned-by-food-canners-libby-mcneill-libby-equals-136-a.html | $4,935,083 EARNED BY FOOD CANNERS; Libby, McNeill & Libby Equals $1.36 a Share on Record Sales of $127,110,575 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/drew-nine-in-front-81-sets-back-princeton-with-five-runs-in-opening.html | DREW NINE IN FRONT, 8-1; Sets Back Princeton With Five Runs in Opening Inning | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/utility-announces-subsidiaries-sale-central-states-power-light.html | UTILITY ANNOUNCES SUBSIDIARIES SALE; Central States Power, Light Disposes of Properties -- Has Net Loss of $10,389 | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/plan-to-purchase-fleet-of-tankers-standard-oil-texas-company-enable.html | PLAN TO PURCHASE FLEET OF TANKERS; Standard Oil, Texas Company Enable Loan to Overseas -- Five Vessels Delivered | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/freight-depot-work-let-port-authority-awards-contract-for.html | FREIGHT DEPOT WORK LET; Port Authority Awards Contract for Foundations | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/bishopuneiman.html | BishopuNeiman | True | Special to thi new yoxk Tans. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/honoring-uso-for-its-wartime-services.html | HONORING USO FOR ITS WARTIME SERVICES | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/boy-hero-6-loses-in-battle-for-life.html | BOY HERO, 6, LOSES IN BATTLE FOR LIFE | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/accidents-head-child-death-toll-childrens-bureau-finds-that-mishaps.html | ACCIDENTS HEAD CHILD DEATH TOLL; Children's Bureau Finds That Mishaps Result in 20,000 Fatalities Annually | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/new-director-of-press-appointed-by-harvard.html | New Director of Press Appointed by Harvard | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/his-long-journey-has-come-to-an-end.html | HIS LONG JOURNEY HAS COME TO AN END | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/fec-orders-restitution-calls-for-limited-return-of-property-stolen.html | FEC ORDERS RESTITUTION; Calls for Limited Return of Property Stolen by Japan | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/uaw-serves-demands-on-general-motors.html | UAW SERVES DEMANDS ON GENERAL MOTORS | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/brooksujackson.html | Brooks.uJackson | True | Special to the New zokk times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/ccny-to-honor-holman.html | C.C.N.Y. to Honor Holman | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/panama-canal-plans-seen-delayed-a-year.html | PANAMA CANAL PLANS SEEN DELAYED A YEAR | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/british-views-begin-to-split-on-wallace.html | BRITISH VIEWS BEGIN TO SPLIT ON WALLACE | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/state-hails-hudson-shad-return.html | State Hails Hudson Shad Return | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/navy-pennant-awarded-to-liner-president-polk.html | Navy Pennant Awarded To Liner President Polk | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/swedes-to-explain-curbs-delegation-to-visit-washington-to-discuss.html | SWEDES TO EXPLAIN CURBS; Delegation to Visit Washington to Discuss Import Bans | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/gop-radio-serials-for-women-urged-margaret-chase-smith-tells-group.html | GOP RADIO SERIALS FOR WOMEN URGED; Margaret Chase Smith Tells Group at Capital of Means to Spur Political Action | True | By Bess Furmanspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/chinaphilippines-pact-ready.html | China-Philippines Pact Ready | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/dr-egbert-a-rose.html | DR. EGBERT A. ROSE! | True | Speslal'to Tm Kswtoot Twzs. I | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/welfare-council-selects-new-assistant-director.html | Welfare Council Selects New Assistant Director | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/carroll-b-haff-stocmoker-55-member-of-firm-of-abbott-proctor-pains-.html | CARROLL B. HAFF, STOCMOKER, 55; Member of Firm of Abbott, Proctor & Pains Is Deadu In Wall Street Since'18 I _ ... ._ __ - - - | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/bid-for-more-coal-fails-dublin-gives-up-effort-to-get-higher.html | BID FOR MORE COAL FAILS; Dublin Gives Up Effort to Get Higher British Allocation | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/leaf-sextet-tops-canadiens-by-40-toronto-skaters-even-final-stanley.html | LEAF SEXTET TOPS CANADIENS BY 4-0; Toronto Skaters Even Final Stanley Cup Series at 1-1 -- Richards Is Banished | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/greeks-offensive-reported-gaining-capture-of-a-rebel-stronghold-and.html | GREEKS OFFENSIVE REPORTED GAINING; Capture of a Rebel Stronghold and Advance in Move to Trap Mountain Bands Claimed | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/left-1000000-for-charity.html | Left $1,000,000 for Charity | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/letter-exchange-resumed.html | Letter Exchange Resumed | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/wire-union-pessimistic-leader-sees-us-board-the-only-hope-in.html | WIRE UNION PESSIMISTIC; Leader Sees U.S. Board the Only Hope in Western Union Impasse | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/sportswear-shown-here-mcgregor-line-promotion-efforts-are.html | SPORTSWEAR SHOWN HERE; McGregor Line Promotion Efforts Are Demonstrated | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/165th-regiment-first-to-be-federalized.html | 165TH REGIMENT FIRST TO BE FEDERALIZED | True | | | C1B 70803 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/44-in-wreck-on-santa-fe-fly-here-from-colorado.html | 44 in Wreck on Santa Fe Fly Here From Colorado | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/exchange-governors-get-2-plans-for-increasing-commission-rates.html | Exchange Governors Get 2 Plans For Increasing Commission Rates; Majority and Minority Reports of Committee of Firms Association Say Profit Ratio Fell Despite Increased Business LIFT COMMISSIONS, EXCHANGE IS URGED, | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/transit-line-plot-laid-to-nine-firms-us-indictment-says-rule-of.html | TRANSIT LINE PLOT LAID TO NINE FIRMS; U.S. Indictment Says Rule of Network in 16 States Sought -- G.M., Firestone Named | True | By Gladwin Hillspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/equipment-union-ends-negotiations-telephone-strike-settlement.html | EQUIPMENT UNION ENDS NEGOTIATIONS; Telephone Strike Settlement Jeopardized by Dispute With Western Electric Union | True | | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/krug-returns-fire-of-lewis-on-safety-tells-senators-miners-chief.html | KRUG RETURNS FIRE OF LEWIS ON SAFETY; Tells Senators Miners' Chief and Aides Displayed 'Lack of Cooperation' in Program | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/smashup-story-of-a-woman-in-which-susan-hayward-is-seen-as-an.html | ' Smash-Up, Story of a Woman,' in Which Susan Hayward Is Seen as an Alcoholic, Makes Its Bow at Capitol Theatre | True | By Bosley Crowther | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/cuba-honors-grau-foreigners.html | Cuba Honors Grau, Foreigners | True | Special to THE NEW YORK TIMES. | | C1B 70803 | |
| 1947-04-11 | 1947-04-11 | https://www.nytimes.com/1947/04/11/archives/5-candidates-for-award-mens-wear-industry-nominees-issued-by.html | 5 CANDIDATES FOR AWARD; Men's Wear Industry Nominees Issued by Committee | True | | | C1B 70803 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/dash-retail-hopes-on-liquor-prices-industry-sources-hold-fair.html | DASH RETAIL HOPES ON LIQUOR PRICES; Industry Sources Hold Fair Trade Pacts on All Packaged Goods Will Not Bar Cuts DISTILLERY OUTLOOK CITED Decline at That Level Called Certainty Regardless of Any SLA Enforcement Action | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/egyptian-scores-veto-hassan-pasha-in-virginia-talk-sees-un-aim.html | EGYPTIAN SCORES VETO; Hassan Pasha, in Virginia Talk, Sees U.N. Aim Thwarted | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/spending-in-britain-reaches-new-high.html | SPENDING IN BRITAIN REACHES NEW HIGH | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/music-league-to-hold-auditions.html | Music League to Hold Auditions | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/churchill-hails-us-policy-as-stabilizing-middle-east-russias-aims.html | Churchill Hails U.S. Policy As Stabilizing Middle East; Russia's Aims to Control Whole Balkan Area and Turkey, in His View, Face Restraint Short of War in Truman Plan Churchill Looks to U.S. to Save Mid-East Peace WARTIME PRIME MINISTER AND PRESIDENT | True | By Winston Churchill Wartime Prime Minister of Great Britain | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/biakceune-vaughan-.html | BIAKCEUNE VAUGHAN ' | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/nanking-will-help-unrra-aid-to-reds-chief-of-staff-promises-to-end.html | NANKING WILL HELP UNRRA AID TO REDS; Chief of Staff Promises to End the Nationalist Attacks on Shipments of Supplies | True | By Tilllman Durdinspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/bibs-lakmajj-mabshaix.html | BIBS. LAKMAJJ MABSHAIX | True | | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/broadcasts-by-us-assailed-in-russia-ehrenburg-denounces-voice-of.html | BROADCASTS BY U.S. ASSAILED IN RUSSIA; Ehrenburg Denounces 'Voice of Reaction' as Nazi-Like -- Program Seen Taking Hold | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/city-college-president-to-aid-new-york-fund.html | City College President To Aid New York Fund | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/stagg-in-chicago-hospital.html | Stagg in Chicago Hospital | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/telegraph-meeting-fails-western-union-and-workers-reach-no.html | TELEGRAPH MEETING FAILS; Western Union and Workers Reach No Agreement | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/navy-trips-cornell-145-frahler-hits-for-circuit-as-burton-scores-3d.html | NAVY TRIPS CORNELL, 14-5; Frahler Hits for Circuit as Burton Scores 3d Victory | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/loans-refinance-housing-properties.html | LOANS REFINANCE HOUSING PROPERTIES | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/seven-big-mines-reopened-as-umw-policy-is-changed-umw-alters-view-7.html | Seven Big Mines Reopened As UMW Policy Is Changed; UMW ALTERS VIEW; 7 BIG MINES OPENED | True | By Lawrence Resnerspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/sun-ray-drug-plans-split-directors-vote-4for1-exchange-on-common.html | SUN RAY DRUG PLANS SPLIT; Directors Vote 4-for-1 Exchange on Common and Dividend | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/indiana-law-keeps-phone-staffs-on-job.html | INDIANA LAW KEEPS PHONE STAFFS ON JOB | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/lee-throws-loran-in-title-wrestling-defending-165pound-champion.html | LEE THROWS LORAN IN TITLE WRESTLING; Defending 165-Pound Champion Wins First-Round Match in National A.A.U. Tourney | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/consolidated-edison-files.html | Consolidated Edison Files | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/commission-turns-deaf-ear-to-boxer-refuses-to-consider-request-of.html | COMMISSION TURNS DEAF EAR TO BOXER; Refuses to Consider Request of Suspended Graziano for License in New York BIG GATE IN CHICAGO SEEN Rocky Seeks Title Bout There With Zale -- Eagan Weighs Servo Plea to Return | True | By Joseph C. Nichols | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/crushed-cottonseed-off-tonnage-to-march-31-decreased-to-2676544-us.html | CRUSHED COTTONSEED OFF; Tonnage to March 31 Decreased to 2,676,544, U.S. Says | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/at-t-reports-to-sec-decrease-in-net-income.html | A.T. & T. Reports to SEC Decrease in Net Income | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/fwridgway-exaide-of-white-star-line.html | F.W.RIDGWAY,EX-AIDE OF WHITE STAR LINE | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/dance-hall-holdup-fails-five-seeking-hospital-treatment-accused-by.html | DANCE HALL HOLD-UP FAILS; Five Seeking Hospital Treatment Accused by Slugged Manager | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/state-offices-open-late-for-income-tax-payers.html | State Offices Open Late For Income Tax Payers | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/belgrade-marks-fete-markets-full-of-costly-food-flowers-for-easter.html | BELGRADE MARKS FETE; Markets Full of Costly Food, Flowers for Easter Holiday | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/signature-forgings-charged-in-carinthia.html | SIGNATURE FORGINGS CHARGED IN CARINTHIA | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/mary-a-holland-42-did-cancer-research.html | MARY A. HOLLAND, 42, DID CANCER RESEARCH | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/peak-of-inflation-declared-passed-house-group-chief-says-prices.html | PEAK OF INFLATION DECLARED PASSED; House Group Chief Sàys Prices Will Come Down From Now On if Not Upset by Strikes | True | By John D.morrisspecial To the New York Times. | | | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/alfred-h-bagley.html | ALFRED H. BAGLEY | True | I Special to tot new york times. | | | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/end-of-pr-system-urged-long-beach-city-councilman-acts-to-discard.html | END OF PR SYSTEM URGED; Long Beach City Councilman Acts to Discard Plan | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/miss-edith-b-belknap.html | MISS EDITH B. BELKNAP | True | I Special to thx new yore Tons. j | | | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/alfin-moves-to-farmingdale.html | Al-Fin Moves to Farmingdale | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/errant-bus-driver-pleads-not-guilty.html | ERRANT BUS DRIVER PLEADS NOT GUILTY | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/sees-demand-for-quality-gianninoto-cites-public-resistance-to-high.html | SEES DEMAND FOR QUALITY; Gianninoto Cites Public Resistance to High Prices | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/danish-king-reported-better.html | Danish King Reported 'Better' | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/colombia-studies-credit-president-confers-with-bank-heads-on.html | COLOMBIA STUDIES CREDIT; President Confers With Bank Heads on Stabilization | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/international-tennis-listed.html | International Tennis Listed | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/back-to-the-mines.html | BACK TO THE MINES | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/molotov-rebuffs-four-french-pleas-for-saar-accord-insists-instead.html | MOLOTOV REBUFFS FOUR FRENCH PLEAS FOR SAAR ACCORD; Insists Instead That Council Discuss Russian Proposal for 4-Power Ruhr Rule ASSAILS WESTERN MERGER Marshall and Bevin Assert Failure to Heed Potsdam Pact Forced Fusion MOLOTOV REBUFFS FRENCH SAAR PLEA | True | By Drew Middletonspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/gmuaw-parley-is-recessed.html | GM-UAW Parley Is Recessed | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/first-army-pushes-recruiting-drive-overseas-veterans-including.html | FIRST ARMY PUSHES RECRUITING DRIVE; Overseas Veterans, Including Medal Winners, 'Sell' the Benefits of Army Career | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/quiz-test-ignored-in-naming-coach-city-college-rejects-38-who.html | QUIZ TEST IGNORED IN NAMING COACH; City College Rejects 38 Who Sought Football Job and Selects Dr. Parker HE GUIDED TEAM 10 YEARS His Tenure Marked Best Modern Record in the Sport Ever Made by Institution | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/fordhamccny-game-reset.html | Fordham-C.C.N.Y. Game Reset | True | | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/washington-says-tito-loots-trieste-protest-note-holds-yugoslavs.html | WASHINGTON SAYS TITO LOOTS TRIESTE; Protest Note Holds Yugoslavs Strip Zone of Italian Assets -- Britain Also Complains WASHINGTON SAYS TITO LOOTS TRIESTE | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/times-square-does-its-bit-in-fight-against-cancer.html | TIMES SQUARE DOES ITS BIT IN FIGHT AGAINST CANCER | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/court-bans-boy-in-circus-hearing-on-complaint-by-spcc-adjourned.html | COURT BANS BOY IN CIRCUS; Hearing on Complaint by SPCC Adjourned Until Monday | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/24-nations-liberals-form-world-union.html | 24 NATIONS' LIBERALS FORM 'WORLD UNION' | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/dimaggio-plans-return-yankee-star-expects-to-be-in-lineup-in-two.html | DIMAGGIO PLANS RETURN; Yankee Star Expects to Be in Line-Up in Two Weeks | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/loyalty-rules-offered-civil-liberties-union-asks-clark-to-guard.html | LOYALTY RULES OFFERED; Civil Liberties Union Asks Clark to Guard Basic Rights | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/gm-auto-production-up-174602-is-reported-for-march-16574-gain-over.html | GM AUTO PRODUCTION UP; 174,602 Is Reported for March, 16,574 Gain Over February | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/joy-victor-bride-of-jf-fairchild-has-12-attendants-at-wedding-to.html | JOY VIETOR BRIDE OF J.F. FAIRCHILD; Has 12 Attendants at Wedding to AAF Veteran in Central Presbyterian Church | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/advanced-to-presidency-of-ponds-extract-co.html | Advanced to Presidency Of Pond's Extract Co. | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/theft-of-clays-auto-a-cause-of-berlin-raid.html | THEFT OF CLAY'S AUTO A CAUSE OF BERLIN RAID | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/westerners-obtain-rio-grande-control.html | WESTERNERS OBTAIN RIO GRANDE CONTROL | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/idle-coal-cars-being-used.html | Idle Coal Cars Being Used | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/berntsen-to-fight-lake.html | Berntsen to Fight Lake | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/100000-sought-for-camp.html | $100,000 Sought for Camp | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/an-oxygen-canopy-of-lucite-ivented-new-sled-for-seaplanes-it-is.html | AN OXYGEN CANOPY OF LUCITE IVENTED; NEW SLED FOR SEAPLANES It Is Developed for Treatment of Pneumonia and Acute Coronary Occlusion Cases Noiseless Typewriter Platen, Cotton Cleaner Are Among Devices Registered | True | By Winifred Mallonspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/ethical-values-urged-by-new-british-group.html | ETHICAL VALUES URGED BY NEW BRITISH GROUP | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/berlin-gets-new-review-interallied-literary-magazine-is-entirely.html | BERLIN GETS NEW REVIEW; Inter-Allied Literary Magazine Is 'Entirely Unofficial' | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/may-rescind-rise-in-calfskin-prices-tanners-expected-to-act-as.html | MAY RESCIND RISE IN CALFSKIN PRICES; Tanners Expected to Act as Result of Sharp Market Drop of 10 1/2 to 12c | True | | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/anita-harden-betrothed-senior-at-manhattanville-and-lincoln-w-allan.html | ANITA HARDEN BETROTHED; Senior at Manhattanville and Lincoln W. Allan to Be Wed | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/palestine-session-april-28-probable-un-now-has-24-of-required-28.html | PALESTINE SESSION APRIL 28 PROBABLE; U.N. Now Has 24 of Required 28 Affirmations -- Flushing Is Site -- Bevin Not Coming | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/john-w-heckeb-jr.html | JOHN W. HECKEB JR. | True | Special to ths Nrw Your Tims. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/liquor-rationing-abolished-by-ohio-restrictions-established-in-43.html | LIQUOR RATIONING ABOLISHED BY OHIO; Restrictions Established in '43 Were Confined to Sales in State Monopoly Stores | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/sails-flying-navy-pennant.html | Sails Flying Navy Pennant | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/force-reported-near-albania.html | Force Reported Near Albania | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/pickets-stop-transit-in-oklahoma-city.html | PICKETS STOP TRANSIT IN OKLAHOMA CITY | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/food-pinch-holds-fao-chief-warns-orr-urges-bigger-output-and-fair.html | FOOD PINCH HOLDS, FAO CHIEF WARNS; Orr Urges Bigger Output and Fair Distribution In 1948 -- Lays Bread Cut to Price | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/dropping-coalburning-engines.html | Dropping Coal-Burning Engines | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/w-e-gardner.html | W. E. GARDNER | True | Special to thx new york Tons. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/february-food-sales-up-25.html | February Food Sales Up 25% | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/langley-collyer-buried-cousin-among-40-at-last-rites-at-cemetery-in.html | LANGLEY COLLYER BURIED; Cousin Among 40 at Last Rites at Cemetery in Brooklyn | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/judge-bows-to-cupid-and-gives-his-blessing-to-girl-held-in-jersey.html | Judge Bows to Cupid and Gives His Blessing To Girl Held in Jersey Telephone Strike | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/prague-tribute-to-roosevelt.html | Prague Tribute to Roosevelt | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/costa-ricans-flail-us-communists-assail-truman-and-clayton-in.html | COSTA RICANS FLAIL U.S.; Communists Assail Truman and Clayton in Demonstration | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/program-to-mark-roosevelt-death-truman-to-speak-today-from-kansas.html | PROGRAM TO MARK ROOSEVELT DEATH; Truman to Speak Today From Kansas City -- Service at Hyde Park to Go on Air | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/st-johns-crushes-brooklyn-nine-193.html | ST. JOHN'S CRUSHES BROOKLYN NINE, 19-3 | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/urges-combining-of-border-units-carusi-tells-senate-committee-costs.html | URGES COMBINING OF BORDER UNITS; Carusi Tells Senate Committee Costs Could Be Reduced Under One Agency | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/pittsburgh-trade-slump-lowest-level-for-1947-noted-mainly-due-to.html | PITTSBURGH TRADE SLUMP; Lowest Level for 1947 Noted, Mainly Due to Mine Closings | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/text-of-marshalls-letter.html | Text of Marshall's Letter | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/us-to-discontinue-cotton-export-aid.html | U.S. TO DISCONTINUE COTTON EXPORT AID | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/us-bankers-plan-to-assist-mexico-monterrey-convention-adopts.html | U.S. BANKERS PLAN TO ASSIST MEXICO; Monterrey Convention Adopts Program Aimed at Increasing Possibilities of Investment U.S. BANKERS PLAN TO ASSIST MEXICO | True | By Milton Brackerspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/its-summer-in-los-angeles.html | It's Summer in Los Angeles | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/panamerican-week-near-bolivian-group-to-observe-event-in-park.html | PAN-AMERICAN WEEK NEAR; Bolivian Group to Observe Event in Park Tomorrow | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/three-britons-fined-in-monetary-scandal.html | THREE BRITONS FINED IN MONETARY SCANDAL | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/lester-moehrim-chrysler-official-controller-of-corporation-for-20.html | LESTER MOEHRIM, CHRYSLER OFFICIAL; Controller of Corporation for 20 Years DiesuHeaded the War Contract Department | True | Special to Tai nto yoik Tnnr, | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/martin-kainz-in-debut-painter-makes-his-first-public-appearance-as.html | MARTIN KAINZ IN DEBUT; Painter Makes His First Public Appearance as a Tenor | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/predicts-plentiful-meat-agriculture-department-looks-to-lower.html | PREDICTS PLENTIFUL MEAT; Agriculture Department Looks to Lower Prices This Summer | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/ice-and-port-jams-tie-up-39-vessels-mooremccormack-line-puts-daily.html | ICE AND PORT JAMS TIE UP 39 VESSELS; Moore-McCormack Line Puts Daily Cost at $2,000 Each -- Rest of Fleet Taxed | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/us-caracas-envoy-acts-against-gbe-quits-chamber-over-charge-that.html | U.S. CARACAS ENVOY ACTS AGAINST GIBE; Quits Chamber Over Charge That We Aid Opposition Plot -- Junta Gets Wide Power | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/wrecked-city-bars-charity-handout-woodward-okla-with-70-of-its.html | WRECKED CITY BARS CHARITY, 'HANDOUT'; Woodward, Okla., With 70% of Its Homes Destroyed or Damaged, Starts Clean-Up | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/first-of-685-un-homes-in-queens-inspected-by-lie-who-gets-key.html | First of 685 U.N. Homes in Queens Inspected by Lie, Who Gets Key; Garden 'Apartments in Parkway Village, Built by Group of Banks, Will Be Occupied Next Month | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/william-c-langdon-historical-writer.html | WILLIAM C. LANGDON, HISTORICAL WRITER | True | Special to Ua new Toss Tnml/2 I | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/richard-is-barred-tonight-and-fined-montreal-star-penalized-250.html | RICHARD IS BARRED TONIGHT AND FINED; Montreal Star Penalized $250, Suspended One Game for Hockey Flare-Up | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/auto-parts-are-reduced-cleveland-graphite-announces-cuts-for.html | AUTO PARTS ARE REDUCED; Cleveland Graphite Announces Cuts for Bearings, Bushings | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/bob-to-captain-alfred-five.html | Bob to Captain Alfred Five | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/magill-new-baseball-coach.html | Magill New Baseball Coach | True | | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/raises-battery-prices-7.html | Raises Battery Prices 7% | | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/zip-gun-kills-boy-15-weapon-made-from-toy-also-wounds-two-in-gang.html | ZIP GUN' KILLS BOY, 15; Weapon Made From Toy Also Wounds Two in Gang Fights | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/women-learn-about-undersea-housekeeping-on-47th-anniversary-of.html | Women Learn About Undersea Housekeeping On 47th Anniversary of First U.S. Submarine | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/31-of-buchenwald-placed-on-trial-prosecutor-before-us-body-calls.html | 31 OF BUCHENWALD PLACED ON TRIAL; Prosecutor Before U.S. Body Calls for Death Penalty for Germans' Crimes | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/7-medals-22-awards-given-at-art-show.html | 7 MEDALS, 22 AWARDS GIVEN AT ART SHOW | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/edwabd-j-dempsey.html | EDWABD J. DEMPSEY | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/middleburg-races-today-leith-cup-and-skinner-memorial-to-feature.html | MIDDLEBURG RACES TODAY; Leith Cup and Skinner Memorial to Feature Program | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/henbt-mabkson.html | HENBT MABKSON | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/padgham-285-wins-british-golf-prize.html | PADGHAM 285 WINS BRITISH GOLF PRIZE | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/soviet-link-favored-by-indian-legislator.html | SOVIET LINK FAVORED BY INDIAN LEGISLATOR | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/american-cable-lost-624798-in-46-earned-1615894-the-year-before.html | AMERICAN CABLE LOST $624,798 IN '46; Earned $1,615,894 the Year Before -- Operating Revenues Dropped to $18,629,112 | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/virginia-reel-due-to-open-tomorrow-experimental-theatre-offers-as.html | VIRGINIA REEL' DUE TO OPEN TOMORROW; Experimental Theatre Offers as Series Final Play Drama of the Blue Ridge Hills | True | By Louis Calta | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/300000-gems-found-in-wreck.html | $300,000 Gems Found in Wreck | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/dorothy-eustis-a-bride-seattle-girl-is-married-here-to-philip.html | DOROTHY EUSTIS A BRIDE; Seattle Girl Is Married Here to Philip Farnsworth Cannon | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/britain-warns-off-tourists-till-1948-secondbest-conditions-cited.html | BRITAIN WARNS OFF TOURISTS TILL 1948; ' Second-Best' Conditions Cited -- French, Set for 200,000, Strongly Invite Americans | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/glee-club-heard-friendly-sons-of-st-patrick-in-program-at-town-hall.html | GLEE CLUB HEARD; Friendly Sons of St. Patrick in Program at Town Hall | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/jesse-jones-held-dominant-on-rails-senators-studying-rfcs-loan-to-b.html | JESSE JONES HELD DOMINANT ON RAILS; Senators Studying RFC's Loan to B. & O. Are Told He Led Board -- He Is Defended JESSE JONES HELD DOMINANT ON RAILS | True | By Samuel A. Towerspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/education-urged-in-trade-errors-mason-of-ftc-asserts-need-of.html | EDUCATION URGED IN TRADE 'ERRORS; Mason of FTC Asserts Need of Cooperation Instead of Suits Is Seen by Administration | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/baptist-minister-honored.html | Baptist Minister Honored | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/activity-slackens-in-rayon-finishing-curtailment-also-hits-cottons.html | ACTIVITY SLACKENS IN RAYON FINISHING; Curtailment Also Hits Cottons as Gray Goods Inventories Mount in South | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/bevin-not-coming-for-session.html | Bevin Not Coming for Session | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/falkenburg-gains-at-nice.html | Falkenburg Gains at Nice | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/git-beats-gal-ann-in-bowie-feature-cedar-farm-racer-scores-by-two.html | GIT BEATS GAL ANN IN BOWIE FEATURE; Cedar Farm Racer Scores by Two Lengths, Paying $9.20 -- Betty's Bobby Third | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/auto-output-up-slightly-97988-units-reported-for-week-compared-with.html | AUTO OUTPUT UP SLIGHTLY; 97,988 Units Reported for Week Compared With 97,385 | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/tepsic-interests-steelers.html | Tepsic Interests Steelers | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/new-refugee-ship-reported.html | New Refugee Ship Reported | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/title-polo-final-tonight-new-york-ac-to-meet-ramapo-for-national.html | TITLE POLO FINAL TONIGHT; New York A.C. to Meet Ramapo for National Junior Crown | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/odwyer-suggests-single-safety-unit-of-police-firemen-citizens.html | O'DWYER SUGGESTS SINGLE SAFETY UNIT OF POLICE, FIREMEN; Citizens Budget Group Asked to Make Survey of Advisability of Merging Departments ECONOMY -- DICTATED MOVE Possibility of Using as Peace Officers 954 Sanitation Supervisors Also Seen O'DWYER SUGGESTS SINGLE SAFETY UNIT | True | By Paul Crowell | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/proposed-for-exchange-freehling-meyerhoff-submitted-for-membership.html | PROPOSED FOR EXCHANGE; Freehling, Meyerhoff Submitted for Membership, Bulletin Says | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/lead-assocation-assails-subsidies-executive-committee-protests-to.html | LEAD ASSOCATION ASSAILS SUBSIDIES; Executive Committee Protests to Group in Congress Against Bill There PREFERS FREE ENTERPRISE Non-Ferrous Mining Industry Affected -- Premiums Called Needless Expense | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/uk-rayon-output-down-february-shutdown-cut-total-22-below-monthly.html | U.K. RAYON OUTPUT DOWN; February Shut-down Cut Total 22% Below Monthly Average | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/pulitzer-stamps-set-record.html | Pulitzer Stamps Set Record | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/ccc-lifetime-loss-is-1969287425-subsidies-since-1939-many-to-aid.html | CCC LIFETIME LOSS IS $1,969,287,425; Subsidies Since 1939, Many to Aid Production in War, Total $2,115,979,242 | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/utility-merger-approved-dissolution-of-community-gas-also-granted.html | UTILITY MERGER APPROVED; Dissolution of Community Gas Also Granted by U.S. Court | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/vishinsky-proposes-germans-give-views.html | VISHINSKY PROPOSES GERMANS GIVE VIEWS | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/would-extend-pact-of-pacific-dockmen.html | WOULD EXTEND PACT OF PACIFIC DOCKMEN | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/thomas-e-kennedy-sheriff-of-lake-county-iii-48-had-served-for-9.html | THOMAS E. KENNEDY; Sheriff of Lake County, III., 48, Had Served for 9 Years | True | Special >o tbx new york Tuns. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/babe-ruth-catches-sailfish-off-miami-convalescing-exyankee-star.html | BABE RUTH CATCHES SAILFISH OFF MIAMI; Convalescing Ex-Yankee Star Boats 6-Foot 8-Inch 50-Pounder in Half Hour | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/giant-dry-dock-towed-16690-miles-to-java.html | GIANT DRY DOCK TOWED 16,690 MILES TO JAVA | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/small-world.html | SMALL WORLD | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/chicago-recluses-had-151020-hoard-blind-woman-89-is-taken-from-amid.html | CHICAGO RECLUSES HAD $151,020 HOARD; Blind Woman, 89, Is Taken From Amid Squalor as Her Brother, 79, Dies | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/the-budget-hearings.html | THE BUDGET HEARINGS | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/eugeneapes-86-clothier-66-years-former-chairman-president-of-brooks.html | EUGENE!APES, 86, CLOTHIER 66 YEARS; Former Chairman, President of Brooks Brothers Diesu ' With Firm From 1880 | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/maritime-commission-lines-and-unions-to-start-stewards-training.html | Maritime Commission, Lines and Unions To Start Stewards' Training Program | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/lumber-production-up-91-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 9.1% Rise Reported for Week Compared With Year Ago | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/name-goffaux-to-box-mills.html | Name Goffaux to Box Mills | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/j-robinson-ballplayer.html | J. ROBINSON, BALLPLAYER | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/penguin-to-meet-mayor-seejee-arrives-here-via-coast-on-visit-from.html | PENGUIN TO 'MEET' MAYOR; Seejee Arrives Here Via Coast on Visit From Antarctic | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/naval-stores.html | NAVAL STORES | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/paper-concern-has-gain-st-regis-reports-net-of-3698826-for-quarter.html | PAPER CONCERN HAS GAIN; St. Regis Reports Net of $3,698,826 for Quarter | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/mikolajczyk-bars-border-discussion-leader-of-polish-opposition.html | MIKOLAJCZYK BARS BORDER DISCUSSION; Leader of Polish Opposition Joins Warsaw in Criticism of Marshall Proposal | True | By Sydney Grusonspecial To The New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/discrimination-charged.html | Discrimination Charged | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/4-giant-homers-top-indians-62-for-ottmens-4th-victory-in-row.html | 4 Giant Homers Top Indians, 6-2, For Ottmen's 4th Victory in Row; Thomson Belts Two 4-Baggers, Lohrke and Hartung One Each -- Voiselle Excels in Box -- Teams Meet Here Today | True | By James P. Dawsonspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/kings-point-wins-98-balderson-stars-in-relief-as-mariners-beat.html | KINGS POINT WINS, 9-8; Balderson Stars in Relief as Mariners Beat Queens Nine | True | | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/only-clerks-work-operators-union-plans-suit-monday-to-stop.html | ONLY CLERKS WORK; Operators' Union Plans Suit Monday to Stop 'Harassing' by State UP-STATE WALKOUT ENDS Independent Unit First Back -- Talks Here Off Pending a 'Firm Offer' by Company PHONE MEN RENEW STRIKE IN JERSEY TELEPHONE WORKERS PICKETING COURTHOUSE AS THEIR OFFICERS ARE ARRESTED | True | By A.h. Raskin | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/bill-for-confining-sex-insane-vetoed-dewey-says-it-would-permit.html | BILL FOR CONFINING SEX INSANE VETOED; Dewey Says It Would Permit Life Detention on a Ruling by a Justice of Peace | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/mason-tops-film-poll-he-and-margaret-lockwood-win-honors-in-british.html | MASON TOPS FILM POLL; He and Margaret Lockwood Win Honors in British Capital | True | Special to THE NEW YORK TIEMS. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/tanker-service-approved-overseas-company-plans-lines-to-foreign-oil.html | TANKER SERVICE APPROVED; Overseas Company Plans Lines to Foreign Oil Regions | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/us-asks-unesco-bar-aid-to-nonmembers.html | U.S. ASKS UNESCO BAR AID TO NON-MEMBERS | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/coast-orchestra-makes-debut-here-monteux-leads-san-francisco-group.html | COAST ORCHESTRA MAKES DEBUT HERE; Monteux Leads San Francisco Group in Carnegie Hall Bow-- Messiaen Work Played | | By Olin Downes | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/eastern-tennis-card-set-24-senior-tourneys-announced-for-25th.html | EASTERN TENNIS CARD SET; 24 Senior Tourneys Announced for 25th Season of Play | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/big-westchester-estates-fought-in-suit-to-end-5acre-zoning-law.html | Big Westchester Estates Fought In Suit to End '5-Acre' Zoning Law | | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/rutgers-tops-newark-74-defeats-international-league-club-with-5.html | RUTGERS TOPS NEWARK, 7-4; Defeats International League Club With 5 Runs in Eighth | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/elected-as-a-director-of-united-states-lines.html | Elected as a Director Of United States Lines | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/the-letters-of-the-president-to-the-pope.html | The Letters of the President to the Pope | | By Anne O'Hare McCormick | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/house-group-votes-a-new-bill-to-curb-powers-of-unions-omnibus.html | HOUSE GROUP VOTES A NEW BILL TO CURB POWERS OF UNIONS; Omnibus Measure Is Designed to Smash the Closed Shop and End Wide Bargaining CLASH ON SENATE DRAFT Coalition Led by Ives Beats Taft Proposal to Stiffen Restrictions on Labor House Labor Committee Votes New Bill to Curb Union Powers | | By William S. Whitespecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/iraqi-visit-transjordan.html | Iraqi Visit Trans-Jordan | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/cites-steady-gain-in-lumber-supply-bruce-reassuring-on-housing.html | CITES STEADY GAIN IN LUMBER SUPPLY; Bruce Reassuring on Housing Needs but Not on Low-Cost Homes in Boston Talk | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/wilbur-cross-at-85.html | WILBUR CROSS AT 85 | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/form-new-brassiere-company.html | Form New Brassiere Company | True | | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/lima-defers-petroleum-parley.html | Lima Defers Petroleum Parley | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/sarah-warren-wed-to-rev-jb-tucker.html | SARAH WARREN WED TO REV. J.B. TUCKER | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/sues-over-telephone-strike.html | Sues Over Telephone Strike | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/berlins-assembly-repudiates-mayor-approves-noconfidence-vote-80-to.html | BERLIN'S ASSEMBLY REPUDIATES MAYOR; Approves No-Confidence Vote 80 to 25 -- Social Democratic Political Coup Indicated | | By Kathleen McLaughlinspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/depression-fears-voiced-at-geneva-averting-collapse-is-called.html | DEPRESSION FEARS VOICED AT GENEVA; Averting Collapse Is Called Parley Task -- Cripps for Imperial Preference | | By Michael L. Hoffmanspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/italian-handicrafts.html | ITALIAN HANDICRAFTS | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/syria-joins-world-bank-also-in-monetary-fund-is-the-fortythird.html | SYRIA JOINS WORLD BANK; Also in Monetary Fund -- Is the Forty-third Member | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/finnish-cabinet-resigns-in-row-on-war-financing.html | Finnish Cabinet Resigns In Row on War Financing | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/music-prize-to-miss-serr-pianist-receives-guild-award-in-auditions.html | MUSIC PRIZE TO MISS SERR; Pianist Receives Guild Award in Auditions in Washington | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/backs-connecticut-bonus-court-holds-50000000-outlay-for-exgis-is.html | BACKS CONNECTICUT BONUS; Court Holds $50,000,000 Outlay for Ex-GI's Is Constitutional | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/urge-drive-to-curb-venereal-disease-health-commissioner-others.html | URGE DRIVE TO CURB VENEREAL DISEASE; Health Commissioner, Others Praise Work in Harlem, Warn of Citywide Need | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/capt-edmund-s-masses.html | CAPT. EDMUND S. MASSES | True | I Special to the new york times. ' | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/to-administer-this-zone-for-war-surplus-agency.html | To Administer This Zone For War Surplus Agency | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/blum-reynaud-write-roosevelt-tribute.html | BLUM, REYNAUD WRITE ROOSEVELT TRIBUTE | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/far-eastern-board-orders-macarthur-to-carry-out-japans-education.html | Far Eastern Board Orders MacArthur To Carry Out Japan's Education Reform | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/business-world-heads-new-sales-branch-formed-by-olympic-radio.html | BUSINESS WORLD; Heads New Sales Branch Formed by Olympic Radio | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/stockholders-visit-here-pepsicola-to-entertain-8000-at-parties.html | STOCKHOLDERS VISIT HERE; Pepsi-Cola to Entertain 8,000 at Parties Today and Tomorrow | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/sees-capital-needed-for-far-east-rubber.html | SEES CAPITAL NEEDED FOR FAR EAST RUBBER | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/the-eastern-worlds-easter-tomorrow-suggests-russian-and-greek.html | The Eastern World's Easter Tomorrow Suggests Russian and Greek Delicacies | True | By Jane Nickerson | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/durant-returned-to-germany.html | Durant Returned to Germany | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/state-wages-fight-on-benefit-frauds-700-cases-being-examined-on.html | STATE WAGES FIGHT ON BENEFIT FRAUDS; 700 Cases Being Examined on Suspicion of Cheating in Employment Insurance | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/first-iron-ore-ship-at-cleveland.html | First Iron Ore Ship at Cleveland | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/recheck-on-fire-hazards-in-hotels-here-ordered-as-quayle-cites-new.html | Recheck on Fire Hazards in Hotels Here Ordered as Quayle Cites New State Law | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/two-tie-for-links-medal-hart-and-de-berardinis-post-71s-in-wildwood.html | TWO TIE FOR LINKS MEDAL; Hart and De Berardinis Post 71s in Wildwood Tourney | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/africans-escort-king-on-zambesi-crossing.html | AFRICANS ESCORT KING ON ZAMBESI CROSSING | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/hart-heard-in-draft-trial-aviation-man-tells-court-of-employment-of.html | HART HEARD IN DRAFT TRIAL; Aviation Man Tells Court of Employment of Rubinstein | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/revolt-feared-in-lisbon-military-on-alert-and-telephone.html | REVOLT FEARED IN LISBON; Military on Alert and Telephone Communication Is Cut | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/black-yankees-play-april-20.html | Black Yankees Play April 20 | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/killer-snake-defied-wife-of-fatally-bitten-performer-takes-over-in.html | KILLER SNAKE DEFIED; Wife of Fatally Bitten Performer Takes Over in Reptile Show | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/moslems-kill-jew-in-mosque-of-omar-fatal-beating-in-jerusalem-stirs.html | MOSLEMS KILL JEW IN MOSQUE OF OMAR; Fatal Beating in Jerusalem Stirs Religious Fears -- 2d Intruder Is Injured | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/dramatists-protest-to-truman-on-puccini.html | DRAMATISTS PROTEST TO TRUMAN ON PUCCINI | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/distance-line-peace-plan-rejected-by-national-union-at-t-proposal.html | Distance Line Peace Plan Rejected by National Union; A.T. & T. Proposal Is 'Dead,' Says Head of Long Lines Workers -- Beirne Asks Parley With Company Chiefs LONG LINES OFFER REJECTED BY UNION | | By Louis Starkspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/fishermens-special-to-start.html | Fishermen's Special to Start | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/tammany-club-dance-tonight.html | Tammany Club Dance Tonight | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/books-authors.html | Books -- Authors | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/wilgress-in-new-post-canadian-envoy-is-moved-from-russia-to.html | WILGRESS IN NEW POST; Canadian Envoy Is Moved From Russia to Switzerland | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/spain-names-group-to-study-succession.html | SPAIN NAMES GROUP TO STUDY SUCCESSION | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/cost-of-returning-war-dead-cut.html | Cost of Returning War Dead Cut | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/daniel-h-applegate.html | DANIEL H. APPLEGATE | True | o Special to the Niwtoek times. | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/centralia-deaths-laid-to-operators-state-agency-and-inspector-also.html | CENTRALIA DEATHS LAID TO OPERATORS; State Agency and Inspector Also Assailed as Negligent by Governor's Inquiry Board | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/columbia-in-league-test-opposes-dartmouth-nine-today-ccny-faces.html | COLUMBIA IN LEAGUE TEST; Opposes Dartmouth Nine Today -- C.C.N.Y. Faces Hofstra | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/admiral-forecasts-atomic-submarines.html | ADMIRAL FORECASTS ATOMIC SUBMARINES | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/upper-lakes-opened-first-ships-at-soo.html | UPPER LAKES OPENED; FIRST SHIPS AT SOO | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/british-face-new-flood-reclaimed-areas-of-fenlands-are-threatened.html | BRITISH FACE NEW FLOOD; Reclaimed Areas of Fenlands Are Threatened Again | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/memorials-are-held-for-roosevelt-here.html | MEMORIALS ARE HELD FOR ROOSEVELT HERE | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/gross-rejects-plan-for-transit-labor-procedure-drafted-by-davis.html | GROSS REJECTS PLAN FOR TRANSIT LABOR; Procedure Drafted by Davis Termed 'Plural Negotiation' System by Board Head MAYOR ENDORSED IDEA Fate of Proposal Now Rests With Sullivan, Whose Stand Is Not Disclosed | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/38-more-closed-mines-reopened.html | 38 More Closed Mines Reopened | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/name-use-stayed-by-vincent-astor-scion-of-pioneer-family-gets.html | NAME USE STAYED BY VINCENT ASTOR; Scion of Pioneer Family Gets Injunction Against Dealer, Court Finding Deceit | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/greek-units-draw-a-net-in-thessaly-guerrilla-bands-of-2500-men.html | GREEK UNITS DRAW A NET IN THESSALY; Guerrilla Bands of 2,500 Men Encircled by Army, Cut Up by Planes, Athens Reports | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/from-mayor-of-york-to-mayor-of-new-york.html | FROM MAYOR OF YORK TO MAYOR OF NEW YORK. | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/ige-names-deming-taylor.html | IGE Names Deming, Taylor | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/cost-price-is-set-on-guided-missile-kenney-says-first-projectile.html | COST PRICE IS SET ON GUIDED MISSILE; Kenney Says First Projectile Would Be $7,000,000 -- With Quantities at $270,000 | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/2year-foreign-aid-exceeds-16-billion-reports-of-16-us-agencies.html | 2-YEAR FOREIGN AID EXCEEDS 16 BILLION; Reports of 16 U.S. Agencies Exclude Greek-Turkish Fund, Post-UNRRA Aid and IRO | True | By Charles Hurdspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/falk-seeks-leadership-3cornered-tammany-contest-likely-in-fifteenth.html | FALK SEEKS LEADERSHIP; 3-Cornered Tammany Contest Likely in Fifteenth A.D. | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/illinois-ac-gains-water-polo-final-tops-detroit-kronk-team-as.html | ILLINOIS A.C. GAINS WATER POLO FINAL; Tops Detroit Kronk Team as Belfast of Chicago Trips N.Y.A.C. in Title Play | True | By Joseph M. Sheehan | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/two-years-after.html | TWO YEARS AFTER | True | | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/60-b29s-roar-over-los-angeles.html | 60 B-29's Roar Over Los Angeles | | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/luciano-is-due-in-genoa-arrest-is-scheduled-as-soon-as-his-ship.html | LUCIANO IS DUE IN GENOA; Arrest Is Scheduled as Soon as His Ship Arrives | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/libel-hearing-finished-court-delays-verdict-in-action-against-dr-lm.html | LIBEL HEARING FINISHED; Court Delays Verdict in Action Against Dr. L.M. Birkhead | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/iraq-bids-truman-keep-arab-amity-envoy-cites-mutual-interest-of.html | IRAQ BIDS TRUMAN KEEP ARAB AMITY; Envoy Cites Mutual Interest of Nations -- Nuri Foresees No Change in British Pact | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/harry-i-biester.html | HARRY I* BIESTER | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/secretary-of-candy-company.html | Secretary of Candy Company | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/in-building-field.html | IN BUILDING FIELD | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/583-japanese-seek-upper-house-seats-independent-candidates-form.html | 583 JAPANESE SEEK UPPER HOUSE SEATS; Independent Candidates Form Largest Group -- Socialists Intensify Their Campaign | True | By Lindesay Parrottspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/us-welcomes-new-listener.html | U.S. Welcomes "New Listener" | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/brooks-win-146-with-11run-fifth-russo-walks-3-rizzuto-boots-2-and-6.html | BROOKS WIN, 14-6 WITH 11-RUN FIFTH; Russo Walks 3, Rizzuto Boots 2 and 6 Hits Follow in Big Inning That Routs Yanks ROBINSON STARS AT FIRST In Dodger Debut, Jackie Fields 15 Chances Flawlessly -- Lindell Belts Homer | | By Louis Effrat | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/robert-v-maiers-have-a-son.html | Robert V. Maiers Have a Son | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/schram-urges-all-to-aid-asks-trade-farmer-and-labor-to-help.html | SCHRAM URGES ALL TO AID; Asks Trade, Farmer and Labor to Help Stabilize Economy | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/prices-for-cotton-shift-moderately-futures-here-1-point-higher-to-1.html | PRICES FOR COTTON SHIFT MODERATELY; Futures Here 1 Point Higher to 12 Lower at Close of Day on the Market | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/son-born-to-mrs-tm-adams.html | Son Born to Mrs. T.M. Adams | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/jersey-shore-tax-is-facing-a-veto-driscoll-questions-size-of-vote.html | JERSEY SHORE TAX IS FACING A VETO; Driscoll Questions Size of Vote on Bill Assembly Passed for Levy on Services | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/cohans-son-in-his-debut-apes-dad-at-curtain-too.html | Cohan's Son, in His Debut, Apes Dad at Curtain, Too | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/london-dockers-vote-sympathy-walkout.html | LONDON DOCKERS VOTE SYMPATHY WALKOUT | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/30000-will-parade-in-salute-to-army-weeks-observance-will-close.html | 30,000 WILL PARADE IN SALUTE TO ARMY; Week's Observance Will Close With 5th Ave. March Today Regardless of Weather HODGES GRAND MARSHAL Column to Start at 95th St. at 2 P.M. and Head South -- West Pointers in Line 30,000 Will Parade on 5th Avenue Today In Climax of Army Week Observance | True | | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/phils-top-senators-again.html | Phils Top Senators Again | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/signs-pension-fund-bill.html | Signs Pension Fund Bill | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/old-timers-to-hear-sloan.html | Old Timers to Hear Sloan | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/10-telephone-crews-quit-strike-for-tornado-repair.html | 10 Telephone Crews Quit Strike for Tornado Repair | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/at-the-winter-garden.html | At the Winter Garden | True | T.M.P. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/dr-ray-to-mark-24th-year-as-rector-of-little-church-around-the.html | Dr. Ray to Mark 24th Year as Rector Of 'Little Church Around the Corner' | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/limits-police-role-as-guide-to-youth-texas-crime-prevention-leader.html | LIMITS POLICE ROLE AS GUIDE TO YOUTH; Texas Crime Prevention Leader Cites Duty of Social Agency in Delinquency Problem | True | By George Streatorspecial To The New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/poland-removes-antius-officer-recalls-colonel-in-frankfort-for.html | POLAND REMOVES ANTI-U.S. OFFICER; Recalls Colonel in Frankfort for Antagonistic Speeches After American Protests | True | By Jack Raymondspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/french-worried-on-wallace-visit-reds-sponsorship-perturbs-other.html | FRENCH WORRIED ON WALLACE VISIT; Reds' Sponsorship Perturbs Other Parties Lest Welcome Be Taken as Anti-U.S. Stand | True | By Harold Callenderspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/de-gasperi-pledges-fight-on-living-cost.html | DE GASPERI PLEDGES FIGHT ON LIVING COST | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/chinese-report-says-reds-executed-3-americans.html | Chinese Report Says Reds Executed 3 Americans | True | By the United Press. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/army-beats-trinity-105-cadets-with-12-hits-win-fifth-in-row.html | ARMY BEATS TRINITY, 10-5; Cadets, With 12 Hits, Win Fifth in Row-- Mackmull Stars | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/red-sox-triumph-over-braves-30-williams-double-and-single-by-doerr.html | RED SOX TRIUMPH OVER BRAVES, 3-0; Williams' Double and Single by Doerr Clinch Opener of 3-Game Boston Series | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/late-selling-rush-puts-stocks-down-easygoing-recovery-halted-by.html | LATE SELLING RUSH PUTS STOCKS DOWN; Easy-Going Recovery Halted by 400,000-Share Turnover in Last Hour WAGE SITUATIONS BLAMED Declines Scattered Through All Leading Groups, With Averages Off 0.44 Point | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/surrogates-work-at-peak.html | Surrogate's Work at Peak | True | I Special to Tax Niw Snuc Tons. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/3-leaders-in-burma-say-vote-was-unfair.html | 3 LEADERS IN BURMA SAY VOTE WAS UNFAIR | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/truman-viewed-as-leader-in-move-to-allow-free-enterprise-to-show.html | Truman Viewed as Leader in Move to Allow Free Enterprise to Show That It Will Work | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/rev-eric-m-fabbab.html | REV. ERIC M. FABBAB | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/hits-california-speaker-los-angeles-judge-charges-he-seeks-to.html | HITS CALIFORNIA SPEAKER; Los Angeles Judge Charges He Seeks to Protect Gamblers | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/senorita-copello-is-wed-in-capital-daughter-of-late-envoy-from.html | SENORITA COPELLO IS WED IN CAPITAL; Daughter Of Late Envoy From Dominican Republic Married to Robert W. Dudley | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/molotov-gibe-ruffles-marshalls-usual-calm.html | Molotov Gibe Ruffles Marshall's Usual Calm | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/500-return-to-illinois-coal-pit.html | 500 Return to Illinois Coal Pit | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/eagles-sign-muha-fullback.html | Eagles Sign Muha, Fullback | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/1150000000-project-asked.html | $1,150,000,000 Project Asked | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/dangers-in-loyalty-order-grave-injustices-believed-inevitable.html | Dangers in Loyalty Order; Grave Injustices Believed Inevitable Outgrowth of Pronouncement | True | WILLIAM ROSE BENET. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/austria-considers-plan-for-rationing-vacations.html | Austria Considers Plan For Rationing Vacations | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/2-14cent-increase-for-may-wheat-new-crop-months-off-1-to-1-12-cents.html | 2 1/4-CENT INCREASE FOR MAY WHEAT; New Crop Months Off 1 to 1 1/2 Cents in General Selling Late in the Day | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/church-honors-pastor-dr-sockman-hailed-on-thirtieth-anniversary-in.html | CHURCH HONORS PASTOR; Dr. Sockman Hailed on Thirtieth Anniversary in His Post | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/nicaragua-names-senate-head.html | Nicaragua Names Senate Head | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/carey-copp.html | Carey -- Copp | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/stores-cut-prices-in-many-centers-action-is-taken-in-response-to.html | STORES CUT PRICES IN MANY CENTERS; Action Is Taken in Response to Truman Warning That Levels Are Too High | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/flagstad-is-picketed-but-more-than-2000-jam-hall-in-chicago-for.html | FLAGSTAD IS PICKETED; But More Than 2,000 Jam Hall in Chicago for Concert | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/us-chief-explains-centralia-inquiry-sayers-backs-inspector-who.html | U.S. CHIEF EXPLAINS CENTRALIA INQUIRY; Sayers Backs Inspector Who Didn't Ask Mine's Closure -- Coal Output 59% Normal | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/big-4-will-receive-239-tokyo-vessels-140-small-naval-craft-are.html | BIG 4 WILL RECEIVE 239 TOKYO VESSELS; 140 Small Naval Craft Are Ready for Distribution After Drawing of Lots | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/if-your-phone-is-not-dial-use-police-box-in-a-crisis.html | If Your Phone Is Not Dial, Use Police Box in a Crisis | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/mrs-charles-f-odell-widow-of-clergyman-was-music-teacher-church.html | MRS. CHARLES F. ODELL; Widow of Clergyman Was Music Teacher, Church Organist | True | I Special to the new york times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/unfair-says-laraine-day.html | Unfair," Says Laraine Day | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/-benjamin-popper.html | | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/rich-loot-passed-up-by-safecrackers.html | RICH LOOT PASSED UP BY SAFECRACKERS | True | | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/mrs-samuel-l-havre-cleveland-welfare-worker-once-librarian-of.html | MRS. SAMUEL L. HAVRE; Cleveland Welfare Worker Once Librarian of American Legion | True | uuuuuuu I Special to the new tosk Tares. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/pension-evicts-footless-exgi.html | Pension Evicts Footless Ex-GI | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/contracts-approved-for-queens-school.html | CONTRACTS APPROVED FOR QUEENS SCHOOL | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/red-cross-workers-receiving-smallpox-vaccinations.html | RED CROSS WORKERS RECEIVING SMALLPOX VACCINATIONS | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/army-serge-held-mill-insurance-clothing-makers-base-view-on-market.html | ARMY SERGE HELD MILL 'INSURANCE'; Clothing Makers Base View on Market Tone, QM Purchase of 10,700,000 Yards | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/naming-of-kuter-approved.html | Naming of Kuter Approved | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/katherine-t-kane.html | KATHERINE T. KANE | True | Special to the new york times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/belgians-convert-lucky-albert.html | Belgians Convert 'Lucky Albert' | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/kenny-at-bermuda-navy-base.html | Kenny at Bermuda Navy Base | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/two-years-in-white-house-leave-him-smiling.html | TWO YEARS IN WHITE HOUSE LEAVE HIM SMILING | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/johns-hopkins-rates-up-baltimore-hospital-says-cost-of-patient-care.html | JOHNS HOPKINS RATES UP; Baltimore Hospital Says Cost of Patient Care Has Risen 40% | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/-monsieur-verdoux-new-film-starring-charles-chaplin-has-world.html | ' Monsieur Verdoux,' New Film Starring Charles Chaplin, Has World Premiere at Broadway -- Abbott, Costello Also Bow | True | By Bosley Crowther | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/russians-get-a-british-sendoff.html | Russians Get a British Send-Off | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/french-cigarette-ration-rises.html | French Cigarette Ration Rises | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/newfoundland-rejects-us-tie.html | Newfoundland Rejects U.S. Tie | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/us-to-act-in-korea-now-marshall-advises-molotov-us-plans-to-act-in.html | U.S. to Act in Korea Now, Marshall Advises Molotov; U.S. PLANS TO ACT IN KOREA AT ONCE | True | By C.I. Sulzbergerspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/miss-benson-doing-a-story-for-metro-will-write-musical-book-on.html | MISS BENSON DOING A STORY FOR METRO; Will Write Musical Book on 'Pride and Prejudice,' With Judy Garland as Star | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/issues-in-phone-strike.html | Issues in Phone Strike | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/abrams-outboxes-raadik-middleweight-contender-beats-estonian-in.html | ABRAMS OUTBOXES RAADIK; Middleweight Contender Beats Estonian in Chicago Ring | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/chicago-u-head-to-return-july-1.html | Chicago U. Head to Return July 1 | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/siu-in-temporary-pact-contract-with-india-company-covers-6.html | SIU IN TEMPORARY PACT; Contract With India Company Covers 6 Transferred Ships | True | | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/miss-bertha-stevens-illinois-teacher-66-was-author-on-educational.html | MISS BERTHA STEVENS; Illinois Teacher, 66, Was Author on Educational Subjects | True | special to the new york Tunis. I | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/would-speed-work-on-state-highways-contractors-seek-to-end.html | WOULD SPEED WORK ON STATE HIGHWAYS; Contractors Seek to End 'Bottleneck' Slowing Down Jobs by Altering Bidding Plan | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/germans-consider-strike-over-nazi.html | GERMANS CONSIDER STRIKE OVER NAZI | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/teenage-canteen-object-of-survey-problems-of-youth-set-forth-in-a.html | TEEN-AGE CANTEEN OBJECT OF SURVEY; Problems of Youth Set Forth in a Study Compiled by Hazel Osborn in Book | | BY Catherine MacKenzie | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/salvador-buys-belgian-cement.html | Salvador Buys Belgian Cement | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/bonds-and-shares-on-london-market-possible-easing-of-taxes-on.html | BONDS AND SHARES ON LONDON MARKET; Possible Easing of Taxes on Gilt-Edge Stocks Sends Prices Upward | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/government-hits-race-track-work-unauthorized-construction-at.html | GOVERNMENT HITS RACE TRACK WORK; ' Unauthorized Construction' at Churchill Downs Alleged by Housing Expediter | | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/stassen-sees-ukrainian-chiefs.html | Stassen Sees Ukrainian Chiefs | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/longshoreman-is-slain-police-discount-riverfront-feud-body-found-in.html | LONGSHOREMAN IS SLAIN; Police Discount Riverfront Feud -- Body Found in Hallway | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/transport-with-833-has-boiler-trouble.html | TRANSPORT WITH 833, HAS BOILER TROUBLE | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/fcc-to-weigh-merit-in-radio-ownerships.html | FCC TO WEIGH 'MERIT' IN RADIO OWNERSHIPS | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/cleared-by-sec-in-transit-case-charles-massie-co-found-not-involved.html | CLEARED BY SEC IN TRANSIT CASE; Charles Massie & Co. Found Not Involved in 1945 -- Other Actions CLEARED BY SEC IN TRANSIT CASE | | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/army-lengthens-basic-training.html | Army Lengthens Basic Training | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/on-dumont-electrics-board.html | On Dumont Electric's Board | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/marshall-is-host-to-other-delegates.html | MARSHALL IS HOST TO OTHER DELEGATES | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/350-exhibits-to-mark-world-textile-show.html | 350 EXHIBITS TO MARK WORLD TEXTILE SHOW | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/johns-pride-710-victor-derby-nominee-beats-fleetridge-by-half.html | JOHN'S PRIDE, 7-10, VICTOR; Derby Nominee Beats Fleetridge by Half Length at Keeneland | True | | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/new-york-life-aides-observe-centennial.html | NEW YORK LIFE AIDES OBSERVE CENTENNIAL | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/wallace-bars-party-tie-he-hopes-to-back-democrats-in-1948-but-wont.html | WALLACE BARS PARTY TIE; He Hopes to Back Democrats in 1948 but Won't Promise | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/ge-electronics-park-due-to-start-output.html | GE ELECTRONICS PARK DUE TO START OUTPUT | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/he-ruled-against-a-supreme-court-justice.html | HE RULED AGAINST A SUPREME COURT JUSTICE | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/cio-dock-men-seek-real-6hour-day-bridges-group-now-based-on-this.html | CIO DOCK MEN SEEK 'REAL' 6-HOUR DAY; Bridges Group, Now Based on This Time, to Ask Pay Rise -- Curran Assailed | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/jewish-memorial-urged-tomb-in-europe-to-unknown-proposed-in-fight.html | JEWISH MEMORIAL URGED; Tomb in Europe to Unknown Proposed in Fight on Bias | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/arthur-phillips-managing-director-of-tobacco-firm-in-london-is-dead.html | ARTHUR PHILLIPS; Managing Director of Tobacco Firm in London Is Dead | True | Special to thi nbwyosk Trass. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/will-test-sailing-rules-members-of-atlantic-class-vote-to-encourage.html | WILL TEST SAILING RULES; Members of Atlantic Class Vote to Encourage Protests | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/trusteeship-body-frames-questions-un-council-begins-writing-those.html | TRUSTEESHIP BODY FRAMES QUESTIONS; U.N. Council Begins Writing Those That Administering Powers Must Answer | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/record-crowd-sales-mark-package-show.html | RECORD CROWD, SALES MARK PACKAGE SHOW | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/auto-club-fights-use-tax.html | Auto Club Fights Use Tax | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/loan-in-dollars-planned-netherlands-seeks-to-increase-its-holdings.html | LOAN IN DOLLARS PLANNED; Netherlands Seeks to Increase Its Holdings in Our Cash | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/net-offer-in-singapore-cooke-latter-on-planned-tour-by-miss-betz.html | NET OFFER IN SINGAPORE; Cooke Latter on Planned Tour by Miss Betz Received There | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | | | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/radio-pioneers-elect-mark-woods-chosen-to-head-the-twentyyear-club.html | RADIO PIONEERS ELECT; Mark Woods Chosen to Head the Twenty-Year Club | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/bank-notes.html | BANK NOTES | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/tito-yields-to-british-agrees-to-discuss-compensation-for.html | TITO YIELDS TO BRITISH; Agrees to Discuss Compensation for Nationalized Properties | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/10-named-to-start-in-handicap-today-whitneys-phalanx-draws-top.html | 10 NAMED TO START IN HANDICAP TODAY; Whitney's Phalanx Draws Top Weight of 122 Pounds for Rich Experimental No. 2 COLONEL OF CHIEF RIVAL Stepfather, Better Value Are Among 9 Derby Eligibles in Mile-and-Sixteenth Race | True | By James Roach | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/bethlehem-choir-to-be-heard-here-organization-of-250-voices-to-sing.html | BETHLEHEM CHOIR TO BE HEARD HERE; Organization of 250 Voices to Sing Bach Mass Under Auspices of Trinity | | By Rachel K. McDowell | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/city-opera-scores-with-la-traviata-luigi-infantino-ann-ayars-and.html | CITY OPERA SCORES WITH 'LA TRAVIATA'; Luigi Infantino, Ann Ayars and Enzo Mascherini Effective in the Principal Roles | True | N.S. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/charles-e-hughes-spends-85th-birthday-with-children-and.html | Charles E. Hughes Spends 85th Birthday With Children and Grandchildren Here | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/british-remain-alert.html | British Remain Alert | True | By Clifton Danielspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/mrs-albert-e-ninde-daughter-of-arthur-bliss-lane-exenvoy-to-poland.html | MRS. ALBERT E. NINDE; Daughter of Arthur Bliss Lane, ; Ex-Envoy to Poland, Is Dead | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/to-market-nylon-truck-tire.html | To Market Nylon Truck Tire | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/income-rise-shown-by-richfield-oil-net-of-7062276-for-year-equal-to.html | INCOME RISE SHOWN BY RICHFIELD OIL; Net of $7,062,276 for Year Equal to $1.76 a Share -- Gain in Reserves Reported | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/un-police-force-still-is-deadlock-committee-is-unable-to-find-how.html | U.N. POLICE FORCE STILL IS DEADLOCK; Committee Is Unable to Find How to Meet Soviet Demand for Exactly Equal Units | True | By T.j. Hamiltonspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/miss-watson-affianced-graduate-of-randolphmacon-is-brideelect-of-ra.html | MISS WATSON AFFIANCED; Graduate of Randolph-Macon Is Bride-Elect of R.A. Bodkin Jr. | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/tax-cut-and-inflation.html | Tax Cut and Inflation | True | FRANK CIST. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/owen-shares-golf-lead-ties-moreland-for-first-with-146-in-midwest.html | OWEN SHARES GOLF LEAD; Ties Moreland for First With 146 in Midwest Amateur | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/wallace-suggests-britain-take-lead.html | WALLACE SUGGESTS BRITAIN TAKE LEAD | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/buffalo-forge-co-adopts-firm-prices-wendt-announces-policy-also-for.html | BUFFALO FORGE CO. ADOPTS FIRM PRICES; Wendt Announces Policy Also for Its Subsidiary Company, Buffalo Pumps, Inc. MADE EFFECTIVE AT ONCE Holds Best Interests of Nation Will Be Served by Return to Normal Procedure | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/italian-ships-to-be-divided.html | Italian Ships to Be Divided | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/double-jay-in-preakness.html | Double Jay in Preakness | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/bond-redemption.html | BOND REDEMPTION | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/tunnel-to-infield-built.html | Tunnel to Infield Built | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/industry-in-rumania-recent-statement-questioned-as-to-the-freedom.html | Industry in Rumania; Recent Statement Questioned as to the Freedom of Private Enterprise | True | A. CRETZIANU, | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/caroline-young-married-new-canaan-girl-bride-here-of-lieut-robert-b.html | CAROLINE YOUNG MARRIED; New Canaan Girl Bride Here of Lieut. Robert B. Rheault, USA | True | | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/shirley-schubert-to-wed-descendant-of-rebecca-kohut-is-betrothed-to.html | SHIRLEY SCHUBERT TO WED; Descendant of Rebecca Kohut Is Betrothed to Irving Shor | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/police-map-plan-on-un-traffic-to-be-detoured-tomorrow-at-east-side.html | POLICE MAP PLAN ON U.N.; Traffic to Be Detoured Tomorrow at East Side Exercises | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/seeks-to-extend-airline-pan-american-wants-to-establish-a-domestic.html | SEEKS TO EXTEND AIRLINE; Pan American Wants to Establish a Domestic Service | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/senator-terms-wallace-plotter.html | SENATOR TERMS WALLACE PLOTTER | True | By C.p. Trussellspecial To the New York Times. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/fox-floored-in-first-stops-kochan-in-7th.html | FOX, FLOORED IN FIRST, STOPS KOCHAN IN 7TH | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/rickey-of-dodgers-in-doubt-on-course-delay-in-appointing-manager.html | RICKEY OF DODGERS IN DOUBT ON COURSE; Delay in Appointing Manager Seems to Concern Stop-Gap or Permanent Selection | True | By John Drebinger | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/charlesnordh-off-author-dies-at-60-collaborator-with-james-n-o-hall.html | CHARLESNORDHOFF, AUTHOR, DIES AT 60; Collaborator With James N. o Hall on 'Bounty' Trilogy Also Wrote 4 Books by Self | True | special to thj nsw Yozx Tans. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/cards-stronger-says-dyer.html | Cards Stronger, Says Dyer | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/smuts-plan-approved-house-favors-parliament-seat-for-southwest.html | SMUTS PLAN APPROVED; House Favors Parliament Seat for South-West Africa | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/son-to-nathaniel-r-nortons-jr.html | Son to Nathaniel R. Nortons Jr. | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/jansen-to-study-coast-schools.html | Jansen to Study Coast Schools | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/french-aid-in-africa-seen-interior-minister-says-wellbeing-of-all.html | FRENCH AID IN AFRICA SEEN; Interior Minister Says Well-being of All Is Protected | True | Special to THE NEW YORK TIMES. | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/bev-phujp-hamilton.html | BEV. PHUJP HAMILTON | True | Special to thi new Toss Tons. I | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/church-to-assist-farm-settlement-baptist-group-plans-program-to.html | CHURCH TO ASSIST FARM SETTLEMENT; Baptist Group Plans Program to Help Solve Problems of Life on the Land | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/carpet-institute-to-meet.html | Carpet Institute to Meet | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/clark-is-resting-in-austria.html | Clark Is Resting in Austria | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/flint-phone-workers-to-return.html | Flint Phone Workers to Return | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/lists-income-of-657556-thomas-a-edison-inc-reports-on-earnings-for.html | LISTS INCOME OF $657,556; Thomas A. Edison, Inc., Reports on Earnings for Last Year | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/quebec-timber-bill-disturbs-industry.html | QUEBEC TIMBER BILL DISTURBS INDUSTRY | True | | | C1B 70481 | |
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/quits-second-twa-post.html | Quits Second TWA Post | True | | | C1B 70481 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-12 | 1947-04-12 | https://www.nytimes.com/1947/04/12/archives/carrier-under-attack-members-of-congress-will-see-demonstration.html | CARRIER UNDER 'ATTACK'; Members of Congress Will See Demonstration From Randolph | True | | | C1B 70481 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/us-british-zones-face-food-crisis-allied-officials-map-plans-to.html | U.S., BRITISH ZONES FACE FOOD CRISIS; Allied Officials Map Plans to Force German Farmers to Distribute Their Food | True | By Dana Adams Schmidtspecial To The New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/material-supply-up-increase-helps-to-cut-the-time-for-building-home.html | MATERIAL SUPPLY UP; Increase Helps to Cut the Time for Building Home | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/bids-women-lawyers-doff-hats.html | Bids Women Lawyers Doff Hats | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/man-in-search-of-faith-on-the-resolution-of-science-and-faith-by.html | Man in Search of Faith; ON THE RESOLUTION OF SCIENCE AND FAITH. By Wendall Thomas. 265 pp. New York: Island Press. $3.50. A SCIENTIST'S APPROACH TO RELIGION. By Carl Wallace Miller. 127 pp. New York: The Macmillan Company. $2. | True | By Paul Ramsey Assistant Professor of Religion, Princeton University | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/greek-aid-letters.html | GREEK AID; Letters | True | DORIS HEYNEMAN. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/drew-defeats-pratt-21.html | Drew Defeats Pratt, 2-1 | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/care-of-floors.html | Care of Floors | True | By Mary Roche | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/exports-of-cotton-gain-importance-shipments-to-germany-and-japan-to.html | EXPORTS OF COTTON GAIN IMPORTANCE; Shipments to Germany and Japan to Be Studied in Washington This Week SUBSIDIES ALSO INCLUDED Creation of Foreign Exchanges to Permit Buying of Our Product Another Topic EXPORTS OF COTTON GAIN IMPORTANCE | True | By Thomas E. Mullaney | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/exploring-the-sinatra-legend-the-voice-by-ej-kahn-jr-125-pp-new.html | Exploring the Sinatra Legend; THE VOICE. By E.J. Kahn Jr. 125 pp. New York: Harper & Bros. $2. | True | By Lewis Nichols | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/heat-of-753-sets-record-for-day-in-city-while-cold-grips-midwest.html | Heat of 75.3 Sets Record for Day In City While Cold Grips Midwest; 75.3 HEAT IN CITY SETS MARK FOR DAY | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/wallace-tour-proof-we-have-free-speech-former-vicepresidents.html | WALLACE TOUR PROOF WE HAVE FREE SPEECH; Former Vice-President's Castigation Abroad of Truman Greek Policy Goes on Quite Unchecked LESSON FOR THE RUSSIANS | True | By Edwin L. James | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/wife-clips-hopes-for-beaver.html | Wife Clips Hopes for 'Beaver' | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/world-scene-today-is-topic.html | World Scene Today' Is Topic | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/miss-ffl-j-attebery-i-o-in-st-ms-bride-of-lieut-e-k-du-vivier-of.html | MISS ffl. J. ATTEBERY I O IN ST. MS; Bride of Lieut. E. K. Du Vivier of the Army Medical Corps uEscorted by Father | True | Special to ths Niwyoxic Tnus. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/senators-urge-bible-reading.html | Senators Urge Bible Reading | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/5-campaign-heads-selected-by-appeal.html | 5 CAMPAIGN HEADS SELECTED BY APPEAL | True | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/two-recent-books-of-short-stories-divide-the-heart-by-re-dane-183.html | Two Recent Books of Short Stories; DIVIDE THE HEART. By R.E. Dane. 183 pp. New York: Reynal & Hitchcock. $2.50. ANCHOR IN THE SEA. An Anthology of Psychological Fiction. Edited by Alan Swallow. 255 pp. New York: The Swallow Press-William Morrow & Co. $2.50. | True | By Milton Crane | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/wellesley-plans-a-7500000-drive-president-horton-outlines-the.html | WELLESLEY PLANS A $7,500,000 DRIVE; President Horton Outlines the College Improvement Program -- Dana Hall Seeks Funds | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/women-to-aid-negro-colleges.html | Women to Aid Negro Colleges | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/fortina-takes-gold-cup-frenchbred-jumper-captures-cheltenham-chase.html | FORTINA TAKES GOLD CUP; French-Bred Jumper Captures Cheltenham Chase at 8-1 | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/pirate-lair-by-leon-w-dean-illustrated-by-kurt-werth-246-pp-new.html | PIRATE LAIR. By Leon W. Dean. Illustrated by Kurt Werth. 246 pp. New York: Rinchart & Co. $2. | True | RALPH ADAMS BROWN. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/standards-urged-for-social-work-association-would-restrict-its.html | STANDARDS URGED FOR SOCIAL WORK; Association Would Restrict Its Practice to Persons Found Best Qualified for Job | True | By George Streatorspecial the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/caseyuohara.html | CaseyuO'Hara | True | Special to the newyoke times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/paper-production-rises-industry-reports-record-for-first-quarter-of.html | PAPER PRODUCTION RISES; Industry Reports Record for First Quarter of Year | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/prices-declaredbringing-slump-immediate-voluntary-cuts-are-needed.html | PRICES DECLARED BRINGING SLUMP; Immediate Voluntary Cuts Are Needed, Truman is Told by His Economic Advisers PRICES DECLARED BRINGING SLUMP | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/industry-confused-about-price-issue-cuts-favored-to-raise-buying.html | INDUSTRY CONFUSED ABOUT PRICE ISSUE; Cuts Favored to Raise Buying Power but Wonders How to Hurdle Barriers ESCALATOR CLAUSE URGED Would Provide for Downward Revision -- Firm Stand Also Advocated on Materials | True | By Hartley W. Barclay | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/upstate-stores-to-cut-prices.html | Up-State Stores to Cut Prices | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/constance-h-speers-affianced.html | Constance H. Speers Affianced | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/steel-industry-in-deadlock-union-has-machinery-set-up-for-strike-as.html | STEEL INDUSTRY IN DEADLOCK; Union Has Machinery Set Up for Strike as Negotiators Fail to Reach Terms | True | By C. Edmund Fisherspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/a-patch-of-good-red-raspberries.html | A PATCH OF GOOD RED RASPBERRIES | True | By Ruth Gannon | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/nanking-receives-new-dairen-note-china-had-asked-soviet-how-she.html | NANKING RECEIVES NEW DAIREN NOTE; China Had Asked Soviet How She Could Obtain Control of Manchurian Port | True | By Tillman Durdinspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/barbara-horton-cathedral-bride-wed-in-garden-city-to-harold-dor-man.html | BARBARA HORTON CATHEDRAL BRIDE; Wed in Garden City to Harold Dor man Kennedy Jr. by the Very Rev. Hubert S. Wood | True | Special to tbj niwyore Tons. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/state-will-speed-welfare-payments.html | STATE WILL SPEED WELFARE PAYMENTS | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/noel-w-smith-dead-railroads-exaide.html | NOEL W. SMITH DEAD; RAILROADS EX-AIDE | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/nam-asks-us-ban-on-cartels-in-ito-calls-on-geneva-delegation-to.html | NAM ASKS U.S. BAN ON CARTELS IN ITO; Calls on Geneva Delegation to Fight Any Impairment of Free Enterprise | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/more-household-equipment.html | More Household Equipment | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/william-fergusons-have-a-son.html | William Fergusons Have a Son | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/warriors-defeat-knick-five-8270-philadelphia-takes-first-of.html | WARRIORS DEFEAT KNICK FIVE, 82-70; Philadelphia Takes First of Semi-Final Play-Offs as 8,317 Fans Watch | True | By Michael Straussspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/crossley-to-get-chemists-medal.html | Crossley to Get Chemists Medal | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/winton-with-janney-up-again-triumphs-in-my-ladys-manor-pointtopoint.html | Winton, With Janney Up, Again Triumphs In My Lady's Manor Point-to-Point Chase | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/an-integrated-practice-of-medicine-by-harold-thomas-hyman-five.html | AN INTEGRATED PRACTICE OF MEDICINE. By Harold Thomas Hyman. Five Volumes. 4,336 pp. 1,184 Illustrations. Philadelphia, Pa.: W.B. Saunders Company. $50. | True | By Waldemar Kaempffert | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/roosevelt-lauded-in-jewish-sermons-his-primary-vision-is-linked-to.html | ROOSEVELT LAUDED IN JEWISH SERMONS; His 'Primary Vision' Is Linked to Future of United Nations by Rabbi Israel Goldstein | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/truman-proclaims-may-22-national-maritime-day.html | Truman Proclaims May 22 National Maritime Day | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/miss-danes-play-call-home-the-heart-wins-praise-of-london-critics.html | Miss Dane's Play, 'Call Home the Heart,' Wins Praise of London Critics at Opening | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/makes-quick-catch.html | Makes Quick Catch | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/still-room-up-ahead-land-of-plenty-a-summary-of-possiblities-by.html | Still Room Up Ahead; LAND OF PLENTY. A Summary of Possibilities. By Walter Dorwin Teague. 319 pp. New York: Horcourt. Brace & Co. $3. Up Ahead Room Up Ahead | True | By R.l. Duffus | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/zirconium-lamps-new-light-source-alters-enlarging-techniques.html | ZIRCONIUM LAMPS; New Light Source Alters Enlarging Techniques | True | By Jacob Deschin | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/diversely-one-by-one-shows-of-recent-painting-by-several-artists.html | DIVERSELY ONE BY ONE; Shows of Recent Painting By Several Artists | True | By Howard Devree | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/arnall-and-7-honored-university-of-the-south-votes-degrees-to-them.html | ARNALL AND 7 HONORED; University of the South Votes Degrees to Them | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/dodgers-reported-seeking-terry-as-pilot-after-mccarthys-refusal-of.html | Dodgers Reported Seeking Terry as Pilot After McCarthy's Refusal of Rickey Offer; OFFER BY DODGERS TO TERRY REPORTED | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-nation.html | THE NATION | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/brooklyn-nuptials-for-francise-walton.html | BROOKLYN NUPTIALS FOR FRANCISE WALTON | True | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/vandenberg-prods-truman-on-him-vandenberg-asks-reply-to-wallace.html | Vandenberg Prods Truman on Him; VANDENBERG ASKS REPLY TO WALLACE | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/theatre-parties-to-aid-charities-working-girls-vacation-group-to.html | THEATRE PARTIES TO AID CHARITIES; Working Girls' Vacation Group to Gain by Performance of 'Finian's Rainbow' Thursday | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/jumping-the-cue.html | Jumping the Cue | True | WELLS RICHARDSON. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/roosevelt-hailed-in-european-lands-french-communists-paper-links.html | ROOSEVELT HAILED IN EUROPEAN LANDS; French Communists' Paper Links Visit of Wallace to Praise of Ex-President | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/kirchoffiucooper.html | KirchoffiuCooper | True | Special to Tm new yOwt times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/miss-jane-1-cope-married-in-jersey-connecticut-college-senior-the.html | MISS JANE 1. COPE MARRIED IN JERSEY; Connecticut College Senior the Bride in Montclair of Lieut. Arthur W. Pence Jr., USA | True | Special to th* Ntw Yoar timis. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/don-juan-to-spurn-a-franco-bargain-pretender-says-compromise-is.html | DON JUAN TO SPURN A FRANCO 'BARGAIN'; Pretender Says Compromise Is Unthinkable but Adds General Aided Nation | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/eviction-of-veteran-canceled.html | Eviction of Veteran Canceled | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/says-he-works-for-peace.html | Says He Works for Peace | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/2-british-papers-rebuke-wallace-manchester-guardian-and-the-london.html | 2 BRITISH PAPERS REBUKE WALLACE; Manchester Guardian and The London Times Except to Remarks on Near East | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/labor-policy-is-backed-citizens-union-urges-its-early-adoption.html | LABOR POLICY IS BACKED; Citizens Union Urges Its Early Adoption by Transit Board | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/laughs-from-london.html | Laughs From London | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/russias-economy-a-survey-of-its-strength-and-weakness-while-the.html | RUSSIA'S ECONOMY: A SURVEY OF ITS STRENGTH AND WEAKNESS; While the Five-Year Plan Is Not Working Out as Expected The Soviet Has a Way of Driving Its Program Through | True | By A Correspondent of the Economist, London | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/teacher-pay-bill-signed-by-dewey-minimum-salaries-from-2000-to-5325.html | TEACHER PAY BILL SIGNED BY DEWEY; Minimum Salaries, From $2,000 to $5,325, Highest Schedule in U.S., Provided | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/mrs-howardsmith-wed-i-former-amelia-douglas-is-bride-of-paul-wesley.html | MRS. HOWARD-SMITH WED; I Former Amelia Douglas Is Bride of Paul Wesley Kimzey | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/fish-flies-to-be-lunch-for-mt-olympus-captain-special-to-the-new.html | Fish Flies to Be Lunch For Mt. Olympus Captain; Special to THE NEW YORK TIMES. | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/pacific-states-oil-companies-bear-brunt-of-attacks-on-lobbying.html | PACIFIC STATES; Oil Companies Bear Brunt Of Attacks on Lobbying | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/miss-beatrice-zdm-bride-in-brooklyn-married-to-peter-b-bromley.html | MISS BEATRICE ZDM BRIDE IN BROOKLYN; Married to Peter B. Bromley, Former Marine, in Trinity Church by Dr. Melish | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/99000-see-england-tie-scotland-at-11-international-soccer-match.html | 99,000 SEE ENGLAND TIE SCOTLAND AT 1-1; International Soccer Match Witnessed by Attlee -- Cup Replay Goes to Burnley | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/new-york.html | New York | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/meat-prices-drop-grocers-plan-cuts-livestock-experts-put-decline-at.html | MEAT PRICES DROP; GROCERS PLAN CUTS; Livestock Experts Put Decline at 10% in Month -- Retailers Offer Cooperation to Truman | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-dance-futures-ballet-theatre-repertory-for-city-center.html | THE DANCE: FUTURES; Ballet Theatre Repertory For City Center | True | By John Martin | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/ywca-sponsors-foreign-students.html | YWCA Sponsors Foreign Students | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/wallace-disowns-third-party-aim-wallace-disowns-third-party-move.html | Wallace Disowns Third Party Aim;; WALLACE DISOWNS THIRD PARTY MOVE | True | By Charles E. Eganspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/elections-show-japan-in-middle-of-the-road-victory-of-moderate.html | ELECTIONS SHOW JAPAN IN MIDDLE OF THE ROAD; Victory of Moderate Parties Seen as Easing Occupation Problems | True | By Lindesay Parrottspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/graustark-on-the-caribbean-maracay-reared-by-dictator-gomez-of.html | GRAUSTARK ON THE CARIBBEAN; Maracay, Reared by Dictator Gomez of Venezuela, Still Stands To Delight the Tourist With Its Bizarre Sights | True | By Henry Albert Phillips | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/challenge-cup-soccer-today.html | Challenge Cup Soccer Today | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/irish-gold-by-pamela-mary-hinkson-327-pp-new-york-alfred-a-knopf.html | IRISH GOLD By Pamela Mary Hinkson 327 pp New York: Alfred A. Knopf. $3.50. | True | By Peter J. Barnicle | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/restraint-is-needed-can-a-depression-be-avoided.html | RESTRAINT IS NEEDED"; Can a Depression Be Avoided | True | By Alan H. Temple Vics President, National City Bank, New York | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/laura-bomefond-married-in-utica-bride-of-philip-q-connell-jr.html | LAURA BOMEFOND MARRIED IN UTICA; Bride of Philip Q. Connell Jr., Chemical Engineer, in First Presbyterian Church | True | Special to tot niw YoEjc Tnas. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/big-powers-all-seeking-peace-cannot-find-it-moscow-conference-stuck.html | BIG POWERS, ALL SEEKING PEACE, CANNOT FIND IT; Moscow Conference Stuck on Hard Facts That Now Divide the World | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/new-england-boston-aroused-over-charges-of-official-corruption.html | NEW ENGLAND; Boston Aroused Over Charges of Official Corruption | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/russians-prepare-baltic-fleet.html | Russians Prepare Baltic Fleet | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/rev-alexander-torrie.html | REV. ALEXANDER TORRIE | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/youth-forum-asks-aid-for-teachers-pupils-at-session-in-times-hall.html | YOUTH FORUM ASKS AID FOR TEACHERS; Pupils at Session in Times Hall Voice Opposition to Strikes in Schools | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/program-held-to-postpone-war-and-help-if-we-have-to-fight.html | Program Held to Postpone War and Help If We Have to Fight | True | By Hanson W. Baldwin | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/street-named-for-roosevelt.html | Street Named for Roosevelt | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/philadelphia-marks-bulletin-centenary.html | PHILADELPHIA MARKS BULLETIN CENTENARY | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/mary-hayes-wed-to-wd-tucker-jr-daughter-of-former-envoy-to-spain-is.html | MARY HAYES WED TO W.D. TUCKER JR.; Daughter of Former Envoy to Spain Is Married in Corpus Christi Church to Lawyer | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/text-of-president-trumans-tribute.html | Text of President Truman's Tribute | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/1947-bridge.html | 1947 BRIDGE' | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/tanker-almost-ready-tagalam-seized-from-germany-being-repaired-in.html | TANKER ALMOST READY; Tagalam, Seized From Germany, Being Repaired in Brooklyn | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/blessings-and-blights-of-metropolis-our-fair-city-edited-by-robert.html | Blessings -- and Blights -- of Metropolis; OUR FAIR CITY. Edited by Robert S. Allen. 387 pp. New York: Vanguard Press. $3.50. CITIES OF AMERICA. By George Sessions Perry. 287 pp. New York: Whittlesey House. $3.50. | True | By Harvey J. Bresler | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/puritan-mold-surrender-the-heart-by-elizabeth-grey-stewart-284-pp.html | Puritan Mold; SURRENDER THE HEART. By Elizabeth Grey Stewart. 284 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $2.75. | True | BEATRICE SHERMAN. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/americana.html | AMERICANA | True | H.D. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/miss-fairman-betrothed-u-of-michigan-alumna-fiancee-of-john-ward.html | MISS FAIRMAN BETROTHED; U. of Michigan Alumna Fiancee of John Ward Jickiing | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/yank-on-a-pedestal-with-all-his-faults-the-american-husband-is-tops.html | Yank on a Pedestal; With all his faults the American husband is tops with brides from across the sea. Yank On a Pedestal Yank On a Pedestal Yank On a Pedestal | True | By Lee E. Graham | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/a-definition-of-experimental-theatre-is-offered-by-professor-eaton.html | A Definition of 'Experimental Theatre' Is Offered by Professor Eaton | True | WALTER PRICHARD EATON. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/news-and-gossip-gathered-on-the-rialto-theatre-inc-offers-betty.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Theatre Inc. Offers Betty Field Choice Of Five Plays -- Other Items | True | By Lewis Funke | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/luciano-put-in-jail-on-landing-in-italy.html | LUCIANO PUT IN JAIL ON LANDING IN ITALY | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/events-offinterest-in-shipping-world-rouen-france-chosen-as-the.html | EVENTS OFFINTEREST IN SHIPPING WORLD; Rouen, France, Chosen as the Terminal in That Country of Moller Company | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/seeing-the-interior-of-cuba-the-tourist-will-find-it-a-different.html | SEEING THE INTERIOR OF CUBA; The Tourist Will Find It A Different Island Once He Gets Past Havana | True | By J.a. Kellar | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/fouling-the-pages.html | FOULING THE PAGES' | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/say-roosevelt-died-too-soon.html | Say Roosevelt "Died too Soon" | True | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/dignity.html | DIGNITY | True | L.S. BLUMENTHAL. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/a-crisis.html | A CRISIS | True | E.A.J. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/putting-asunder.html | Putting Asunder | True | JACK ROTH. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/oil-analyzed-petroleum-is-molecularly-taken-apart-to-test-products.html | Oil Analyzed; Petroleum Is Molecularly Taken Apart to Test Products | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/hails-panamerican-link-odwyer-in-line-with-truman-calls-for-fete.html | HAILS PAN-AMERICAN LINK; O'Dwyer, in Line With Truman, Calls for Fete This Week | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/footnotes.html | Footnotes | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/troth-announced-of-miss-myenport-pittsfield-girl-the-brideelect-of.html | TROTH ANNOUNCED OF MISS MYENPORT; Pittsfield Girl the Bride-elect of John TurtleuWedding to Take Place May 24 | True | 6pecil to thx newToss Tons. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/skippers-advised-to-check-charts-coast-guard-has-made-hundreds-of.html | SKIPPERS ADVISED TO CHECK CHARTS; Coast Guard Has Made Hundreds of Changes in Navigation Aids in Cruise Waters | True | By Clarence E. Lovejoy | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/dark-summer-by-dorothy-k-aldis-186-pp-new-york-gp-putnams-sons-225.html | DARK SUMMER. By Dorothy K. Aldis. 186 pp. New York: G.P. Putnam's Sons. $2.25. | True | ANDREA PARKE. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/nyu-nine-beats-lehigh-in-8th-65-scores-three-runs-on-error-by.html | N.Y.U. NINE BEATS LEHIGH IN 8TH, 6-5; Scores Three Runs on Error by Molnar After Trailing, 5-3 -- Casey Is Victor | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/lucile-culbert-is-wed-marriage-to-f-floyd-await-jr-takes-place-in.html | LUCILE CULBERT IS WED; Marriage to F. Floyd Await Jr. Takes Place in Virginia | True | Special to th new?owc timk. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/wanderers-play-today-face-bolstered-celtic-eleven-in-lewis-cup.html | WANDERERS PLAY TODAY; Face Bolstered Celtic Eleven in Lewis Cup Soccer Game | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/a-prophet-revalued-table-in-the-wilderness-by-norton-s-parker.html | A Prophet Revalued; TABLE IN THE WILDERNESS. By Norton S. Parker. Illustrations by Joe Tillotson. 452 pp. Chicago, Ill.: Ziff- Davis Publishing Company. $3. | True | By Richard Match | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/british-football-results.html | British Football Results | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/i-uuuu-bensonumaloy.html | I uuu ! BensonuMaloy | True | Special (o thi N1/2wyork Tina. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/threesided-efforts-seen-needed-by-free-enterprise-management-holds.html | Three-Sided Efforts Seen Needed by Free Enterprise; Management Holds Labor and Government Responsible With It for Prices THREE-SIDED NEEDS IN FREE ENTERPRISE | True | By Russell Porter | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/eavers-win-97-by-halting-rally-hofstra-loads-bases-in-ninth-but.html | EAVERS WIN, 9-7 BY HALTING RALLY; Hofstra Loads Bases in Ninth but Pitcher Satin, Aided by Double Play, Stops Threat 2 HOMERS BY LOSERS HAKE C.C.N.Y.'s 2d Metropolitan League Triumph in 3 Starts Ousts Rivals From Lead | True | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/troth-of-marion-e-graham.html | Troth of Marion E. Graham | True | Special to the nbw york times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/cosmic-missile-32-keeneland-victor.html | COSMIC MISSILE, 3-2, KEENELAND VICTOR | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/economic-test-four-leaders-on-the-nations-restless-labor-front-the.html | Economic Test; FOUR LEADERS ON THE NATION'S RESTLESS LABOR FRONT THE TWO PROTAGONISTS AT LAKE SUCCESS | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-loyalty-order-procedure-termed-inadequate-arid-defects-pointed.html | The Loyalty Order; Procedure Termed Inadequate Arid Defects Pointed Out | True | ZECHARIAH CHAFEE JR., ERWIN N. GRISWOLD, MILTON KATZ, AUSTIN W. SCOTT. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/yale-victor-in-polo-137-ylvisaker-and-mcnichol-pace-triumph-over.html | YALE VICTOR IN POLO, 13-7; Ylvisaker and McNichol Pace Triumph Over Princeton | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/4wose-to-the-grindstone.html | 4WOSE TO THE GRINDSTONE' | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/diamonds-have-identification-markseye-troubles.html | Diamonds Have Identification Marks-Eye Troubles | True | W.K. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/eh-hoelscher-dies-glue-manufacturer.html | E.H. HOELSCHER DIES; GLUE MANUFACTURER | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/tigers-rout-louisville-8-1.html | Tigers Rout Louisville, 8 -- 1 | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/miss-brdning-wed-to-i-p-hollowa-she-is-bride-in-st-matthews-church.html | MISS BRDNING WED TO I. P. HOLLOWA'; She Is Bride in St. Matthew's Church, Wheeling, W. Va.u Her Sister Honor Maid | True | Special to Tm new yohs Teas. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/red-cross-fund-here-now-is-70-of-quota.html | RED CROSS FUND HERE NOW IS 70% OF QUOTA | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/housing-forum-for-rockaways.html | Housing Forum for Rockaways | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/research-is-urged-on-ills-of-world-solution-of-economic-issues-seen.html | RESEARCH IS URGED ON ILLS OF WORLD; Solution of Economic Issues Seen by Prof. Mitchell in Modern Techniques | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/a-pressing-problem-of-integration-president-and-congress-by-wilfred.html | A Pressing Problem of Integration; PRESIDENT AND CONGRESS. By Wilfred E. Binkley. 299 pp. New York: Alfred A. Knopf. $4. | True | By Thomas K. Finletter | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/communists-gain-group-in-madras-disconent-of-laborers-and-peasants.html | COMMUNISTS GAIN GROUP IN MADRAS; Discontent of Laborers and Peasants Exploited -- Stiff Ordinance Is Evoked | True | By George E. Jonesspecial To The New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/city-offers-130-vehicles-90-passenger-cars-included-in-lot-now-open.html | CITY OFFERS 130 VEHICLES; 90 Passenger Cars Included in Lot Now Open for Bids | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/lower-prices-due-at-fall-openings-indications-are-producers-plan-to.html | LOWER PRICES DUE AT FALL OPENINGS; Indications Are Producers Plan to Step Up Quality, Cut Prices and Absorb Costs | True | By Thomas F. Conroy | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/sectional-here-for-us-open-set-cherry-valley-and-garden-city.html | SECTIONAL HERE FOR U.S. OPEN SET; Cherry Valley and Garden City Courses Both to Be Used for Qualifying Rounds June 2 | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/reynolds-starts-on-world-flight-plane-leaves-la-guardia-field-to.html | REYNOLDS STARTS ON WORLD FLIGHT; Plane Leaves La Guardia Field to Cut Hughes' Record in '38 -- Delay on First Leg | True | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/baron-van-steenwijk-honorary-dutch-minister-ex-leader-of-upper.html | BARON VAN STEENWIJK; Honorary Dutch Minister, Ex-Leader of Upper House | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/five-killed-in-red-riot.html | Five Killed in Red Riot | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/doesnt-help-the-patient-either.html | DOESN'T HELP THE PATIENT. EITHER" | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/rutgers-rally-beats-panzer.html | Rutgers Rally Beats Panzer | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/corinthic-on-maiden-voyage.html | Corinthic on Maiden Voyage | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-northwest-timber-supply-threatened-despite-reforestation.html | THE NORTHWEST; Timber Supply Threatened Despite Reforestation | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/child-to-john-w-griffins-jr.html | Child to John W. Griffins Jr. | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/2-brothers-drown-with-young-friend-two-other-youths-and-father-of.html | 2 BROTHERS DROWN WITH YOUNG FRIEND; Two Other Youths and Father of Two Victims Rescued in Hempstead Harbor | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/services-on-easter-eve-orthodox-and-other-churches-at-rite-of-holy.html | SERVICES ON EASTER EVE; Orthodox and Other Churches at Rite of Holy Fire | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/leaves-jail-checks-on-13-wives.html | Leaves Jail, Checks on 13 Wives | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/arthur-hauenstein-won-royal-horticultural-trophy-in-1939-for-his.html | ARTHUR HAUENSTEIN; Won Royal Horticultural Trophy in 1939 for His Acacia Trees | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/church-unit-backs-trumans-policy-but-congregational-christian-group.html | CHURCH UNIT BACKS TRUMAN'S POLICY; But Congregational Christian Group Urges Safeguards and Full U.N. Support | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/truman-eulogizes-roosevelt-deeds-in-honors-at-shrine-on-radio-he.html | TRUMAN EULOGIZES ROOSEVELT DEEDS IN HONORS AT SHRINE; On Radio, He Tells Hyde Park Audience War Chief Was Symbol of Humanity LIVING MEMORIAL' SET UP Morgenthau, Marking Second Anniversary of Death, Reveals U.S. 'Rhodes Scholarships' TRUMAN EULOGIZES ROOSEVELT'S DEEDS PAYING TRIBUTE TO THE LATE FRANKLIN D. ROOSEVELT | True | By C. Brooks Petersspecial To the New York Times. | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/items-of-interest-to-the-collector-carrousel-for-bibliophiles-a.html | Items of Interest to the Collector; CARROUSEL FOR BIBLIOPHILES. A Treasury of Tales, Narratives, Epigrams and Sundry Curious Studies Relating to a Noble Theme. Edited and with an Introduction by William Targ. xii + 420 pp. New York: Philip Duschnes. $7.50. INVITATION TO BOOK COLLECTING: Its Pleasures and Practices. With Kindred Discussions of Manuscripts, Mapt and Prints. By Cofton Storm and Howard Peckham. xiv + 281 pp. New York: R.R. Bowker Company. $5. ONE HUNDRED INFLUENTIAL AMERICAN BOOKS PRINTED BEFORE 1900. Catalogue and Addresses Edited by Frederick B. Adams Jr. 140 pp. New York: The Grolier Club. $15. A CATALOGUE OF THE FIRST EDITIONS OF FIRST BOOKS IN THE COLLECTION OF PAUL S. SEYBOLT. With an Introduction by Carroll A. Wilson. 79 pp. Boston, Man.: Distributed by Charles Goodspeed. $5. | True | By David A. Randall | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/who-says-statistics-are-dull.html | WHO SAYS STATISTICS ARE DULL?" | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/rug-sells-for-725.html | Rug Sells for $725 | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/kilkenny-farmers-spur-crop-sowing-teams-and-tractors-battle-flood.html | KILKENNY FARMERS SPUR CROP SOWING; Teams and Tractors Battle Flood Damage and Time to Offset Famine Threat | True | By Hugh Smithspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/pro-dodgers-sign-plyler-tackfes-mckillop-and-schneider-also-added.html | PRO DODGERS SIGN PLYLER; Tackfes McKillop and Schneider Also Added to 1947 Roster | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/no-lag-in-shipping-coal-to-europe-but-effect-of-the-stoppage-is.html | NO LAG IN SHIPPING COAL TO EUROPE; But Effect of the Stoppage Is Expected This Week, Capt. Conway Says | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/baruch-sees-dutch-queen.html | Baruch Sees Dutch Queen | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/courtsmartial-for-captives.html | Courts-Martial For Captives | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/increase-feared-in-tipsy-driving-safety-motor-vehicle-chiefs-call.html | INCREASE FEARED IN TIPSY DRIVING; Safety, Motor Vehicle Chiefs Call for Drastic Campaign as Spring Traffic Grows | True | By Bert Pierce | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/readiness-for-learning.html | Readiness for Learning | True | By Catherine MacKenzie | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/chinese-reds-attack-city-south-of-peiping.html | CHINESE REDS ATTACK CITY SOUTH OF PEIPING | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/austrian-cabinet-marks-day.html | Austrian Cabinet Marks Day | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/sweet-alice-lewis-carroll-nonsense-classic-acted-by-american.html | SWEET ALICE; Lewis Carroll Nonsense Classic Acted by American Repertory Theatre | True | By Brooks Atkinson | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/midwest-states-old-sternwheelers-proposed-for-moving-holdover-corn.html | MIDWEST STATES; Old Sternwheelers Proposed For Moving Holdover Corn A | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/obituary.html | OBITUARY | True | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/dm-nelson-gets-wifes-estate.html | D.M. Nelson Gets Wife's Estate | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/2-more-nations-back-palestine-session.html | 2 MORE NATIONS BACK PALESTINE SESSION | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/lwlucasjrweds-iestchester-gie-former-navy-officer-marrie-helen.html | LW.LUCASJR.WEDS IESTCHESTER GIE; Former Navy Officer Marrie Helen Diane Chamberlaine o1 Rye in Church Ceremony | True | Si>1/2dal to thz new yokk times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/20956-to-aid-students-school-fund-was-set-up-by-late-colonel-for.html | $20,956 TO AID STUDENTS; School Fund Was Set Up by Late Colonel for Boyertown, Pa. | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/sine-prole.html | SINE PROLE | True | ELLEN H. WEIL. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/talks-with-gandhi-ended-mountbatten-has-now-invited-sikh-leaders-to.html | TALKS WITH GANDHI ENDED; Mountbatten Has Now Invited Sikh Leaders to Confer | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/incommunicado.html | INCOMMUNICADO | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/camera-notes-improved-graphics-ready-night-pictures.html | CAMERA NOTES; Improved Graphics Ready -- Night Pictures | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/pepsicola-president-endorses-price-plea.html | PEPSI-COLA PRESIDENT ENDORSES PRICE PLEA | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/hoess-to-be-hanged-tuesday.html | Hoess to Be Hanged Tuesday | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/on-alabamas-riviera-mobile-and-mobile-bay-have-many-lures-for.html | ON ALABAMA'S RIVIERA; Mobile and Mobile Bay Have Many Lures For Spring and Summer Visitors | True | By Rice Gaither | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/lssr.html | L.S.S.R. | True | VADIM N. MARTINOVITCH. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/college-at-brown-university-for-veterans-without-credits-proves-a.html | College at Brown University for Veterans Without Credits Proves a Great Success | True | By Benjamin Fine | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/a-way-with-strangers-the-pleasure-was-mine-by-james-reid-parker-214.html | A Way With Strangers; THE PLEASURE WAS MINE. By James Reid Parker. 214 pp. New York: Current Books. $2.50. | True | By Jack Alexander | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/wallace-is-hailed-by-many-britons-leftwingers-see-him-as-heir-of.html | WALLACE IS HAILED BY MANY BRITONS; Left-Wingers See Him as Heir of Roosevelt and Leading Foe of American Big Business | True | By Mallory Brownespecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/meyer-ellenbogen.html | MEYER ELLENBOGEN | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/lazy-mans-garden-one-was-built-in-the-face-of-many-serious-odds.html | LAZY MAN'S GARDEN; One Was Built in the Face Of Many Serious Odds | True | By Gertrude Hughes | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/false-face-by-lesie-edgely-214-pp-new-york-simon-schurter-2.html | FALSE FACE By Lesie Edgely. 214 pp. New York: Simon & Schurter. $2. | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/william-y-zwietusch-former-advertising-official-of-mccall-corp-dies.html | WILLIAM Y. ZWIETUSCH; Former Advertising Official of McCall Corp. Dies at 52 | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/frank-j-beck.html | FRANK J. BECK | True | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/program-held-in-berlin.html | Program Held in Berlin | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/phyllis-mcknight-is-betrothed.html | Phyllis McKnight Is Betrothed | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/cancer-fight-fund-rises.html | Cancer Fight Fund Rises | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/a-sacred-ceremony.html | A SACRED CEREMONY" | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/robert-gregory-exhead-of-general-contracting-firm-here-dies-in.html | ROBERT GREGORY; Ex-Head of General Contracting Firm Here Dies in Florida | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/lincolniana-letters.html | LINCOLNIANA; Letters | True | JOHN W. CASTLES III. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/vexatious-delays-lack-of-customs-and-immigration-agents-inflicts.html | VEXATIOUS DELAYS; Lack of Customs and Immigration Agents Inflicts Hardships on Travelers SPRING NOTE | True | By George Horne | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/thomas-b-gilbert.html | THOMAS B. GILBERT | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-boston-baked-beans-taste-good.html | THE BOSTON BAKED BEANS TASTE GOOD | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/mannes-ends-role-at-museum-today-conductor-81-resigns-post-after-30.html | MANNES ENDS ROLE AT MUSEUM TODAY; Conductor, 81, Resigns Post After 30 Years of Concerts at the Metropolitan | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/chrysler-strike-posted-uaw-files-notices-although-the-negotiations.html | CHRYSLER STRIKE POSTED; UAW Files Notices Although the Negotiations Continue | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/bidaults-party-fights-de-gaulle-de-menthon-says-the-popular.html | BIDAULT'S PARTY FIGHTS DE GAULLE; De Menthon Says the Popular Republicans See the General Aiding Only Communists | True | By Harold Callenderspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/from-trouble-area-to-neighborhood-differences-of-race-and-creed.html | From 'Trouble Area' To Neighborhood; Differences of race and creed 'have a way of melting' in New York's Community Councils. Trouble Area to Neighborhood Trouble Area to Neighborhood Trouble Area to Neighborhood | True | By William F. Russell | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/confused-fiscal-chart-held-up-at-washington-government-finds-itself.html | CONFUSED FISCAL CHART HELD UP AT WASHINGTON; Government Finds Itself Under Attack On Several Fronts at Once as It Adheres to Its Set Program HIGH PRICES ENTER DISPUTE | True | By Arthur Krock | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/general-motors-offers-3-unions-10cent-wage-rise-proposal-to-cover.html | GENERAL MOTORS OFFERS 3 UNIONS, 10-CENT WAGE RISE; Proposal, to Cover Increases in Living Cost, Would Be Open to Change in August UNCERTAIN OUTLOOK CITED Electrical Workers Reject Plan -- Reuther Is Critical, but Will Put It Up to UAW Members GM OFFERS UNIONS 10C PAY INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/penn-beats-cornell-127-lequear-threerun-homer-aids-in-eastern.html | PENN BEATS CORNELL, 12-7; Lequear Three-Run Homer Aids in Eastern League Game | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/us-and-ussr.html | U.S. and U.S.S.R. | True | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/new-jersey-labor-plans-a-stoppage-to-aid-phone-strike-million.html | NEW JERSEY LABOR PLANS A STOPPAGE TO AID PHONE STRIKE; Million Called Upon to join Friday Demonstration, Mass Meetings in Big Cities STRIKE-BREAKING CHARGED Union, Accusing Company Here and A.T. & T. of Violating Federal Law, May Sue JERSEY LABOR SETS PHONE STRIKE AID | True | By Alexander Feinberg | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/mj-graham-dead-sea-food-merchant.html | M.J. GRAHAM DEAD; SEA FOOD MERCHANT | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/jams-moran-weds-miss-eleanor-fahey.html | JAMS MORAN WEDS MISS ELEANOR FAHEY | True | Special to the new york times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/seton-hall-in-front-by-31.html | Seton Hall in Front by 3-1 | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/sherrerdulhill.html | SherrerdulHill | True | Special to thb Niw 7oax twzs. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/mystery-and-terror-house-of-mist-by-marialuisa-bombal-245-pp-new.html | Mystery and Terror; HOUSE OF MIST. By Maria-Luisa Bombal. 245 pp. New York: Farrar, Strars & Co. $2.75. | True | By Richard Sullivan | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/british-aide-raps-tourist-warning-special-to-the-new-york-times.html | BRITISH AIDE RAPS TOURIST WARNING; Special to THE NEW YORK TIMES. | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/president-proclaims-may-11-mothers-day.html | President Proclaims May 11 Mother's Day | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/astrophysics-applied-to-the-task-of-devising-rockets-that-will.html | Astrophysics Applied to the Task of Devising Rockets That Will Outdo the German V-2 | True | By Waldemar Kaempffert | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/builders-buyers-awaiting-outcome-of-pricing-policy-trumans-efforts.html | BUILDERS, BUYERS AWAITING OUTCOME OF PRICING POLICY; Truman's Efforts to Reduce Costs May Have Effect on Housing Progress LENDERS MORE CAUTIOUS Average Size of Dwelling Loan Shrinking -- Fewer Veterans Are Negotiating Deals | True | By Lee E. Cooper | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/cutting-a-symphony.html | Cutting a Symphony | True | DIKA NEWLIN. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/nearly-every-suite-has-a-terrace-in-new-house-on-east-74th-street.html | Nearly Every Suite Has a Terrace In New House on East 74th Street; Minskoff Interests Will Open Building on Madison Avenue Corner, With 100 Apartments, in July -- Finishing 79th St. Project | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/jacko-and-sebastian-the-bird-escaped-by-jon-godden-179-pp-new-york.html | Jacko and Sebastian; THE BIRD ESCAPED. By Jon Godden 179 pp. New York: Rinehart & Co $2.50. | True | By Milton S. Mautner | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/selfsowing-annuals-right-ones-yield-good-secondyear-flowers.html | SELF-SOWING ANNUALS; Right Ones Yield Good Second-Year Flowers | True | By Patricia Spollen | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/leviathan-veterans-meet.html | Leviathan Veterans Meet | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-field-of-travel-geneva-conference-may-cut-some-red-tape-nassau.html | THE FIELD OF TRAVEL; Geneva Conference May Cut Some Red Tape -- Nassau Hotels Change Hands | True | By Diana Rice | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/crusading-against-the-myths-that-clutter-our-future-man-against.html | Crusading Against the Myths That Clutter Our Future; MAN AGAINST MYTH. By Barrows Dunham. 318 pp. Boston, Mass.: Little, Brown & Co. $2.50. Against Myths | True | By Irwin Edman | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/will-ship-fish-to-puerto-rico.html | Will Ship Fish to Puerto Rico | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/lewis-out-to-better-position-in-bargaining-mine-leader-seeks-a.html | LEWIS OUT TO BETTER POSITION IN BARGAINING; Mine Leader Seeks a Stronger Welfare Fund and Safety on the Job | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/wilma-wack-married-in-bronxville-church.html | WILMA WACK MARRIED IN BRONXVILLE CHURCH | True | Special to thi Niwtokk timm. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/trails-end-for-the-tramp-chaplin-retires-famous-character-and.html | TRAIL'S END FOR THE 'TRAMP'; Chaplin Retires Famous Character and Adopts A New Comic Guise | True | By Thomas M. Pryor | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/catholic-charge-is-denied-by-nea.html | CATHOLIC CHARGE IS DENIED BY NEA | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/staff-of-hospital-gets-apartments-184-suites-in-new-building-an.html | STAFF OF HOSPITAL GETS APARTMENTS; 184 Suites in New Building an Upper Broadway for the Medical Center STAFF OF HOSPITAL GETS APARTMENTS | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/best-promotions-in-week-plastic-handbags-are-called-the-leader-by.html | BEST PROMOTIONS IN WEEK; Plastic Handbags Are Called the Leader by Meyer Both | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/allbrahms-festival-baltimore-hears-entire-output-in-one-season.html | ALL-BRAHMS FESTIVAL; Baltimore Hears Entire Output in One Season | True | By Gustav Klemm | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-greatest-state-evergreen-land-by-nard-jones-276-pp-new-york.html | The Greatest State"; EVERGREEN LAND. By Nard Jones. 276 pp. New York: Dodd, Mead & Co. $3.50. | True | By Richard L. Neuberger | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/columbia-set-back-by-dartmouth-112-five-lion-hurlers-give-up-13.html | COLUMBIA SET BACK BY DARTMOUTH, 11-2; Five Lion Hurlers Give Up 13 Hits in League Opener as Gray Wins for Indians COLUMBIA SET BACK BY DARTMOUTH, 11-2 | True | By John Rendel | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/welsh-team-beats-france.html | Welsh Team Beats France | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/wf-smart-dead-shorthand-expert-former-official-reporter-for-us.html | W.F. SMART DEAD; SHORTHAND EXPERT; Former Official Reporter for U.S. Court in Wilmington -- Worked for Lloyd George | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/text-of-house-omnibus-bill-slashing-powers-of-unions.html | Text of House Omnibus Bill Slashing Powers of Unions | True | By the United Press. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/ann-bogert-engaged-to-a-former-officer.html | ANN BOGERT ENGAGED TO A FORMER OFFICER | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/harry-e-heins.html | HARRY E. HEINS | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/john-morris-combs-assistant-telegraph-editor-of-norfolk.html | JOHN MORRIS COMBS; Assistant Telegraph Editor of Norfolk Virginian-Pilot | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/miss-wheeler-bride-of-navy-lieutenant.html | MISS WHEELER BRIDE OF NAVY LIEUTENANT | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/athletics-13-hits-swamp-phils-122-home-runs-by-sam-chapman-and.html | ATHLETICS' 13 HITS SWAMP PHILS, 12-2; Home Runs by Sam Chapman and Joost Spark Attack -- Losers Held to 5 Blows | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/supermans-saladdays-from-the-earth-to-the-moon-and-round-the-moon.html | Superman's Salad-Days; FROM THE EARTH TO THE MOON and ROUND THE MOON. By Jules Verne. Translated by Louis Mercier and Eleanor King. Revised by Carter Hull Introduction by Clyde Fisher. Illustrated by John C. Wonsetler. New York: Didier. $3 | | By Donald Barr | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/frank-s-clark.html | FRANK S. CLARK | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/capitols-downs-stags-6755.html | Capitols Downs Stags, 67-55 | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/can-an-economic-depression-be-avoided-five-leading-economists-see.html | Can an Economic Depression Be Avoided?; Five leading economists see dangers in the present situation but do not expect a '1929.' | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/south-africa-gets-deepsea-fleet-dominion-purchases-3-victory.html | SOUTH AFRICA GETS DEEP-SEA FLEET; Dominion Purchases 3 Victory Vessels to Form First Ocean Service Under Own Flag | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/by-way-of-report.html | BY WAY OF REPORT | | By A.h. Weiler | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/wholesale-lull-traced-to-caution-retail-policy-is-adopted-due-to.html | WHOLESALE LULL TRACED TO CAUTION; Retail Policy Is Adopted Due to Desire to Bring Stocks to Much Lower Levels | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/coast-union-bars-extension-of-pact-bridges-longshore-group-sticks.html | COAST UNION BARS EXTENSION OF PACT; Bridges Longshore Group Sticks to June 15 Expiration -- Owners Asked Sept. 30 | | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/hart-gains-semifinals-morris-de-berardinis-penrose-also-score-in.html | HART GAINS SEMI-FINALS; Morris, de Berardinis, Penrose Also Score in Wildwood Golf | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/show-packaged-home-prefabricators-plan-to-open-model-in-the-bronx.html | SHOW 'PACKAGED' HOME; Prefabricators Plan to Open Model in the Bronx | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/mechanical-teller-to-cut-cost-of-banking-found-also-to-save-20-of.html | Mechanical Teller to Cut Cost of Banking Found Also to Save 20% of Customer's Time | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-weeks-events-mura-dehn-negro-group-in-jazz-dances.html | THE WEEK'S EVENTS; Mura Dehn, Negro Group In Jazz Dances | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/west-point-gets-pennon-president-gives-eisenhowers-shaef-flag-to.html | WEST POINT GETS PENNON; President Gives Eisenhower's SHAEF Flag to Academy | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/-moral-suasion-tried-in-war-on-rising-prices-with-controls-gone.html | ' MORAL SUASION' TRIED IN WAR ON RISING PRICES; With Controls Gone, Government Has Trouble in Combating H.C.L. | True | By Jesse J. Friedmanspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/getting-john-down-to-size.html | GETTING JOHN DOWN TO SIZE" | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/son-to-mrs-edward-van-v-sunds.html | Son to Mrs. Edward Van V. Sunds | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/white-sox-trip-cubs-32-tally-in-4th-clinches-city-series-for.html | WHITE SOX TRIP CUBS, 3-2; Tally in 4th Clinches City Series for American Leaguers | | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/tracking-test-to-collie-belthaven-braegate-wendy-gains-honors-at.html | TRACKING TEST TO COLLIE; Belthaven Braegate Wendy Gains Honors at Farmington | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/symposium-on-un-draws-diplomats.html | SYMPOSIUM ON U.N. DRAWS DIPLOMATS | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/tax-reduction-bill-of-1947-discussed-minority-report-of-committee.html | TAX REDUCTION BILL OF 1947 DISCUSSED; Minority Report of Committee Sees Discrimination Against Low-Income Taxpayer 1939 AS BASE QUESTIONED Purposes of Levies Then and Later Compared-- Fallacies Placed TAX REDUCTION ACT OF 1947 DISCUSSED | True | By Godfrey N. Nelson | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/southern-neighbors-the-evolution-of-modern-latin-america-by-ra.html | Southern Neighbors; THE EVOLUTION OF MODERN LATIN AMERICA. By R.A. Humphrey. 176 pp. New York: Oxford University Press. $3. | True | By Hubert Herring | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/lists-25-pitfalls-for-sales-chiefs-general-foods-official-aims-them.html | LISTS 25 PITFALLS FOR SALES CHIEFS; General Foods Official Aims Them at 'Stunt Flyer' in Field in Harrisburg Address | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/miniature-roses-delicate-varieties-can-be-used-in-many-places.html | MINIATURE ROSES; Delicate Varieties Can Be Used in Many Places | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/denizens-of-the-border-the-yogi-of-cockroach-court-by-frank-waters.html | Denizens of the Border; THE YOGI OF COCKROACH COURT. By Frank Waters. 277 pp. New York: Rinehart & Co. $2.75. | True | B.V.W. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/long-crop-of-peas-early-planting-of-four-to-six-varieties.html | LONG CROP OF PEAS; Early Planting of Four To Six Varieties | True | D.P. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/endproduct-of-our-war-years-the-amboy-dukes-by-irving-shulman-273.html | End-Product of Our War Years; THE AMBOY DUKES. By Irving Shulman. 273 pp. New York: Doubleday & Co. $2.50. | True | By Edwin Fadiman Jr. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/urge-newsprint-industry-editors-suggest-that-congress-foster.html | URGE NEWSPRINT INDUSTRY; Editors Suggest That Congress Foster Domestic Product | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/prices-must-come-down-can-a-depression-be-avoided.html | PRICES MUST COME DOWN"; Can a Depression Be Avoided? | True | By Sumner H. Slichter Lamont University Professor, Harvard | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/baptists-to-buy-plane-student-chief-will-use-it-to-visit-arkansas.html | BAPTISTS TO BUY PLANE; Student Chief Will Use It to Visit Arkansas' Colleges | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/property-tax-record-perfect.html | Property Tax Record Perfect | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/clare-lymans-nuptials-bronxville-girl-becomes-bride-of-robert-j.html | CLARE LYMAN'S NUPTIALS; Bronxville Girl Becomes Bride of Robert J. Fitzpatrick | True | Special to thb new yozk Tmis. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/obernoferubendich.html | ObernoferuBendich | True | Special to the newyork Tiwta. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/issues-in-the-phone-strike.html | Issues in the Phone Strike | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/harry-ettling.html | HARRY ETTLING | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/charter-change-asked-nam-opposes-chapter-in-charter-of-trade-body.html | CHARTER CHANGE ASKED; NAM Opposes Chapter in Charter of Trade Body | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/cullujoslin-i.html | Culluloslin I | True | Special to thi newyoke timis. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/byrd-flier-nursed-seasick-penguins-back-here-with-one-of-them-coast.html | BYRD FLIER NURSED SEASICK PENGUINS; Back Here With One of Them, Coast Guard Officer Doubts Their Value as Pets | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/e-l-koen1g-to-marry-miss-helen-cornell.html | E. L. KOEN1G TO MARRY MISS HELEN CORNELL | True | Special to thi Nswyork Trass. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/student-exchange-is-urged-by-bonnet | STUDENT EXCHANGE IS URGED BY BONNET | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/flllssmyeanis wed-in-hoii-ceremony-escorted-by-her-brother-at.html | fflISSMYEANISWED IN HOII CEREMONY; Escorted by" Her Brother at Marriage in Ridgewood, N. J., to Jotm Frederic Biggi | True | Special to thx newyork times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/church-to-be-consecrated-today.html | Church to Be Consecrated Today | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/margaret-c-russell.html | MARGARET C. RUSSELL | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/david-h-read.html | DAVID H. READ | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/saving-the-soil.html | SAVING THE SOIL | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/american-association-to-start.html | American Association to Start | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/senate-gop-approves-bill-to-curb-union-power-217-senate-gop-votes.html | Senate GOP Approves Bill To Curb Union Power, 21-7; SENATE GOP VOTES UNION CURBS, 21-7 | True | By John D. Morrisspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/bringing-up-baby.html | BRINGING UP BABY | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/flick-tribunal-named-clay-appoints-judges-to-try-german.html | FLICK TRIBUNAL NAMED; Clay Appoints Judges to Try German Industrialist | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/two-skippers-tie-after-four-races-lead-in-the-interclub-class-is.html | TWO SKIPPERS TIE AFTER FOUR RACES; Lead in the interclub Class Is Held by De Coppet, Knapp at the Larchmont Y.C. ETCHELLS PACES CLASS B Miss Woodworth and Lawson Are Others to Show Way as U.S. Dinghy Event Opens | True | By James Robbinsspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/mexican-president-curtails-spending-rejects-demands-of-official.html | MEXICAN PRESIDENT CURTAILS SPENDING; Rejects Demands of Official Departments -- Bids Nation Exploit Own Resources | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/more-dockers-to-strike-british-ministry-unable-to-settle-dispute-in.html | MORE DOCKERS TO STRIKE; British Ministry Unable to Settle Dispute in Glasgow | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/looking-ahead-philharmonic-after-eventful-season-makes-plans-for.html | LOOKING AHEAD; Philharmonic, After Eventful Season, Makes Plans for Calmer Future | True | By Olin Downes | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/vailusmith.html | VailuSmith | True | Special to the kkwyork times. I | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/18741-see-rookies-annex-3hitter-20-parnell-dorish-of-red-sox-star.html | 18,741 SEE ROOKIES ANNEX 3-HITTER, 2-0; Parnell, Dorish of Red Sox Star on Mound in Battle With Cooper of Braves WILLIAMS FOOLS DEFENSE His Poke to Left in the Ninth Rolls for 2 Bases -- Weight Is the Losing Pitcher | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/judith-davidson-bride-in-capital-daughter-of-vice-admiral-wed-to.html | JUDITH DAVIDSON BRIDE IN CAPITAL; Daughter of Vice Admiral Wed to Major Anthony Walker of the Marine Corps | True | Special to thi niwyoxk Taut. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/jeanne-posselt-fiancee-graduate-of-st-lawrence-u-will-be-wed-to-a-f.html | JEANNE POSSELT FIANCEE; Graduate of St. Lawrence U. Will Be Wed to A. F. Clear Jr, | True | Sixclal to tbb Niwtom Tuns. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/mission-society-to-gain-card-party-on-april-22-will-be-st-barnabas.html | MISSION SOCIETY TO GAIN; Card Party on April 22 Will Be St. Barnabas House Benefit | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/army-day-parade-cheered-by-million-on-fifth-avenue-1000000-watch.html | Army Day Parade Cheered By Million on Fifth Avenue; 1,000,000 WATCH ARMY DAY PARADE MARCHING IN OBSERVANCE OF ARMY DAY HERE YESTERDAY | True | By Marshall Newton | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/5-women-honored-as-leaders-in-year-their-national-press-club-also.html | 5 WOMEN HONORED AS LEADERS IN YEAR; Their National Press Club Also Makes a Posthumous Award to Dixie Tighe | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/eganumchngh.html | EganuMcHngh | True | Special to the new york times | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/bob-falkenburg-gains-reaches-doubles-final-at-nice-net-but-loses-in.html | BOB FALKENBURG GAINS; Reaches Doubles Final at Nice Net but Loses in Singles | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/arthur-j-lee.html | ARTHUR J. LEE | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/aileen-s-taylor-becomes-a-bride-she-is-wed-to-sidney-butler-at-the.html | AILEEN S. TAYLOR BECOMES A BRIDE; She Is Wed to Sidney Butler at the Colony ClubCouple Has 22 Attendants' | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/lumber-cost-nearly-tripled-since-1939.html | LUMBER COST NEARLY TRIPLED SINCE 1939 | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/john-l-salmon.html | JOHN L. SALMON | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/a-program-is-needed-can-depression-be-avoided-can-a-depression-be-a.html | A PROGRAM IS NEEDED"; Can Depression Be Avoided? Can a Depression Be Avoided? | True | By Alvin H. Hansen Littauer Professor of Political Economy, Harvard | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/medicine-today-the-march-of-medicine-1946-new-york-academy-of.html | MEDICINE TODAY. The March of Medicine, 1946. New York Academy of Medicine Lectures to the Laity, Number XI. 177 pp. New York: Columbia University Press. $2. | True | By Thomas H. Maren | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/louise-b-mkimey-asouthportbride-has-8-attendants-at-wedding-to.html | LOUISE B. M'KIMEY ASOUTHPORTBRIDE; Has 8 Attendants at Wedding to Frederick T. Warner. Jr., Ex-Lieutenant Commander | True | Special to th Niw Yots Tnms. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/caracas-junta-endorsed-venezuelan-oil-workers-pledge-aid-if-civil.html | CARACAS JUNTA ENDORSED; Venezuelan Oil Workers Pledge Aid if Civil War Comes | True | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/shot-in-store-melee-victim-and-2-friends-provoked-row-the-police.html | SHOT IN STORE MELEE; Victim and 2 Friends Provoked Row, the Police Say | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/un-outlook-dim-on-atomic-control-gromykos-latest-statements-on.html | U.N. OUTLOOK DIM ON ATOMIC CONTROL; Gromyko's Latest Statements on Inspection Issue Due for Study in Session Tomorrow | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/miss-emily-swinton-engaged.html | Miss Emily Swinton Engaged | True | Special to the vew york times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/tourists-crowd-the-capital.html | TOURISTS CROWD THE CAPITAL | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/thompson-murder-suspect-freed.html | Thompson Murder Suspect Freed | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/paul-revere-wins-race-despite-fall-timber-topper-remounted-at.html | PAUL REVERE WINS RACE DESPITE FALL; Timber Topper Remounted at Middleburg to Take Louie Leith Cup by a Neck | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/japanese-internees-meet.html | Japanese Internees Meet | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/central-states-chicago-mayorelect-charts-war-on-vice-racketeers.html | CENTRAL STATES; Chicago Mayor-Elect Charts War on Vice Racketeers | True | By Louther S. Hornespecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/john-goadby-gregory-author-of-milwaukee-history-wisconsin-exeditor.html | JOHN GOADBY GREGORY; Author of Milwaukee History, Wisconsin Ex-Editor, 94 | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/good-meat-for-less-money.html | Good Meat for Less Money | True | By Jane Nickerson | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/333000-raised-for-juniata.html | $333,000 Raised for Juniata | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/along-radio-row-one-thing-and-another-baseball-broadcasts-to-start.html | ALONG RADIO ROW: ONE THING AND ANOTHER; Baseball Broadcasts to Start Tomorrow -- Video Also on Hand -- Other Items | True | By Sidney Lohman | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/daughter-to-frank-hubbys-3d.html | Daughter to Frank Hubbys 3d | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/they-speak-as-if-he-still-lives-on-two-years-after-the-death-of.html | They Speak As If He Still Lives On'; Two years after the death of Franklin D. Roosevelt visitors come from all over the world to Hyde Park. | True | Text by Meyer Berger Photographs By Henri Cartier-Bresson | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/roman-en-papillote-carriage-entrance-by-polan-banks-280-pp-new-york.html | Roman en Papillote; CARRIAGE ENTRANCE. By Polan Banks. 280 pp. New York: G.P. Putnam's Sons. $2.75. | True | By Nash K. Burger | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/milk-drivers-aid-polio-fund.html | Milk Drivers Aid Polio Fund | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/isle-of-capri-hotel-vesuvius-by-johan-fabricius-illustrated-by-the.html | Isle of Capri; HOTEL VESUVIUS. By Johan Fabricius. Illustrated by the author. Translated from the Dutch by M.S. Stephens. 240 pp. New York: Rinehart & Co. $1.50. | True | B.V.W. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/fete-enlists-aid-of-young-women-debutantes-of-next-season-to-sell.html | FETE ENLISTS AID OF YOUNG WOMEN; Debutantes of Next Season to Sell Flowers at St. James Church Spring Festival | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/alice-h-neef-a-brideelect.html | Alice H. Neef a Bride-Elect | True | Special to thi new yohk Toot. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/elected-to-presidency-of-the-india-institute.html | Elected to Presidency Of the India Institute | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/miss-comt01s-fiancee-of-amherst-senior.html | MISS COMT01S FIANCEE OF AMHERST SENIOR | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/longlife-vitamin-promise-of-an-extra-decade-through-right-diet.html | Long-Life Vitamin; Promise of an Extra Decade Through Right Diet | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/grocery-men-seen-backing-low-prices.html | GROCERY MEN SEEN BACKING LOW PRICES | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/theyre-real-civilians-now-call-me-mister-company-preparing-to.html | THEY'RE REAL CIVILIANS NOW; ' Call Me Mister' Company, Preparing to Celebrate Its First Birthday Friday, Looks Back on Its Reconversion | True | By Lester Bernstein | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/blame-the-movies-comment-on-some-recent-critical-blasts.html | BLAME THE MOVIES; Comment on Some Recent Critical Blasts | True | By Bosley Crowther | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/water-polo-title-to-beilfuss-team-illinois-ac-bows-by-72-to-young.html | WATER POLO TITLE TO BEILFUSS TEAM; Illinois A.C. Bows by 7-2 to Young Septet in the U.S. Final -- N.Y.A.C. Third WATER POLO TITLE TO BEILFUSS TEAM | True | By Joseph M. Sheehan | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/charles-v-smith.html | CHARLES V. SMITH | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/ouster-is-rejected-by-mayor-of-berlin.html | OUSTER IS REJECTED BY MAYOR OF BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/on-view.html | ON VIEW | True | H.D. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/bridge-no-argument-the-kind-of-hand-that-the-bidders-never-can.html | BRIDGE: NO ARGUMENT; The Kind of Hand That the Bidders Never Can Resist, Despite All the Rules | True | By Albert H. Morehead | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/dies-day-before-103d-birthday.html | Dies Day Before 103d Birthday | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/late-parking-meter-is-loser.html | Late Parking Meter Is Loser | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/brush-fire-is-fatal-to-brooklyn-girl-16.html | BRUSH FIRE IS FATAL TO BROOKLYN GIRL, 16 | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-openings.html | THE OPENINGS | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/miss-c-goldsmith-officers-fiancee-exstudent-at-foxhollow-and-mannes.html | MISS C. GOLDSMITH OFFICER'S FIANCEE; Ex-student at Foxhollow and Mannes Engaged to Lieut. Comdr. E."J. Cronin Jr. | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/miss-schoonmaker-wed-becomes-bride-of-frank-goetz-in-richmond-hill.html | MISS SCHOONMAKER WED; Becomes Bride of Frank Goetz in Richmond Hill Church | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/umpires-are-listed-national-and-american-leagues-assign-for-opening.html | UMPIRES ARE LISTED; National and American Leagues Assign for Opening Games | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/margaret-kinney-married-at-home-westfield-girl-becomes-bride-of.html | MARGARET KINNEY MARRIED AT HOME; Westfield Girl Becomes Bride of Joseph A. McGroarty in Her Parents' Residence | True | Special to the Niwyork Tiuxa. | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/a-recreation-for-book-lovers-bookmans-pleasure-compiled-by-holbrook.html | A Recreation for Book Lovers; BOOKMAN'S PLEASURE. Compiled by Holbrook Jackson. 264 pp. New York: Farrar, Straus & Co. $2.75. | True | By Howard Mumford Jones | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/battle-of-indian-falls-show-me-the-way-by-lestie-waller-322-pp-new.html | Battle of Indian Falls; SHOW ME THE WAY. By Lestie Waller. 322 pp. New York: The Viking Press. $2.50. | True | By David Dempsey | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/reserve-fleet-jobs-open-maritime-commission-writes-to-architectural.html | RESERVE FLEET JOBS OPEN; Maritime Commission Writes to Architectural Schools | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/richard-w-taylor.html | RICHARD W. TAYLOR | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/tourists-to-europe.html | TOURISTS TO EUROPE | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/sisterinlaw-of-parnell-dies.html | Sister-in-Law of Parnell Dies | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/no-comment-from-lewis.html | No Comment From Lewis | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/yankees-11-hits-beat-dodgers-81-for-series-lead-robinson-blow.html | YANKEES 11 HITS BEAT DODGERS, 8-1, FOR SERIES LEAD; Robinson Blow Scores Reiser and Saves Losers From Ebbets Field Shut-Out REYNOLDS VICTORS STAR Gives Six Safeties in His Six Frames and Gets Single, Triple and Double YANKEES 11 HITS BEAT DODGERS, 8-1 | True | By Louis Effrat | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/20000-lose-jobs-in-france.html | 20,000 Lose Jobs in France | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/cotton-prices-off-3-to-25-points-net-market-opens-lower-with-new.html | COTTON PRICES OFF 3 TO 25 POINTS NET; Market Opens Lower With New July Hedges -- May Easy on Price Fixing | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/exmayor-avery-of-holyoke-dies-former-head-of-bar-group-in.html | EX-MAYOR AVERY OF HOLYOKE DIES; Former Head of Bar Group in Massachusetts -- Began Law Practice 51 Years Ago | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/indignity.html | INDIGNITY | True | HILIER SPOKOINI. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/a-most-uncommon-man-marshall-citizen-soldier-by-william-frye.html | A Most Uncommon Man; MARSHALL: Citizen Soldier. By William Frye. Illustrated by Photographs. 397 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $3.75. | True | By Frank S. Adams | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/architects-study-urban-rebuilding-trends-in-structural-planning.html | ARCHITECTS STUDY URBAN REBUILDING; Trends in Structural Planning Also to Be a Topic of Grand Rapids Meeting | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/asia-looks-to-us-not-to-russia-her-millions-says-an-observer-can-be.html | Asia Looks to Us, Not to Russia; Her millions, says an observer, can be guided toward democracy if Americans do their part. Asia Looks to Us, Not to Russia Asia Looks to Us, Not to Russia | True | By Foster Hailey | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/perilin-us-policies-roosevelt-son-says.html | PERILIN U.S. POLICIES, ROOSEVELT SON SAYS | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/backstage-at-the-ballet.html | Backstage at the Ballet | True | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/manhour-system-brings-challenge-turck-method-is-called-wrong-by.html | MAN-HOUR SYSTEM BRINGS CHALLENGE; Turck Method Is Called Wrong by University of Illinois Marketing Expert | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/dogs-world.html | DOGS WORLD | True | JOSEPH H. BENNER. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/warm-springs-ga-honors-roosevelt-memorial-service-is-held-in-chapel.html | WARM SPRINGS, GA., HONORS ROOSEVELT; Memorial Service Is Held in Chapel Near His '2d Home,' Where He Died 2 Years Ago | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/other-reviews.html | OTHER REVIEWS | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/lincoln-document-of-1865-sold-here.html | LINCOLN DOCUMENT OF 1865 SOLD HERE | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/parcels-2-years-in-mail-postmistress-is-accused-of-delay-she.html | PARCELS 2 YEARS IN MAIL; Postmistress Is Accused of Delay -- She Pledges Action | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/to-exchange-army-ideas-british-us-chiefs-to-lecture-at-military.html | TO EXCHANGE ARMY IDEAS; British, U.S. Chiefs to Lecture at Military Schools | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/miss-springers-troth-maryland-girl-to-be-the-bride-of-kelso-h.html | MISS SPRINGER'S TROTH; Maryland Girl to Be the Bride of Kelso H. Sutton, Ex-Captain | | Special to the new york times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/party-to-assist-clinic-spring-fever-fete-will-be-given-at-junior.html | PARTY TO ASSIST CLINIC; Spring Fever Fete Will Be Given at Junior League April 25 | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/garment-industry-pushing-exports-record-year-indicated-despite.html | GARMENT INDUSTRY PUSHING EXPORTS; Record Year Indicated Despite Exchange Stringency and Stiff Tariff Barriers GARMENT INDUSTRY PUSHING EXPORTS | | By Herbert Koshetz | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/dance-to-aid-hospital-library.html | Dance to Aid Hospital Library | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/british-clocks-advanced-2-hours.html | British Clocks Advanced 2 Hours | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/us-trade-attitude-feared-in-geneva-american-dislike-of-assuring.html | U.S. TRADE ATTITUDE FEARED IN GENEVA; American Dislike of Assuring Full Employment Looked on as Heresy in Parley | | By Michael L. Hoffmanspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/germany-to-seek-balkan-trade.html | Germany to Seek Balkan Trade | | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/decries-inflation-peril-snyder-tells-jackson-day-group-danger-has.html | DECRIES INFLATION PERIL; Snyder Tells Jackson Day Group Danger Has Been Minimized | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/collision-sinks-ship.html | Collision Sinks Ship | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/miss-mary-shaw-kansas-city-bribe-she-has-margaret-truman-as-honor.html | MISS MARY SHAW KANSAS CITY BRIBE; She Has Margaret Truman as Honor Maid at Marriage to William C. Branton | True | Special to thi Nrwyork times. | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/records-works-by-leading-living-composers-barber-piston-britten.html | RECORDS: WORKS BY LEADING LIVING COMPOSERS; Barber, Piston, Britten, Prokofieff and Sibelius Represented in New Releases | True | By Howard Taubman | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/all-tennessee-mines-cleared.html | All Tennessee Mines Cleared | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/shipping-agency-in-chicago.html | Shipping Agency in Chicago | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/few-trout-caught-as-season-opens-fishing-is-reported-unusually-poor.html | FEW TROUT CAUGHT AS SEASON OPENS; Fishing Is Reported Unusually Poor -- New Mark Is Set by Turnout of Anglers FEW TROUT CAUGHT AS SEASON STARTS | | By Raymond R. Campspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/nyu-fencers-lead-in-ncaa-tourney.html | N.Y.U. FENCERS LEAD IN N.C.A.A. TOURNEY | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-weeks-events-new-courses-in-botany-and-gardening.html | THE WEEK'S EVENTS; New Courses in Botany And Gardening | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/senatehouse-accord-on-portal-bill-near.html | SENATE-HOUSE ACCORD ON PORTAL BILL 'NEAR' | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/son-born-to-edward-w-sheldons.html | Son Born to Edward W. Sheldons | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-fires-of-spring.html | THE FIRES OF SPRING | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/attacking-some-empty-dogmas-of-nationalism-political-reconstruction.html | Attacking Some Empty Dogmas of Nationalism; POLITICAL RECONSTRUCTION. By Karl Loewenstein. 498 pp. New York: The Macmillan Company. $4. | | By Robert Strausz-Hupe | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/blasts-in-barcelona-2-bombs-explode-in-university-11-students.html | BLASTS IN BARCELONA; 2 Bombs Explode in University -- 11 Students Seized | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/soviet-to-be-questioned-steel-shipments-in-germany-will-raise-issue.html | SOVIET TO BE QUESTIONED; Steel Shipments in Germany Will Raise Issue of Destination | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/mrs-alice-s-perkins-married.html | Mrs. Alice S. Perkins Married | True | Special to the New york times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/navy-nine-beaten-by-princeton-54-carpenter-excels-at-bat-and-on.html | NAVY NINE BEATEN BY PRINCETON, 5-4; Carpenter Excels at Bat and on Mound as Tigers Hand Middies First Defeat | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/55488-at-jamaica-see-cornish-knight-win-experimental-taylor-entry.html | 55,488 AT JAMAICA SEE CORNISH KNIGHT WIN EXPERIMENTAL; Taylor Entry, Paying $23.30, Nips Ssznav With Stretch Surge -- Phalanx Third TRIUMPH IS WORTH $14,600 War Date Easy Victor in 1:11, Fastest 6 Furlongs of Meet -- $3,254,324 Is Bet JAMAICA RACE WON BY CORNISH KNIGHT WEATHER AND RACING PROGRAM COMBINED TO ATTRACT CROWD TO JAMAICA YESTERDAY | | By James Roach | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/cio-girds-to-fight-laborcurb-bills-250-union-leaders-to-hear-talk.html | CIO GIRDS TO FIGHT LABOR-CURB BILLS; 250, Union Leaders to Hear Talk by Murray Tomorrow at Washington Rally | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/fanelliuhiggins.html | FanelliuHiggins | True | Special to tei Nrw yoex Tmis. | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/haunted-heavyweight-my-life-story-by-joe-louis-illustrated-by.html | Haunted Heavyweight; MY LIFE STORY. By Joe Louis. Illustrated by photographs. 188 pp. New York: Duell, Sloan & Pearce. $2.75. | | By John Lardner | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/marine-flasher-headed-here.html | Marine Flasher Headed Here | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/germans-in-west-zones-seeking-closer-unity-bizonal-agencies.html | GERMANS IN WEST ZONES SEEKING CLOSER UNITY; Bizonal Agencies Struggling to Master Economic Problems Face Obstacles | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/company-rejects-wide-phone-talks-negotiations-are-at-halt-with-next.html | COMPANY REJECTS WIDE PHONE TALKS; Negotiations Are at Halt, With Next Step a Union Request for Seizure by Truman | | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/c-de-forest-dies-thrift-executive-vice-president-and-a-founder-of-a.html | C. DE FOREST DIES; THRIFT EXECUTIVE; Vice President and a Founder of American Provident Unit -- Brother of Inventor | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/exodus-from-broadway.html | Exodus From Broadway | True | ESTHER M. ALGER. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/leftists-though-minority-take-key-posts-in-hungary-power-of.html | LEFTISTS, THOUGH MINORITY, TAKE KEY POSTS IN HUNGARY; Power of Smallholders Party Being Eroded By Communist-Socialist Alliance | | By John MacCormacspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/michigan-is-victor-in-upset-on-track-beats-california-in-outdoor.html | MICHIGAN IS VICTOR IN UPSET ON TRACK; Beats California in Outdoor Meet, 71 1/2-59 1/2 -- Barten and Fonville Pace Winners | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/antique-chairs-sold-two-sets-of-18th-century-design-bring-1260-at.html | ANTIQUE CHAIRS SOLD; Two Sets of 18th Century Design Bring $1,260 at Auction | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/ould-sod-trampled-the-elephant-and-the-kangaroo-by-t-h-white-254-pp.html | Ould Sod, Trampled; THE ELEPHANT AND THE KANGAROO. By T. H. White. 254 pp. New York; G. P. Putnam's Sons. $2.75. | | By Charles Lee | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/audition-winners-heard-in-recital-12-artists-from-miss-walters.html | AUDITION WINNERS HEARD IN RECITAL; 12 Artists From Miss Walter's Talent Registry Appear in Town Hall Program | True | R.P. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/news-of-the-world-of-stamps-us-3cent-will-be-issued-for-amas.html | NEWS OF THE WORLD OF STAMPS; U.S. 3-Cent Will Be Issued for AMA's Centenary | True | By Kent B. Stiles | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/51-shot-scores-by-five-lengths-gorget-easily-beats-prefect-for.html | 5-1 SHOT SCORES BY FIVE LENGTHS; Gorget Easily Beats Prefect for First Money of $7,150 Before Crowd of 19,108 DARBY DIEPPE RUNS THIRD Winner Is Clocked in 1:46 1/5 for Mile and Sixteenth at Bowie Over Fast Track | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/lewis-ends-safety-strike-miners-return-tomorrow-union-head.html | Lewis Ends Safety Strike; Miners Return Tomorrow; Union Head Authorizes District Leaders to Send Men Into Pits Where Hazards Are Believed to Have Been Eliminated MINERS TO RETURN UNDER LEWIS ORDER | True | By Lawrence Resnerspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/vox-humana-your-voice-and-your-speech-by-beatrice-destosses-224-pp.html | Vox Humana; YOUR VOICE AND YOUR SPEECH. By Beatrice Destosses. 224 pp. Lancaster, Pa.: Cattell & Co. $3.50. | True | JAMES F. BENDER. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/work-by-mestrovic-yugoslavs-sculpture-at-metropolitan-chagall.html | WORK BY MESTROVIC; Yugoslav's Sculpture at Metropolitan -- Chagall, Margritte and Others AMONG PAINTINGS BY CHAGALL | True | By Edward Alden Jewell | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/corn-takes-loss-in-heavy-trading-selling-based-on-us-report-of.html | CORN TAKES LOSS IN HEAVY TRADING; Selling Based on U.S. Report of Large Supply -- Wheat and Oats Rally at Close | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/mrs-gordon-b-hirsch-contract-bridge-player-61-had-won-womens-pairs.html | MRS. GORDON B. HIRSCH; Contract Bridge Player, 61, Had Won Women's Pairs Events | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/jerusalem-jews-beat-two-arabs.html | Jerusalem Jews Beat Two Arabs | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-jolson-story-als-success-in-radio-adds-new-luster-to-career-of.html | THE JOLSON STORY; Al's Success in Radio Adds New Luster To Career of Master Minstrel | True | By Jack Gould | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/vishinsky-implies-big-4-must-grant-soviet-reparation-hints-moscow.html | VISHINSKY IMPLIES BIG 4 MUST GRANT SOVIET REPARATION; Hints Moscow Will Not Sign Treaty on Germany Unless Russian Demands Are Met PRAISES MARSHALL PLAN Proposal Represents 'Positive Progress' on Problem, He Tells Foreign Newsmen VISHINSKY INSIST'S UPON REPARATIONS | True | By C.i. Sulzbergerspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/gop-group-backs-us-blockreds-aid-action-supports-landon-stand-at.html | GOP GROUP BACKS U.S. BLOCK-REDS AID; Action Supports Landon Stand at Western States' Party Conference in Utah | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/truman-on-visit-to-mother-home-he-goes-to-kansas-city-for-roosevelt.html | TRUMAN ON VISIT TO MOTHER, HOME; He Goes to Kansas City for Roosevelt Eulogy -- To Independence Today | True | By Harold B. Hintonspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/preparing-the-soil-step-by-step.html | PREPARING THE SOIL, STEP BY STEP | True | By Harold Wallis Steck | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/six-die-in-auto-collision-4-pennsylvania-crash-victims-are-exgi.html | SIX DIE IN AUTO COLLISION; 4 Pennsylvania Crash Victims Are Ex-GI Students | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/sing-sang-sung-and-willie-by-peggy-gulick-illustrated-by-elizabeth.html | SING, SANG, SUNG AND WILLIE. By Peggy Gulick. Illustrated by Elizabeth Dresser. Unpaged. New York: Alfred A. Knopf $1.50. | True | LILLIAN GERARD. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/states-milk-at-record-output-in-march-equalled-mark-set-in-that.html | STATE'S MILK AT RECORD; Output in March Equalled Mark Set in That Month in 1945 | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/treasure-chest-mysterious-circumstances.html | Treasure Chest; Mysterious Circumstances | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/by-hook-or-crook-by-anthony-gilbert-186-pp-new-york-as-barnes-co-a.html | BY HOOK OR CROOK. By Anthony Gilbert. 186 pp. New York: A.S. Barnes & Co. A Smith & Durrell book $2. | True | By Isaac Anderson | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/miss-mary-e-welling-to-be-wed.html | Miss Mary E. Welling to Be Wed | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/financial-markets-react-unfavorably-to-conflicting-business.html | Financial Markets React Unfavorably to Conflicting Business Conditions -- Tax, Labor Legislation Drag | True | By John G. Forrest Financial Editor | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/oak-ridge-ponders-its-clouded-future-oak-ridge-ponders-its-future.html | Oak Ridge Ponders Its Clouded Future; Oak Ridge Ponders Its Future Oak Ridge Ponders Its Future | True | By Cabell Phillips | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/korean-impasse.html | KOREAN IMPASSE | True | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/wind-overturns-planes-three-fliers-are-ducked.html | Wind Overturns Planes; Three Fliers Are Ducked | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/new-contract-for-lyons-white-sox-pilot-signed-through-1948-with.html | NEW CONTRACT FOR LYONS; White Sox Pilot Signed Through 1948 With Rise in Salary | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/for-fishermen.html | FOR FISHERMEN | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/german-paper-adopts-us-style.html | German Paper Adopts U.S. Style | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/quand-meme.html | QUAND MEME | True | E. EVARTS MONK. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/contract-time-in-hollywood-actors-guild-presents-demands-soviet-spy.html | CONTRACT TIME IN HOLLYWOOD; Actors Guild Presents Demands -- Soviet Spy Film -- Other Items | True | By Thomas F. Beady | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/appeal-for-mengelberg-dutch-musicians-ask-art-group-to-clear-name.html | APPEAL FOR MENGELBERG; Dutch Musicians Ask Art Group to Clear Name of Conductor | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/un-building-plan-may-be-filed-now-move-for-decision-at-special.html | U.N. BUILDING PLAN MAY BE FILED NOW; Move for Decision at Special Session Indicated -- City to Deed Tract Today | True | By Kathleen Teltschspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/home-exhibition-opens-saturday-model-house-and-new-equipment-will.html | HOME EXHIBITION OPENS SATURDAY; Model House and New Equipment Will Be on Display at Grand Central Palace | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/huge-hangar-designed-army-will-supervise-building-to-handle-biggest.html | HUGE HANGAR DESIGNED; Army Will Supervise Building to Handle Biggest Bomber | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/stock-prices-drop-to-low-for-year-market-closes-1-to-2-points-lower.html | STOCK PRICES DROP TO LOW FOR YEAR; Market Closes 1 to 2 Points Lower -- Continued Phone Strike Is Chief Factor | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/about-.html | About -- | True | L.H.R. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/-centuries-old-strong-as-yoyth-and-as-uncontrolled-the-mysterious.html | " Centuries Old, Strong as Yoyth -- and as Uncontrolled"; THE MYSTERIOUS SEA. By Ferdinand C. Lane. 345 pp. New York: Doubleday & Co. $3. | True | By George R. Stewart | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/oley-the-sea-monster-by-marie-hall-ets-illustrated-by-the-author.html | OLEY, THE SEA MONSTER. By Marie Hall Ets. Illustrated by the author. Unpaged. New York: The Viking Press. $1.50. | True | LOIS PALMER. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/print-collections-in-auction-offers-chinese-ceramics-american.html | PRINT COLLECTIONS IN AUCTION OFFERS; Chinese Ceramics, American, Oriental Art Items Also Listed in Week's Sales | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/millsmarshal-bout-june-3.html | Mills-Marshall Bout June 3 | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/giants-with-2-hits-topple-indians-31-on-mizes-home-run-belt-follows.html | GIANTS, WITH 2 HITS, TOPPLE INDIANS, 3-1, ON MIZE'S HOME RUN; Belt Follows Pass to Kerr and Joe Gordon's Error in 7th on a Double-Play Ball AYERS AND TRINKLE HURL Admissions Crew Strikes' and Throws Picket Line Around Polo Grounds Entrances GIANTS TOP INDIANS ON MIZE HOMER, 3-1 | True | By James P. Dawson | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/italy-heeds-britain-on-stopping-jews.html | ITALY HEEDS BRITAIN ON STOPPING JEWS | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/called-friend-of-soviet.html | Called Friend of Soviet | True | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/jeanne-bevier-married-bride-of-william-lee-trenholm-in-new-rochelle.html | JEANNE BEVIER MARRIED; Bride of William Lee Trenholm in New Rochelle Home | True | Special to the new york times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/amateurs.html | AMATEURS | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/on-hardening-of-the-commercial-arteries-cartels-in-action-by-george.html | On "Hardening of the Commercial Arteries"; CARTELS IN ACTION. By George W. Stocking and Myron W. Watkins. 533 pp. New York: Twentieth Century Fund. $4. | True | By Jesse J. Friedman | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/pasteurs-ideas-on-creating-life.html | Pasteur's Ideas on Creating Life | True | W.K. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/harriet-l-taylor-engaged-to-marry-her-troth-to-george-mumford-watts.html | HARRIET L. TAYLOR ENGAGED TO MARRY; Her Troth to George Mumford Watts, Columbia Alumnus. Is Announced by Mother | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/labor-troubles-again-face-basic-industries-future-of-national.html | LABOR TROUBLES AGAIN FACE BASIC INDUSTRIES; Future of National Economy Involved In Major Contract Discussions | True | By Louis Starkspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/shipboard-cutouts-the-sea-is-woman-by-albert-e-idell-321-pp-new.html | Shipboard Cut-Outs; THE SEA IS WOMAN. By Albert E. Idell. 321 pp. New York: Henry Holt & Co. $2.75. | True | By Nona Balakian | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/city-college-week-will-start-today-centennial-celebration-is-to.html | CITY COLLEGE WEEK WILL START TODAY; Centennial Celebration Is to Include Drive for $1,500,000 Memorial Building INSTITUTE'S WORK LAUDED Truman and Dewey Messages Note 'Democracy in Action' and Public Contributions | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/reuther-criticizes-offer.html | Reuther Criticizes Offer | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-world-of-music-changes-in-conductors-trombone-soloist.html | THE WORLD OF MUSIC: CHANGES IN CONDUCTORS; TROMBONE SOLOIST | True | By Ross Parmenter | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/1000-years-of-irish-poetry-edited-with-an-introduction-by-kathleen.html | 1,000 YEARS OF IRISH POETRY. Edited With an Introduction by Kathleen Hoagland. 830 pp. New York: The Devin-Adair Company. $5.; Irish Eyes | True | By Horace Reynolds | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/if-your-phone-is-not-dial-use-police-box-in-a-crisis.html | If Your Phone Is Not Dial, Use Police Box in a Crisis | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/cost-of-red-purge-put-at-50000000-officials-assert-truman-order-to.html | COST OF RED PURGE PUT AT $50,000,000; Officials Assert Truman Order to Check Loyalty Must Wait on Voting New Funds | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/mr-lows-comment-on-mr-wallaces-visit-to-britain.html | MR. LOW'S COMMENT ON MR. WALLACE'S VISIT TO BRITAIN | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/abroad.html | ABROAD | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/to-get-federal-back-pay.html | To Get Federal Back Pay | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/american-films-lead-in-orient.html | AMERICAN FILMS LEAD IN ORIENT | True | By Robert Trumbull | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/a-man-who-makes-crime-pay-the-case-of-erle-stanley-gardner-by-alva.html | A Man Who Makes Crime Pay; THE CASE OF ERLE STANLEY GARDNER. By Alva Johnston. Illustrated. 87 pp. New York: William Morrow & Co. $1.50. | True | THEODORE PRATT. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/reds-down-indianapolis-6-1.html | Reds Down Indianapolis, 6 -- 1 | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/athens-sees-rout-of-thessaly-bands-guerrillas-said-to-be-pinched.html | ATHENS SEES ROUT OF THESSALY BANDS; Guerrillas Said to Be Pinched Into 175-Mile Area -- Military May Execute Captives | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/argentines-honor-roosevelt.html | Argentines Honor Roosevelt | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/olympics-tie-monarchs-55.html | Olympics Tie Monarchs, 5-5 | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/lean-days-for-the-bridge-pro-greater-skill-of-the-average-player.html | Lean Days for the Bridge 'Pro'; Greater skill of the average player only one of the many troubles which confront him these days. Lean Days for the Bridge 'Pro' | True | By S.i. Simon | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/is-our-civilization-doomed-explaining-the-death-of-other-cultures.html | IS OUR CIVILIZATION DOOMED?; Explaining the Death of Other Cultures, Mr. Toynbee Holds Out Hope for Our Own A STUDY OF HISTORY. By Arnold J. Toynbee. Abridgment of Volumes I-VI. By D.C. Somervell. 632 pp. New York: Oxford University Press. $5. Toynbee | True | by Albert Guerard | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/david-c-merrick.html | DAVID C. MERRICK | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/wellmannered-hants-the-fireside-book-of-ghost-stories-edited-by.html | Well-Mannered Hants; THE FIRESIDE BOOK OF GHOST STORIES. Edited by Edward Wagenknecht. Decorations by Warren Chappell. 593 pp. Indianapolis, Ind. The Bobbs Merrill Co. $3.75. | True | By Horace Reynolds | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/rope-for-an-ape-by-dana-chambers-256-pp-new-york-the-dial-press-250.html | ROPE FOR AN APE. By Dana Chambers. 256 pp. New York: The Dial Press. $2.50. | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/main-street-on-the-rive-gauche-there-are-yankee-students-once-more.html | Main Street on the Rive Gauche; There are Yankee students once more on the Left Bank of the Seine but no 'Lost Generation' talk. | True | By Kenneth Campbell | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/mary-hughes-wed-to-army-officer-larchmont-girl-is-the-bride-of.html | MARY HUGHES WED TO ARMY OFFICER; Larchmont Girl Is the Bride of Lieut. Bernard E. Conor in Church Ceremony | True | Swctal to thi N1/2w Yor Tuna. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/pleas-of-disabled-veterans-for-jobs-reveal-problems-170000.html | Pleas of Disabled Veterans For Jobs Reveal Problems; 170,000 Registration Cards Tell Stories of Frustration and Resentment | True | By Howard A. Rusk, M.d. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/women-as-ministers-the-pros-and-cons-the-presbyterians-are-voting.html | Women as Ministers: The Pros and Cons; The Presbyterians are voting on an issue that has developed pointed arguments. Women as Ministers | True | By the Rev. Lyman Richard Hartley | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/methodists-pick-meeting-site.html | Methodists Pick Meeting Site | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/gertrude-griker1-exofficers-bride-gowned-in-white-faille-at-her.html | : GERTRUDE G.RIKER1 EX-OFFICER'S BRIDE; Gowned in White Faille at Her Marriage in Chapel Here to Albert M. Grafmueller | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/northrup-reaches-wrestling-finals-wins-on-points-from-merrill-of.html | NORTHRUP REACHES WRESTLING FINALS; Wins on Points From Merrill of New York A.C., 4-3, in National A.A.U. Meet | True | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/newsprint-savings-told-pennsylvania-papers-stress-the-elimination.html | NEWSPRINT SAVINGS TOLD; Pennsylvania Papers Stress the Elimination of Waste | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/graft-disclosures-arousephilippines-us-army-command-as-well-as.html | GRAFT DISCLOSURES AROUSEPHILIPPINES; U.S. Army Command as Well as Local Officials Involved in Grave Irregularities | True | By Ford Wilkinsspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/new-light-on-jefferson-and-his-great-task-his-writing-off-the.html | New Light on Jefferson and His Great Task; His writing off the Declaration is dramatized by the recent discovery of a scrap of paper. New Light On Jefferson New Light On Jefferson New Light On Jeffferson New Light On Jefferson | True | By Julian P. Boyd | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/2d-smallpox-death-spurs-vaccination-mayor-urges-all-to-submit-to.html | 2D SMALLPOX DEATH SPURS VACCINATION; Mayor Urges All to Submit to Treatment -- Free Service to Begin Here Wednesday 2D SMALLPOX DEATH SPURS VACCINATION | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/johnson-warns-of-turk-alliance.html | Johnson Warns of Turk Alliance | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/bishop-molloy-to-be-guest.html | Bishop Molloy to Be Guest | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/french-forbid-algerian-leader-to-campaign-in-eastern-district.html | French Forbid Algerian Leader To Campaign in Eastern District | True | By Kenneth Campbellspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/calls-death-a-tragedy.html | Calls Death a Tragedy | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/yanks-meet-senators-tomorrow-in-baseball-opener-at-washington-other.html | Yanks Meet Senators Tomorrow In Baseball Opener at Washington; Other Clubs Swing Into Action Tuesday as Athletics Lift Lid at Stadium, Braves Visit Dodgers, Giants Oppose Phils BIG LEAGUES OPEN SEASON THIS WEEK | True | By John Drebinger | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/new-rule-adopted-for-1948-fixture-drastic-westminster-change.html | NEW RULE ADOPTED FOR 1948 FIXTURE; Drastic Westminster Change Eliminates Non-Winners in All but Puppy Class COMPETITIVE GAIN IS SEEN First-Place Award Prior to Jan. 1 Needed for Listing in Garden Exhibition | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/origin.html | ORIGIN | True | LAWRENCE PHELPS TOWER. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/we-must-control-credit.html | WE MUST CONTROL CREDIT" | True | By Ludwig von Mises Visiting Professor, Graduate School of Business Administration, New York University | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-santa-isabel-sails.html | The Santa Isabel Sails | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/fresh-outbreak-in-amritsar.html | Fresh Outbreak in Amritsar | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/industrial-to-try-competitive-bids-cudahy-packing-will-offer.html | INDUSTRIAL TO TRY COMPETITIVE BIDS; Cudahy Packing Will Offer $15,000,000 in Bonds on Basis of Best Offer INDUSTRIAL TO TRY COMPETITIVE BIDS | True | By Paul Heffernan | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/r-s-potter-dead-trade-consultant-retired-executive-a-founder-of.html | R. S. POTTER DEAD; TRADE CONSULTANT; Retired Executive, a Founder of Stewart-Dougall, Research and Distribution Firm ыыыыыы I | True | Special to the new Yowt Tims. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/florence-b-sydnor-married-in-virginia.html | FLORENCE B. SYDNOR MARRIED IN VIRGINIA | True | Special to Tm Nzw Tfowc times | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/william-ar-bruehl-sr-exhead-of-national-methodist-war-council-is.html | WILLIAM A.R. BRUEHL SR.; Ex-Head of National Methodist War Council Is Dead at 84 | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/lower-living-norm-ahead-for-holland-finance-minister-expected-to.html | LOWER LIVING NORM AHEAD FOR HOLLAND; Finance Minister Expected to Warn That Bad Days Loom -- Some Aliens Cynical | True | By David Andersonspecial To The New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/cardinals-beaten-by-browns-2-to-0-judnich-single-follows-double-and.html | CARDINALS BEATEN BY BROWNS, 2 TO 0; Judnich Single Follows Double and Two Walks for Victors' Both Markers in Sixth | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-hoover-report-revival-of-industry-questioned-in-connection-with.html | The Hoover Report; Revival of Industry Questioned in Connection With Exports | True | OTTO NATHAN. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/jersey-taxes-approved-union-county-accepts-rates-of-nine.html | JERSEY TAXES APPROVED; Union County Accepts Rates of Nine Municipalities | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/barbara-mercer-is-wed-married-to-gurson-g-zeidman-in-north.html | BARBARA MERCER IS WED; Married to Gurson G. Zeidman in North Plainfield Church | True | Siptatl to Tax S*w T Kia Tntw | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/citizens-group-backs-mayors-bonus-stand.html | CITIZENS GROUP BACKS MAYOR'S BONUS STAND | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-reluctant-dragons.html | The Reluctant Dragons | True | By Arthur Daley | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/paraphernalia-of-intrigue-the-middle-of-midnight-by-william-gilmore.html | Paraphernalia of Intrigue; THE MIDDLE OF MIDNIGHT. By William Gilmore Beymer. 242 pp. New York: Whittlesy House. $2.50. | True | D. D. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/yales-nine-halts-fordham-by-3-to-1-triumphs-on-mohers-tworun-homer.html | YALE'S NINE HALTS FORDHAM BY 3 TO 1; Triumphs on Moher's Two-Run Homer in 8th -- Frank Quinn Holds Rams to 2 Hits Yale Triumphs Over Fordham, 3-1, On Moher's 2-Run Homer in Eighth | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/two-german-issues-settled-but-big-points-balk-parley-council-sets.html | Two German Issues Settled, But Big Points Balk Parley; Council Sets Deadlines on Land Reform and Disarming -- Stalemated on Central Regime and Bids to Final Peace Talks PARLEY SETTLES 2 GERMAN ISSUES | True | By Drew Middletonspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/marshall-letter-encourages-korea-natives-and-us-officials-hope-for.html | MARSHALL LETTER ENCOURAGES KOREA; Natives and U.S. Officials Hope for an Early Implementation of Moscow Agreement | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/allegory-in-white-the-great-snow-by-henry-morton-robinson-277-pp.html | Allegory in White; THE GREAT SNOW. By Henry Morton Robinson. 277 pp. New York: Simon & Schuster. $2.75. | True | By James MacBride | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/miss-mm-wed-to-e-m-schwenk-daughter-of-former-mayor-of-yonkers-is-m.html | MISS mm WED TO E. M. SCHWENK; Daughter of Former Mayor of; Yonkers Is Married Hero to Colgate Alumnus, Ex-Ensign ' | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/rita-j-friedman-is-engaged.html | Rita J. Friedman Is Engaged | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/12-former-ss-guards-executed.html | 12 Former SS Guards, Executed | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/addenda-to-the-roosevelt-record-fdr-columnist-the-uncollected.html | Addenda to the Roosevelt Record; F.D.R. COLUMNIST: The Uncollected Columns of Franklin D. Roosevelt. Foreword by Eleanor Roosevelt. Edited by Donald Scott Carmichael. Illustrated. 180 pp. Chicago, Ill.: Pellegrini & Cudahy. $3. | True | By Karl Schriftgiesser | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/automobiles-injector-engineers-are-working-on-a-device-which-would.html | AUTOMOBILES; INJECTOR; Engineers Are Working on a Device Which Would Save Fuel -- Automotive Survey | True | By Bert Pierce | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/stokowski-leads-beethoven-music-conducts-philharmonic-in-the-eighth.html | STOKOWSKI LEADS BEETHOVEN MUSIC; Conducts Philharmonic in the Eighth and Ninth Symphonies at Pension-Fund Concert | True | By Noel Straus | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/de-gaulle-renews-bid-for-leadership-this-time-he-is-apparently.html | DE GAULLE RENEWS BID FOR LEADERSHIP; This Time He Is Apparently Committed to a Fight for Constitutional Changes | True | By Harold Callenderspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/government-must-act-can-depression-be-avoided.html | GOVERNMENT MUST ACT"; Can Depression Be Avoided? | True | By John D. Black Professor of Economics, Harvard | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/giants-in-liliputian-clothing-the-quiz-kids-by-eliza-merrill-hickok.html | Giants in Liliputian Clothing; THE QUIZ KIDS. By Eliza Merrill Hickok. Illustrated with Photographs. 191 pp. Boston, Mass.: Houghton Mifflin Company. $2.50. | True | NANCY LADD. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/kilkenny-to-oppose-cavan.html | Kilkenny to Oppose Cavan | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/gop-is-seen-repeating-rivals-old-mistakes-indecision-and-discord.html | GOP IS SEEN REPEATING RIVALS OLD MISTAKES; Indecision and Discord Are Viewed As Aiding Democrats in 1948 | True | By Cabell Phillipsspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/skiing-at-banff-in-the-canadian-rockies-snow-sports-carry-on-into.html | SKIING AT BANFF; In the Canadian Rockies Snow Sports Carry On Into the Summer Season | True | By Frank Elkins | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/soviet-ships-on-long-trip-convoy-will-use-panama-canal-en-route-to.html | SOVIET SHIPS ON LONG TRIP; Convoy Will Use Panama Canal En Route to Orient | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/pancakes-paris-by-claire-huchet-bishop-illustrated-by-georges.html | PANCAKES -- PARIS. By Claire Huchet Bishop. Illustrated by Georges Schreiber. 62 pp. New York: The Viking Press. $2. | True | ELLEN LEWIS BUELL. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/bulk-of-trading-in-stocks-in-east-survey-shows-7518-of-deals-on.html | BULK OF TRADING IN STOCKS IN EAST; Survey Shows 75.18% of Deals on Exchange Here Originates in States on the Atlantic 350 FIRMS CANVASSED Central Region Accounts for 16.30%, With 7.7% in Pacific, .82% in Mountain Area BULK OF TRADING IN STOCKS IN EAST | | By Warren Williams | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/alco-to-lay-off-1500-schenectady-locomotive-works-is-short-of.html | ALCO TO LAY OFF 1,500; Schenectady Locomotive Works Is Short of Materials | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/british-shopping-abroad-for-cloth-finishing-plants-tapping-us-czech.html | BRITISH SHOPPING ABROAD FOR CLOTH; Finishing Plants Tapping U.S., Czech, Belgian, German and Even German Sources BRITISH SHOPPING ABROAD FOR CLOTH | True | By Charles E. Eganspecial To the New York Times. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/americans-play-today-will-oppose-baltimore-soccer-team-for-lead-in.html | AMERICANS PLAY TODAY; Will Oppose Baltimore Soccer Team for Lead in League | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/borders-for-a-full-season-making-them-long-and-wide-is-recommended.html | BORDERS FOR A FULL SEASON; Making Them Long and Wide Is Recommended as the Easiest Way to Obtain a Satisfying Succession of Flowers | True | By Mary Deputy Lamson | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/john-j-clark.html | JOHN J. CLARK | True | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration Effective Dates Number | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/peace-still-waits.html | PEACE STILL WAITS | | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/labor-in-radio-unionoperated-stations-must-cater-to-communitys.html | LABOR IN RADIO; Union-Operated Stations Must Cater to Community's Over-All Needs | True | By Morris Novik | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/a-patchwork-lliad-three-days-by-stephen-longstreet-265-pp-new-york.html | A Patchwork Iliad; THREE DAYS. By Stephen Longstreet. 265 pp. New York: Julian Messner. $2.75. | True | By Bosley Crowther | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/bettina-riveros-debut-uruguayan-pianist-now-studying-here-plays-at.html | BETTINA RIVERO'S DEBUT; Uruguayan Pianist, Now Studying Here, Plays at Town Hall | True | R.P. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/brahms-third-led-by-koussevitzky-boston-orchestra-ends-season-with.html | BRAHMS THIRD LED BY KOUSSEVITZKY; Boston Orchestra Ends Season With Stirring Performance of Symphony at Carnegie | True | By Olin Downes | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/garbage-dump-ban-vetoed-by-dewey-he-supports-views-of-odwyer-and.html | GARBAGE DUMP BAN VETOED BY DEWEY; He Supports Views of O'Dwyer and State Health Department on Disposal in Landfills | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/british-sovereigns-return-may-11.html | British Sovereigns Return May 11 | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/with-the-committee-on-palestine-behind-the-silken-curtain-by.html | With the Committee on Palestine; BEHIND THE SILKEN CURTAIN. By Bartley C. Crum. 297 PP. New York: Simon & Schuster. $3. | True | By Marquis Childs | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/aviation-light-planes-owners-and-pilots-have-many-problems-because.html | AVIATION: LIGHT PLANES; Owners and Pilots Have Many Problems Because of Their Minor Role | True | By Frederick Graham | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/plan-called-boon-to-dictators.html | Plan Called Boon to Dictators | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/maritime-school-to-close-morrisville-pa-academy-will-be-abandoned.html | MARITIME SCHOOL TO CLOSE; Morrisville, Pa., Academy Will Be Abandoned on May 31 | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/inverchapel-hails-us-as-watchdog-somebody-has-to-play-role-he-says.html | INVERCHAPEL HAILS U.S. AS 'WATCHDOG; ' Somebody Has to Play Role, ' He Says, Until United Nations Is Firmly Established | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/an-afternoon-with-oscar-straus-an-afternoon-with-oscar-straus.html | AN AFTERNOON WITH OSCAR STRAUS; AN AFTERNOON WITH OSCAR STRAUS | True | By John K. Hutchens | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/says-world-unity-is-job-for-individual.html | SAYS WORLD UNITY IS JOB FOR INDIVIDUAL | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/slimy-miseerascene-for-the-fascist-tragedy-dario-19251945-a.html | Slimy Mise-era-Scene for the Fascist Tragedy; DARIO. 1925-1945. A Fictitious Reminiscence. By Percy Winner. 175 pp. New York: Harcourt, Brace & Co. $2.50. | True | By Herbert L. Matthews | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/roseiiulorie.html | RoseiiuLorie | True | Special to Tax Niw yoejc Tons. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/church-to-burn-mortgage.html | Church to Burn Mortgage | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/adrogue-tanforan-victor-leads-home-cover-up-in-portola-handicap.html | ADROGUE T ANFORAN VICTOR; Leads Home Cover Up in Portola Handicap, Paying $13.30 | | | | C1B 71381 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/william-m-strong.html | WILLIAM M. STRONG | True | Special to THE NEW YORK TIMES. | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/catholic-peace-aid-hailed-by-truman.html | CATHOLIC PEACE AID HAILED BY TRUMAN | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/nine-still-missing-after-ship-hits-mine.html | NINE STILL MISSING AFTER SHIP HITS MINE | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/southern-educators-plan-humanities-conference.html | Southern Educators Plan Humanities Conference | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/peter-m-culhane-supervisor-37-years-for-the-board-of-transportation.html | PETER M. CULHANE; Supervisor 37 Years for the Board of Transportation | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/indoor-polo-title-taken-by-nyac-winged-foot-side-victor-over-ramapo.html | INDOOR POLO TITLE TAKEN BY N.Y.A.C.; Winged Foot Side Victor Over Ramapo Freebooters, 11-8, for U.S. Junior Crown | True | By William J. Briordy | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/the-unwelcome-corpse-by-barbara-frost-215-pp-new-york-cowardmcconn.html | THE UNWELCOME CORPSE. By Barbara Frost. 215 pp. New York: Coward-McConn. $2.50. | True | | | C1B 71381 | |
| 1947-04-13 | 1947-04-13 | https://www.nytimes.com/1947/04/13/archives/older-persons-to-have-exhibit.html | Older Persons to Have Exhibit | True | | | C1B 71381 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/wallace-f-holman.html | WALLACE F. HOLMAN | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/meowing-kitten-turns-up-after-8hour-car-search.html | Meowing Kitten Turns Up After 8-Hour Car Search | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/ship-group-upholds-three-radar-bands.html | SHIP GROUP UPHOLDS THREE RADAR BANDS | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/bronx-botanical-garden-to-be-laboratory-in-antibiotic-research-to.html | Bronx Botanical Garden to Be Laboratory In Antibiotic Research to Combat Polio | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/seizure-of-phones-is-opposed-by-nftw-beirne-strikers-chief-says.html | SEIZURE OF PHONES IS OPPOSED BY NFTW; Beirne, Strikers' Chief, Says Union May Ask Truman to Set Industry-Wide Talks | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/this-happy-breed-pictures-charm-of-life-in-family-of-english-middle.html | 'This Happy Breed' Pictures Charm of Life in Family of English Middle Class -- Shown at Little Carnegie | True | By Bosley Crowther | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/italians-hopeful-on-big-us-loan-optimism-for-nonpolitical-aid.html | ITALIANS HOPEFUL ON BIG U.S. LOAN; Optimism for Non-Political Aid Spurred by Envoy's Trip to Rome to Report | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/coast-claims-east-kidnaps-rail-cars-los-angeles-paper-charges.html | Coast Claims East 'Kidnaps' Rail Cars; Los Angeles Paper Charges Conspiracy | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/phsaunders-dies-holding-firm-hem-president-of-the-hugo-stinnes.html | P.H.SAUNDERS DIES; HOLDING FIRM HEM); 'President of the Hugo Stinnes Corporation, Director of the United Fruit Company | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/rev-edward-lawrence.html | REV. EDWARD LAWRENCE | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/two-false-alarm-alibis-fail-to-ring-true-so-woman-and-man-go-to-the.html | Two False Alarm Alibis Fail to Ring True; So, Woman and Man Go to the Workhouse | True | | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/hans-0-halsted-former-aide-of-pere-marquette-railroad-with-line-47.html | HANS 0. HALSTED; Former Aide of Pere Marquette Railroad, With Line 47 Years | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/nehru-again-urges-roundtable-talks.html | NEHRU AGAIN URGES ROUND-TABLE TALKS | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/owen-moon-long-inpdblishingfield-i-_____-former-owner-of.html | OWEN MOON, LONG INPDBLISHINGFIELD i _____; Former Owner of Newspapers in Trenton, Winston-Salem Dies in Florida at 74 | True | Special to thi Nxwyoks times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/national-thinking-urged-on-bankers-must-consider-the-effects-of.html | NATIONAL THINKING URGED ON BANKERS; Must Consider the Effects of Individual Operations on Economy, Dodge Says SCORES COMPETITIVE ILLS ABA Official Tells the Council Care Must Be Used to Bar Nationalization Trend NATIONAL THINKING URGED ON BANKERS | True | By George A. Mooneyspecial To the New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/drumhead-court-martial.html | Drum-Head Court Martial | True | By Edward H. Collins | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/duke-of-wilmar-show-winner.html | Duke of Wilmar Show Winner | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/zoo-staff-on-the-alert-100000000th-visitor-expected-soon-to-receive.html | ZOO STAFF ON THE ALERT; 100,000,000th Visitor, Expected Soon, to Receive Award | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/veteran-skipper-tops-interclubs-knapp-triumphs-with-dinghy-agony.html | VETERAN SKIPPER TOPS INTERCLUBS; Knapp Triumphs With Dinghy Agony, Taking U.S. Series Honors for First Time HINMAN WINS IN CLASS B Besse, Lawson Sail to Group Victories Off Larchmont -- Woodworths in Sweep | True | By James Robbinsspecial To the New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/wartime-fluid-to-spray-pollen.html | Wartime Fluid to Spray Pollen | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/marthur-acclaims-assembly-in-korea.html | MARTHUR ACCLAIMS ASSEMBLY IN KOREA | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/mr-wallaces-mission.html | MR. WALLACE'S MISSION | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/flood-forecast-in-east-hartford-issues-a-warning-for-the.html | FLOOD FORECAST IN EAST; Hartford Issues a Warning for the Connecticut Valley | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/on-watering-the-weeds-of-suspicion.html | On Watering the Weeds of Suspicion | True | By Anne O'Hare McCormick | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/courses-are-offered-in-home-decoration.html | COURSES ARE OFFERED IN HOME DECORATION | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/handicap-run-to-kaler-victor-has-3minute-allowance-in-crosscountry.html | HANDICAP RUN TO KALER; Victor Has 3-Minute Allowance in Cross-Country Event | True | | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/oneyear-maturities-of-us-52140214417.html | ONE-YEAR MATURITIES OF U.S. $52,140,214,417 | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/cleveland-victor-over-ottmen-116-seereys-fourply-wallop-with-bases.html | CLEVELAND VICTOR OVER OTTMEN, 11-6; Seerey's Four-Ply Wallop With Bases Loaded Climaxes a 5-Run Rally in Tenth PECK, J. GORDON CONNECT Drives Off Jansen in Eighth and Ninth Tie Count Before 15,494 at Polo Grounds | True | By Joseph M. Sheehan | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/knicks-warriors-play-here-tonight-2d-game-in-basketball-title.html | KNICKS, WARRIORS PLAY HERE TONIGHT; 2d Game in Basketball Title Semi-Final Play-Off Set for 69th Regiment Armory | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/british-empire-reds-rap-us-imperialism.html | BRITISH EMPIRE REDS RAP U.S. 'IMPERIALISM' | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/7-named-to-commands-reserve-appointments-in-area-announced-by-gen.html | 7 NAMED TO COMMANDS; Reserve Appointments in Area Announced by Gen. Hodges | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/big-issues-still-face-jersey-legislature.html | BIG ISSUES STILL FACE JERSEY LEGISLATURE | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/airlines-reporting-big-rise-in-business.html | AIRLINES REPORTING BIG RISE IN BUSINESS | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/the-mannes-concerts.html | THE MANNES CONCERTS | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/salvation-is-seen-in-un-world-role-tolerance-for-all-religions-is.html | SALVATION IS SEEN IN U.N. WORLD ROLE; Tolerance for All Religions Is Urged at Capital Service on Jefferson Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/mrs-stephens-victor-defeats-miss-marshall-in-final-of-genesee-club.html | MRS. STEPHENS VICTOR; Defeats Miss Marshall in Final of Genesee Club Badminton | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/garment-makers-told-to-be-wary-reduced-output-is-suggested.html | GARMENT MAKERS TOLD TO BE WARY; Reduced Output Is Suggested -- Retailers and Others Are Held to Control Prices | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/dowry-for-greek-princess.html | Dowry for Greek Princess | True | RUTH UNDERHILL. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/cameras-listed-in-surplus-sales-accessories-also-included-in.html | CAMERAS LISTED IN SURPLUS SALES; Accessories Also Included in Offerings of Photo Goods Used by the Army | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/two-firemen-hurt-in-gas-plant-blaze.html | TWO FIREMEN HURT IN GAS PLANT BLAZE | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/use-of-faith-stressed.html | Use of Faith Stressed | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/coal-now-seen-90-normal-fbi-to-begin-check-on-umw-a-unions.html | Coal Now Seen 90% Normal; FBI to Begin Check on UMW; A Union's Activities and How Mines Produce Are Believed Objects of Agency's Inquiry -- Next U.S. Court Step Undecided COAL OUTPUT SEEN AT 90% OF NORMAL | True | By Anthony Levierospecial To the New York Times. | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/record-city-budget-may-rise-5000000-additions-for-child-care-and.html | RECORD CITY BUDGET MAY RISE $5,000,000; Additions for Child Care and Other Items Would Assume Larger General Revenue CITY MAY INCREASE BUDGET $5,000,000 | True | By Paul Crowell | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/europe-described-as-not-christian-dr-cockburn-delivers-grim.html | EUROPE DESCRIBED AS NOT CHRISTIAN; Dr. Cockburn Delivers Grim Analysis -- Other Visitors Are More Hopeful | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/lyon-trophy-to-salle-santelli.html | Lyon Trophy to Salle Santelli | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/percy-west-secretary-ottstnta-catah-tuna-club-30-years-di12-j-o.html | PERCY WEST; Secretary oT^TsTnta CataH Tuna Club 30 Years Di1/2, J O | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/mrs-alfred-c-coxe-widow-of-federal-judge-who-served-here-35-years.html | MRS. ALFRED C. COXE; Widow of Federal Judge Who Served Here 35 Years | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/strike-in-wall-st-forecast-by-union-mediation-efforts-fail-but-will.html | STRIKE IN WALL ST. FORECAST BY UNION; Mediation Efforts Fail, but Will Go On to Avert Walkout in Exchanges, Offices | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/modell-to-test-antitrust-law-covering-pricecut-agreements.html | Modell to Test Anti-Trust Law Covering Price-Cut Agreements | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/new-plan-drafted-to-end-city-strike-of-phone-workers-conciliator-to.html | NEW PLAN DRAFTED TO END CITY STRIKE OF PHONE WORKERS; Conciliator to Place Proposal Before Company and Unions Today to Break Deadlock JERSEY COURT TEST DUE Long Fight Seen in That State to Determine Validity of the New Utility LawNEW PLAN DRAFTED IN PHONE WALKOUT | True | By A.h. Raskin | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/packing-of-club-charged-by-rager.html | PACKING OF CLUB CHARGED BY RAGER | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/arthur-w-howard-former-newspaper-editor-and-publisher-dead-in.html | ARTHUR W. HOWARD; Former Newspaper Editor and Publisher Dead in Jersey | True | I Special to the new Yowc timks. ! | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/furniture-margins-cut-nrfa-says-5-to-11-has-been-lopped-from-gross.html | FURNITURE MARGINS CUT; NRFA Says 5 to 11% Has Been Lopped From Gross This Year | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/parachute-saves-air-ace-connecticuts-captain-megura-jumps-as-his.html | PARACHUTE SAVES AIR ACE; Connecticut's Captain Megura Jumps as His Ship Crashes | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/going-out-on-a-limb.html | Going Out on a Limb | True | Reg. U.S. Pat. Off.By Arthur Daley | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/building-with-dollars-urged.html | Building With Dollars Urged | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/buyers-resistance-weakens-lard-prices-pork-cheaper-to-keep-the.html | Buyers' Resistance Weakens Lard Prices; Pork Cheaper to Keep the Stocks Moving | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/athletics-blank-phillies-by-2-too-take-final-game-to-even-city.html | ATHLETICS BLANK PHILLIES BY 2 TOO; Take Final Game to Even City Series at 2-All Although Held to 4 Hits by Judd | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/miss-rivkin-plays-music-of-brahms-pianists-recital-at-town-hall.html | MISS RIVKIN PLAYS MUSIC OF BRAHMS; Pianist's Recital at Town Hall Marks 50th Anniversary of Death of Composer | True | | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/heads-state-archaeologists.html | Heads State Archaeologists | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/hacksaw-machine-prices-up.html | Hacksaw Machine Prices Up | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/deglane-victor-in-wrestling.html | DeGlane Victor in Wrestling | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/yale-victor-in-dinghy-test.html | Yale Victor in Dinghy Test | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/helen-joy-west-engaged-to-wed.html | Helen Joy West Engaged to Wed | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/summer-theatre-dates-six-houses-announce-plans-for-coming-seasons.html | SUMMER THEATRE DATES; Six Houses Announce Plans for Coming Season's Openings | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/expelled-germans-stir-czech-border-settlers-receive-threatening.html | EXPELLED GERMANS STIR CZECH BORDER; Settlers Receive Threatening Postcards -- Forays Across Frontier Are Reported | True | By John MacCormacspecial To the New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/frank-foster-skillman.html | FRANK FOSTER SKILLMAN | True | Special to the new vorx - 'imes. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/steps-to-ward-off-depression-urged-harvard-professor-calls-on.html | STEPS TO WARD OFF DEPRESSION URGED; Harvard Professor Calls On Business to Start Using More Dynamic Tactics PESSIMISTIC VIEW SCORED Major Durable Goods Boom, to Last for 3 Years, Declared to Be in the Offing STEPS TO WARD OFF DEPRESSION URGED | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/long-lines-at-millbrook-ny.html | Long Lines at Millbrook, N.Y. | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/world-leadership-emphasized.html | World Leadership Emphasized | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/transit-clash-due-over-labor-plan-davis-proposals-backed-by-mayor.html | TRANSIT CLASH DUE OVER LABOR PLAN; Davis Proposals, Backed by Mayor, Likely to Be Rejected by Gross and Sullivan AFL COUNCIL OPPOSES IT Board Action Is Expected to Hasten a Showdown With O'Dwyer on Problem | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/pan-american-day.html | PAN AMERICAN DAY | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/miss-kurash-married-to-myron-sterngold.html | MISS KURASH MARRIED TO MYRON STERNGOLD | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/ford-foremen-prepare-strike.html | Ford Foremen Prepare Strike | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/8000000-disbursed-by-swan-foundation.html | $8,000,000 DISBURSED BY SWAN FOUNDATION | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/santa-fe-files-brief-on-burlington-link.html | SANTA FE FILES BRIEF ON BURLINGTON LINK | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/india-plans-atom-study-monazite-sands-in-travancore-to-be-basis-of.html | INDIA PLANS ATOM STUDY; Monazite Sands in Travancore to Be Basis of Research | True | | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/msgr-joseph-s-ryder.html | MSGR. JOSEPH S. RYDER | True | Special to thi new york times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/mclainulrichmond.html | McLainulRichmond | True | Special to the new york times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/julian-richmond-chairman-of-potdevin-machine-co-once-a-city.html | JULIAN RICHMOND; Chairman of Potdevin Machine Co., Once a City Engineer | True | Special to thi new york times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/strong-quake-in-central-chile.html | Strong Quake in Central Chile | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/steel-unaffected-by-coal-situation-rate-declines-12-point-but-no.html | STEEL UNAFFECTED BY COAL SITUATION; Rate Declines 1/2 Point but No Danger Is Seen for Present -- Labor Scene Darkens | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/braves-and-red-sox-play-77-tie-in-16inning-thriller-at-boston-30884.html | Braves and Red Sox Play 7-7 Tie In 16-Inning Thriller at Boston; 30,884 See Heavy-Hitting Battle, With National Leaguers' Timely Blows Offsetting Homers by Williams and York | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/macy-announces-increase-in-sales-18-gain-reported-for-26-weeks.html | MACY ANNOUNCES INCREASE IN SALES; 18% Gain Reported for 26 Weeks -- $152,537,000 Total Compares With $129,508,000 GAIN IN INCOME SHOWN Earnings for 52-Week Period Is $278,692,000, Equal to $2.60 a Common Share | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/official-dies-in-plunge-police-commissioner-of-pelham-fell-or.html | OFFICIAL DIES IN PLUNGE; Police Commissioner of Pelham Fell or Jumped at Hospital | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/moslems-assail-grady-indian-group-deplores-stress-he-put-on.html | MOSLEMS ASSAIL GRADY; Indian Group Deplores Stress He Put on National Unity | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/curb-exchange-committee.html | Curb Exchange Committee | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/colombia-approves-bond-service-revival.html | COLOMBIA APPROVES BOND SERVICE REVIVAL | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/slate-shift-urged-for-big-nine-fives-coaches-seek-1948-overall.html | SLATE SHIFT URGED FOR BIG NINE FIVES; Coaches Seek 1948 Over-All Schedule of 22 Contests, 16-Game Loop List in 1949 | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/gay-color-tones-concert-chorus-offers-peer-gynt-other-selections-at.html | GAY COLOR TONES CONCERT; Chorus Offers 'Peer Gynt,' Other Selections at Times Hall | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/polish-liner-due-with-853-today-the-batory-will-arrive-from.html | POLISH LINER DUE WITH 853 TODAY; The Batory Will Arrive From Southampton on Her First Post-War Crossing | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/observers-please-geneva-conferees-interest-shown-by-unofficial.html | OBSERVERS PLEASE GENEVA CONFEREES; Interest Shown by Unofficial Delegates Taken as Sign Parley Will Succeed | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/two-bruins-take-brides.html | Two Bruins Take Brides | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/child-to-mrs-ec-parish-jr.html | Child to Mrs. E.C. Parish Jr. | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/veal-now-plentiful-and-of-good-quality-care-needed-to-prepare-it.html | Veal Now Plentiful and of Good Quality; Care Needed to Prepare It Properly | True | By Jane Nickerson | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/harm-to-state-seen-in-new-toll-bill.html | Harm to State Seen in New Toll Bill | | SIDNEY Z. SEARLES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/museums-display-heads-art-events-international-exhibition-at-the.html | MUSEUM'S DISPLAY HEADS ART EVENTS; International Exhibition at the Brooklyn Opens Wednesday -- Wright Work to Be Seen | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/colonel-denies-gem-charge.html | Colonel Denies Gem Charge | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/jones-trophy-to-hixon-card-of-64-decides-catalina-golf-tourney-by-a.html | JONES TROPHY TO HIXON; Card of 64 Decides Catalina Golf Tourney by a Stroke | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/state-birth-rate-soars-infant-and-maternity-deaths-fall-in-february.html | STATE BIRTH RATE SOARS; Infant and Maternity Deaths Fall in February Records | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/to-end-boston-milk-halt-union-executives-accept-backtowork-plan-of.html | TO END BOSTON MILK HALT.; Union Executives Accept Back-to-Work Plan of Governor | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/palestine-gun-girl-escapes-2d-time-terrorist-broadcaster-seized-in.html | PALESTINE GUN GIRL ESCAPES 2D TIME; Terrorist Broadcaster Seized in 1946 Flees From Hospital During Disturbance | True | By Clifton Danielspecial To The New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/hospital-course-at-yale-university-to-train-administrators.html | HOSPITAL COURSE AT YALE; University to Train Administrators, Beginning in September | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/edward-a-lawdeb.html | EDWARD A. LAWDEB | True | Special to the new york Tons. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/trading-in-corn-unsettled-report-of-huge-reserve-brings-dip-after.html | TRADING IN CORN UNSETTLED; Report of Huge Reserve Brings Dip After Early Strength | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/uuuu-i-cairoliutibbetts.html | uuuu I CairoliuTibbetts | True | Special to the new stork times. I | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/herbert-ogden-barnes-i-uuuu-president-of-textile-age-here-dies-in.html | HERBERT OGDEN BARNES i uuuu; President of Textile Age Here Dies in Binghamton, N. Y. | True | Special to thb new yoek Tores. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/port-racketeering-reported.html | Port Racketeering Reported | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/mount-olympus-to-dock-today.html | Mount Olympus to Dock Today | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/victor-has-record-63-at-golf.html | Victor Has Record 63 at Golf | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/will-offer-utility-stock.html | Will Offer Utility Stock | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/ship-men-harried-by-space-demands-wouldbe-passengers-think-of-many.html | SHIP MEN HARRIED BY SPACE DEMANDS; Would-Be Passengers Think of Many 'Emergencies' to Get Across Atlantic | True | By Joseph J. Ryan | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/polish-pilot-killed-in-britain.html | Polish Pilot Killed in Britain | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/calls-man-a-robot-dr-hh-stroup-asserts-we-have-shrunken-in-stature.html | CALLS MAN A ROBOT; Dr. H.H. Stroup Asserts We Have Shrunken in Stature | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/chicago-stags-gain-final-beat-washington-five-6661-to-take-series4.html | CHICAGO STAGS GAIN FINAL; Beat Washington Five, 66-61, to Take Series, 4 Games to 2 | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/yankees-invite-un-delegates.html | Yankees Invite U.N. Delegates | True | | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/prices-of-cotton-continue-to-drop-weakness-last-week-laid-to.html | PRICES OF COTTON CONTINUE TO DROP; Weakness Last Week Laid to Lessened Mill Demand and Resistance at Retail | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/army-seeks-help-in-feeding-austria.html | ARMY SEEKS HELP IN FEEDING AUSTRIA | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/middlecoff-nelson-win-they-beat-snead-and-locke-by-4-and-3-in.html | MIDDLECOFF, NELSON WIN; They Beat Snead and Locke by 4 and 3 in Richmond Golf | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/gm-is-silent-on-prices-wilson-says-wage-issue-must-be-settled.html | GM IS SILENT ON PRICES; Wilson Says Wage Issue Must Be Settled Before Cuts Can Come | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/winant-goes-to-london.html | Winant Goes to London | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/2500-landing-vessels-on-sale-at-750-to-1500.html | 2,500 Landing Vessels On Sale at $750 to $1,500 | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/daily-mail-is-critical.html | Daily Mail Is Critical | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/st-exupery-stamp.html | ST. EXUPERY STAMP | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/syrian-foreign-minister-quits.html | Syrian Foreign Minister Quits | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/boss-sadie-katz.html | BOSS SADIE KATZ | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/patriotic-societies-hear-gen-van-fleet.html | PATRIOTIC SOCIETIES HEAR GEN. VAN FLEET | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/fight-on-blindness-back-in-full-swing-activities-curtailed-by-war.html | FIGHT ON BLINDNESS BACK IN FULL SWING; Activities Curtailed by War Have Been Resumed, National Society Report Declares | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/libbeyowensford-firstquarter-earnings-are-about-equal-to-best-of.html | LIBBEY-OWENS-FORD; First-Quarter Earnings Are About Equal to Best of Pre-War | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/attention-shifts-to-steel-pit-openings-put-wage-talks-by-murrays.html | ATTENTION SHIFTS TO STEEL; Pit Openings Put Wage Talks by Murray's Union in Foreground | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/aids-actors-fund.html | AIDS ACTORS FUND | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/frank-perley-75-a-newspaper-man-feature-writer-for-hartford-courant.html | FRANK PERLEY, 75, A NEWSPAPER MAN; Feature Writer for Hartford Courant Is Deadr'Once Tax Commissioner of N. Y. | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/palestine-session-of-un-opens-apr28-contentious-special-meeting-of.html | PALESTINE SESSION OF U.N. OPENS APR.28; Contentious Special Meeting of General Assembly Likely at Flushing Meadow Site PALESTINE SESSION OF U.N. OPENS APR. 28 | True | By Kathleen Teltschspecial To the New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/marshall-victor-in-league-chess-tops-london-terrace-players-to-tie.html | MARSHALL VICTOR IN LEAGUE CHESS; Tops London Terrace Players to Tie the Idle Manhattan Club for Series Lead | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/clark-still-hopeful-on-austrian-treaty.html | CLARK STILL HOPEFUL ON AUSTRIAN TREATY | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/new-color-designations.html | New Color Designations | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/rhatigan-praises-private-charities-city-welfare-chief-says-they-are.html | RHATIGAN PRAISES PRIVATE CHARITIES; City Welfare Chief Says They Are Needed to Prevent Rise of Totalitarian State | True | | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/recovers-650000-in-gi-overpayments.html | RECOVERS $650,000 IN GI OVERPAYMENTS | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/output-of-diesels-due-to-set-record-huge-backlog-of-orders-listed.html | OUTPUT OF DIESELS DUE TO SET RECORD; Huge Backlog of Orders Listed, Indicating Another Mark in Dollar Volume | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/rcavictor-strike-averted.html | RCA-Victor Strike Averted | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/says-he-could-speak-in-russia.html | Says He Could Speak in Russia | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/leaders-take-up-red-issue-fur-union-official-stirs-row-by-avowing.html | LEADERS TAKE UP RED ISSUE; Fur Union Official Stirs Row by Avowing His Communism | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/named-sales-manager-of-ibm-typewriter-unit.html | Named Sales Manager Of IBM Typewriter Unit | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/troth-announced-of-rose-fillmore-kin-of-dartmouth-founder-is.html | TROTH ANNOUNCED OF ROSE FILLMORE; Kin of Dartmouth Founder Is Engaged to H. B. Stoddard, Former Major in Army | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/st-louis-papers-halted-pressmen-fail-to-report-in-a-dispute-over.html | ST. LOUIS PAPERS HALTED; Pressmen Fail to Report in a Dispute Over Wages | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/low-47-carryover-in-grains-indicated-export-allocations-for-june.html | LOW '47 CARRYOVER IN GRAINS INDICATED; Export Allocations for June, Home Requirements Point to 100 Million Bushels LOW '47 CARRYOVER INGRAINSMCATED | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/banking-men-meet-today-executives-from-all-states-to-attend.html | BANKING MEN MEET TODAY; Executives From all States to Attend Association Conference | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/antigerman-pact-before-big-4-today-marshall-will-seek-approval-of.html | ANTI-GERMAN PACT BEFORE BIG 4 TODAY; Marshall Will Seek Approval of Russians on Alliance to Prevent Aggression ANTI-GERMAN PACT UP IN BIG 4 TODAY | True | By Drew Middletonspecial To the New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/crash-kills-stunt-pilot-war-hero.html | Crash Kills Stunt Pilot War Hero | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/to-manage-promotion-of-sales-for-carstairs.html | To Manage Promotion Of Sales for Carstairs | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/will-hold-current-prices.html | Will Hold Current Prices | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/worshipers-fill-eastern-orthodox-churches-for-midnight-services.html | Worshipers Fill Eastern Orthodox Churches For Midnight Services Celebrating Easter | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/george-scott-in-debut-recital.html | George Scott in Debut Recital | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/ruth-plays-9-holes-in-45-babe-plans-another-round-of-golf-later-in.html | RUTH PLAYS 9 HOLES IN 45; Babe Plans Another Round of Golf Later in the Week | True | | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/urges-wheat-pact-delay-national-farmers-union-suggests-wait-until.html | URGES WHEAT PACT DELAY; National Farmers Union Suggests Wait Until U.N. Unit Meets | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/three-soldiers-die-in-alaska-fire.html | Three Soldiers Die in Alaska Fire | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/frank-storey-osgood-.html | FRANK STOREY OSGOOD . | | Special to the new york times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/john-f-mbride-former-intercollegiate-minor-league-baseball-umpire.html | JOHN F. M'BRIDE; Former Intercollegiate, Minor League Baseball Umpire | True | Special tOiT'ms new york times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/collapse-of-the-coal-strike.html | COLLAPSE OF THE COAL STRIKE | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/durocher-reaches-coast-refuses-to-discuss-suspension-or-reported.html | DUROCHER REACHES COAST; Refuses to Discuss Suspension or Reported Night Club Job | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/alfred-j-mitchell-head-of-investment-securities-firm-in-toronto.html | ALFRED J. MITCHELL; Head of Investment Securities Firm in Toronto Dies at 68 | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/medical-bill-opposed-report-of-new-york-societys-approval-was-in.html | MEDICAL BILL OPPOSED; Report of New York Society's 'Approval' Was in Error | | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/tax-due-tomorrow-state-income-returns-must-be-filed-or-penalty-is.html | TAX DUE TOMORROW; State Income Returns Must Be Filed or Penalty Is Faced | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/bombers-4-in-9th-down-brooks-109-yankees-take-spring-series-with.html | BOMBERS' 4 IN 9TH DOWN BROOKS, 10-9; Yankees Take Spring Series With Dodgers, 5 Games to 3 in See-Saw Struggle BILL JOHNSON IS A STAR His Double With Bases Filled Caps Winning Rally -- Byrne Is Victor on the Mound | | By Louis Effrat | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/william-f-ohde.html | WILLIAM F. OHDE | | Special to the new york times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/miss-ethel-jones-to-be-june-bride-exstudent-at-hewitt-classes.html | MISS ETHEL JONES TO BE JUNE BRIDE; Ex-Student at Hewitt Classes Fiancee of John S. Taylor, Who Was Navy Air Pilot | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/maryland-duke-in-penn-relays.html | Maryland, Duke in Penn Relays | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/freighter-is-sunk-by-rolling-cargo-lost-off-norfolk-after-leaving.html | FREIGHTER IS SUNK BY ROLLING CARGO; Lost Off Norfolk After Leaving Here -- 9 of 27 Men Missing -- Tanker Afire Near Aruba | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/congressmen-reach-ist-anbul-on-voyage.html | CONGRESSMEN REACH IST ANBUL ON VOYAGE | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/the-fourpower-alliance.html | THE FOUR-POWER, ALLIANCE | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/francis-w-mmillan-late-senators-son-a-trustee-of-several-large.html | FRANCIS W. M'MILLAN; Late Senator's Son a Trustee of Several Large Estates | True | Special to the new Y"oiuc times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/jr-dillon-selected.html | J.R. Dillon Selected | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/dancing-teachers-seat-new-officers.html | DANCING TEACHERS SEAT NEW OFFICERS | True | | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/soccer-americans-turned-back-10-baltimore-tops-new-yorkers-in-lewis.html | SOCCER AMERICANS TURNED BACK, 1-0; Baltimore Tops New Yorkers in Lewis Cup Match -- Hapoel Team Sees Contest | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/little-green-book-out-1947-issue-of-official-guide-for-city-ready.html | LITTLE GREEN BOOK' OUT; 1947 Issue of Official Guide for City Ready to Distribute | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/jefferson-awards-presented-to-10-here.html | JEFFERSON' AWARDS PRESENTED TO 10 HERE | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/lee-handley-gets-a-job-dropped-by-bues-phones-phils-urgent-and.html | LEE HANDLEY GETS A JOB; Dropped by Bues, Phones Phils "Urgent" and Connects | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/control-of-goiter-by-drugs-reported-dr-mcgavack-sends-results-of.html | CONTROL OF GOITER BY DRUGS REPORTED; Dr. McGavack Sends Results of 300 Cases to American Chemical Society Meeting | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/city-hall-revises-views-on-parking-administration-nowsupporting.html | CITY HALL REVISES VIEWS ON PARKING; Administration NowSupporting Proposals for the Regulation of Garages and Lots PUBLIC HEARINGS PLANNED Licensing Measures Are to Be Submitted Today to Board Headed by Wallander | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/president-silent-on-phone-seizure-he-also-declines-to-tell-if-he.html | PRESIDENT SILENT ON PHONE SEIZURE; He Also Declines to Tell if He Will Disavow Wallace Talk -- Flies Back to Capital | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/teachers-health-plan-drive-for-enrollments-in-city-will-begin-today.html | TEACHERS' HEALTH PLAN; Drive for Enrollments in City Will Begin Today | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/revamping-is-proposed.html | Revamping Is Proposed | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/daughter-to-mrs-la-wallace.html | Daughter to Mrs. L.A. Wallace | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/ernest-j-sermon-survived-torpedoing.html | ERNEST J. SERMON, SURVIVED TORPEDOING | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/checkup-and-luncheon-at-paris.html | Check-Up and Luncheon at Paris | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/gatun-locks-return-to-normal.html | Gatun Locks Return to Normal | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/us-public-favors-world-trade-body-survey-of-state-department-in.html | U.S. PUBLIC FAVORS WORLD TRADE BODY; Survey of State Department in Several Cities Disputes G.O.P. Leaders' Opinion | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/backs-guarantee-in-auto-insurance-dewey-signs-bill-for-fund-to.html | BACKS GUARANTEE IN AUTO INSURANCE; Dewey Signs Bill for Fund to Guard Against Insolvency of Liability Companies VOLUNTEER FIREMEN AIDED Workmen Compensation for Them Is Made Law-- Wider Investing Scope Allowed | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/import-assistance-by-us-advocated-commerce-and-industry-unit-in.html | IMPORT ASSISTANCE BY U.S. ADVOCATED; Commerce and Industry Unit in City Also Opposes Bill for Insurance of Exports | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/best-co-moving-to-its-new-store-no-date-for-formal-opening-of-the.html | BEST & CO. MOVING TO ITS NEW STORE; No Date for Formal Opening of the Fifty-first Street Home Has Been Set | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/shot-kills-yachtsman-dancer-admits-firing-gun-on-boat-in-havana.html | SHOT KILLS YACHTSMAN; Dancer Admits Firing Gun on Boat in Havana Harbor | True | | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/lauds-k-of-c-group-bishop-molloy-commends-work-of-long-island.html | LAUDS K. OF C. GROUP; Bishop Molloy Commends Work of Long Island Chapter | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/12-ships-to-go-for-scrap-us-maritime-commission-sets-may-7-deadline.html | 12 SHIPS TO GO FOR SCRAP; U.S. Maritime Commission Sets May 7 Deadline for Bids | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/ny-air-brake-promotes-laird.html | N.Y. Air Brake Promotes Laird | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/city-college-centennial.html | CITY COLLEGE CENTENNIAL | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/4000-receive-benefits-home-insurance-company-plans-hospitalization.html | 4,000 RECEIVE BENEFITS; Home Insurance Company Plans Hospitalization Coverage | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/songs-all-wrong-life-on-trapeze-is-anything-but-a-career-of-ease-in.html | Song's All Wrong, Life on Trapeze Is Anything But a Career of Ease; In Fact, the Tune Is Barred by Circus Act in Garden Because Rhythm Caused a Miss and Cost 'Flier' a Broken Arm | True | By Irving Spiegel | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/cornell-college-wrestlers-gain-title-in-national-aau-meet-reversed.html | Cornell College Wrestlers Gain Title in National A.A.U. Meet; Reversed Verdict Drops Southwestern Tech to 3d Behind Oklahoma Aggies -- Wittenberg of N.Y. Police Outstanding | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/financial-times-indices.html | Financial Times' Indices | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/schindler-wins-auto-race.html | Schindler Wins Auto Race | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/bad-weather-slows-greek-civil-strife.html | BAD WEATHER SLOWS GREEK CIVIL STRIFE | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/saddler-fights-lewis-tonight.html | Saddler Fights Lewis Tonight | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/cohens-bar-increase-in-mens-wear-prices.html | COHENS BAR INCREASE IN MEN'S WEAR PRICES | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/607-policemen-to-be-graduated.html | 607 Policemen to Be Graduated | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/books-authors.html | Books -- Authors | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/guggenheim-fund-lists-122-awards.html | GUGGENHEIM FUND LISTS 122 AWARDS | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/browns-routed-by-cardinals-81-musial-and-sisler-with-3-hits-each.html | BROWNS ROUTED BY CARDINALS, 8-1; Musial and Sisler, With 3 Hits Each, Pace Victors -- Brazle Excels on Mound, at Bat | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/mrs-edwabd-d-stair.html | MRS. EDWABD D. ST AIR | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/new-york-turns-over-land-as-un-site-is-consecrated-2000000-gift.html | New York Turns Over Land As U.N. Site Is Consecrated; $2,000,000 Gift Presented to World Capital as 'Temple of Peace' and 'Center of Hopes' -- Folk of Many Nations Celebrate CITY GIVES TRACTS AT U.N. CEREMONY United Nations Formally Accepts the Site for Its New World Capital | True | By George Barrett | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/sabbi-abou-alajm-pasha.html | SABBI ABOU ALAJM PASHA | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/tigers-halt-colonels-3-0.html | Tigers Halt Colonels, 3 -- 0 | True | | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/auto-race-to-holland-bridgeport-pilot-wins-20mile-feature-event-at.html | AUTO RACE TO HOLLAND; Bridgeport Pilot Wins 20-Mile Feature Event at Trenton | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/danish-king-is-worse-thousands-gather-outside-castle-after-bulletin.html | DANISH KING IS WORSE; Thousands Gather Outside Castle After Bulletin on Condition | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/bar-london-dock-strike-workers-reject-halt-linked-to-glasgow.html | BAR LONDON DOCK STRIKE; Workers Reject Halt Linked to Glasgow Stoppage | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/sylvia-dickler-returns-pianist-who-made-debut-last-season-plays-at.html | SYLVIA DICKLER RETURNS; Pianist Who Made Debut Last Season Plays at Town Hall | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/city-college-marks-its-100th-year.html | CITY COLLEGE MARKS ITS 100TH YEAR | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/deny-price-resistance-clothing-group-says-reports-are-not-accurate.html | DENY PRICE RESISTANCE; Clothing Group Says Reports Are 'Not Accurate' | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/police-boxer-fells-exconvict-in-chase.html | POLICE BOXER FELLS EX-CONVICT IN CHASE | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/milkbutter-ratio-falls-state-says-only-4-of-46-fluid-production-was.html | MILK-BUTTER RATIO FALLS; State Says Only 4% of '46 Fluid Production Was So Converted | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/bushwicks-top-lancaster-105.html | Bushwicks Top Lancaster, 10-5 | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/rodney-boyntons-have-daughter.html | Rodney Boyntons Have Daughter | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/date-set-for-italian-fair.html | Date Set for Italian Fair | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/crippled-ships-on-way-one-towed-vessel-is-expected-today-another.html | CRIPPLED SHIPS ON WAY; One Towed Vessel Is Expected Today, Another Tomorrow | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/party-leaders-to-see-truman.html | Party Leaders to See Truman | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/the-guggenheim-grants.html | THE GUGGENHEIM GRANTS | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/ohio-keglers-star-in-abc-tourney-station-wadc-team-of-akron-takes.html | OHIO KEGLERS STAR IN A.B.C. TOURNEY; Station WADC Team of Akron Takes 2d in 5-Man Race -- Clevelanders Also Excel | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/telephone-loses-voice-so-does-us-conciliator.html | Telephone Loses Voice; So Does U.S. Conciliator | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/horn-hardart-co-clears-337-a-share-in-1946-against-220-in-1945.html | HORN & HARDART CO.; Clears $3.37 a Share in 1946, Against $2.20 in 1945 | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/sales-profit-rise-for-imperial-oil-195000000-volume-in-1946.html | SALES, PROFIT RISE FOR IMPERIAL OIL; $195,000,000 Volume in 1946 Produced $17,326,112 Net, or 64 Cents a Share | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/johnston-to-fight-film-curbs-abroad-will-go-to-europe-soon-in-move.html | JOHNSTON TO FIGHT FILM CURBS ABROAD; Will Go to Europe Soon in Move to Break Rightist and Leftist 'Curtains' | True | | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/materials-hearing-set-house-committee-to-look-into-building.html | MATERIALS HEARING SET; House Committee to Look Into Building Supplies Shortage | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/nuclear-study-aid-shown-state-scientific-body-sees-kodak-plates.html | NUCLEAR STUDY AID SHOWN; State Scientific Body Sees Kodak Plates Demonstrated | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/joan-r-le-boedf-engaged-to-wed-graduate-of-sarah-lawrenca-will.html | JOAN R. LE BOEDF ENGAGED TO WED; Graduate of Sirah Lawrenca Will Become Bride in "June of Halsey S. Downer | True | Special to the new yoek Tnm. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/lindbergh-urges-us-world-role-formally-drops-isolationism-for.html | LINDBERGH URGES U.S. WORLD ROLE; Formally Drops Isolationism for Active Help to All in, Peril From Aggression | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/hispanos-in-11-draw.html | Hispanos in 1-1 Draw | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/the-saxon-charm-purchased-by-ui-frederic-wakeman-to-receive-10-of.html | THE SAXON CHARM' PURCHASED BY U-I; Frederic Wakeman to Receive 10% of Gross, $150,000 to $200,000 Down Payment | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/library-survey-will-cost-175000-carnegie-corporation-makes-a-grant.html | LIBRARY SURVEY WILL COST $175,000; Carnegie Corporation Makes a Grant for Two-Year Study of Service in U.S. | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/asboth-wins-nice-tennis-tops-johansson-in-straight-sets-doubles-to.html | ASBOTH WINS NICE TENNIS; Tops Johansson in Straight Sets -- Doubles to Falkenburg, Washer | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/film-to-aid-car-problem-carnegie-steel-issues-advise-on-freight.html | FILM TO AID CAR PROBLEM; Carnegie Steel Issues Advise on Freight Loadings | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/economic-outlook-gloomy-in-japan-macarthur-plea-to-council-for.html | ECONOMIC OUTLOOK GLOOMY IN JAPAN; MacArthur Plea to Council for Remedies Underscores Collapse of Controls BLACK MARKET THRIVING Tight Regulations on Money Force Business to Resort to Illegal Dealings ECONOMIC OUTLOOK GLOOMY IN JAPAN | True | By Burton Cranespecial To the New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/former-warlord-backs-china-reds-marshal-li-who-once-led-a-purge-of.html | FORMER WARLORD BACKS CHINA REDS; Marshal Li, Who Once Led a Purge of Communists, Now Directs Guerrillas in South | True | By Henry R. Liebermanspecial To the New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/accord-in-coal-reported.html | Accord In Coal Reported | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/us-fond-will-aid-child-spastics-250000-is-set-aside-by-the-federal.html | U.S. FOND WILL AID CHILD 'SPASTICS; $250,000 Is Set Aside by the Federal Children's Bureau for Grants to States | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/bank-expands-in-south-america.html | Bank Expands in South America | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/dr-archibald-r-stone.html | DR. ARCHIBALD R. STONE | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/iron-curtain-attacked-unesco-is-told-it-must-find-chinks-in-ban-on.html | IRON CURTAIN ATTACKED; UNESCO Is Told It Must Find Chinks in Ban on News | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/adirondack-rails-flooded.html | Adirondack Rails Flooded | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/dean-nixon-leaves-bowdoin.html | Dean Nixon Leaves Bowdoin | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/truman-to-toss-first-ball-today-as-senators-and-yankees-start.html | Truman to Toss First Ball Today As Senators and Yankees Start; Washington Expects Usual Spectacle at 1947 Opening in Nation's Capital -- Newsom and Bevens Named as Opposing Hurlers | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/central-gets-diesel-electrics.html | Central Gets Diesel-Electrics | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/dancer-wins-300-art-prize.html | Dancer Wins $300 Art Prize | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/congress-sprouts-146-subcommittees-in-reorganization-specialized.html | CONGRESS SPROUTS 146 SUBCOMMITTEES IN REORGANIZATION; Specialized Functions Given to New Groups That Stem From 'Streamlining' Act THEIR ROLE CONTRIBUTORY Purposes in Expanded Activity Assigned by Standing Committees -- Chairmen Listed CONGRESS SPROUTS 146 SUBCOMMITTEES | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/socialist-labor-party-meets.html | Socialist Labor Party Meets | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/fletcher-injured-as-pirates-bow-21-star-sprains-ankle-covering.html | FLETCHER INJURED AS PIRATES BOW, 2-1; Star Sprains Ankle Covering Plate in Columbus Game -- Reds Triumph by 6-1 | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/maj-gen-stephan-retina-leader-of-czarist-army-was-the-father-of.html | MAJ. GEN. STEPHAN RETINA; Leader of Czarist Army Was the Father of Opera Star | True | Special to thi new york times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/sailfish-prize-to-woman-ohio-nurse-victor-in-mexican-event-with.html | SAILFISH PRIZE TO WOMAN; Ohio Nurse Victor in Mexican Event With 114-Pounder | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/bank-notes.html | BANK NOTES | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/shuman-presents-trombone-recital-offers-a-sensitive-reading-on.html | SHUMAN PRESENTS TROMBONE RECITAL; Offers a Sensitive Reading on Lengthy and Varied Program Heard at Town Hall | True | By Noel Straus | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/auriol-starts-trip-to-africa.html | Auriol Starts Trip to Africa | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/records-set-to-cairo.html | Records Set to Cairo | True | By Gene Currivanspecial To The New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/envoy-backs-help-for-norway.html | Envoy Backs Help for Norway | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/mary-kent-hewitt-fiancee-of-officer-daughter-of-admiral-engaged-to.html | MARY KENT HEWITT FIANCEE OF OFFICER; Daughter of Admiral Engaged to Lieut. Comdr. Gerald S. Norton, Aide at Newport | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/us-prestige-seen-sinking-in-far-east-dr-coffin-back-from-mission.html | U.S. PRESTIGE SEEN SINKING IN FAR EAST; Dr. Coffin, Back From Mission Tour, Says Palestine Policy Is Partly the Reason | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/truman-hails-film-advertisers.html | Truman Hails Film Advertisers | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/insurance-man-elevated.html | Insurance Man Elevated | True | | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/fencing-title-to-nyu-bulk-of-violets-takes-ncaa-epee-and-foil.html | FENCING TITLE TO N.Y.U.; Bulk of Violets Takes N.C.A.A. Epee and Foil Laurels | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/strike-ban-asked-if-public-suffers-twentieth-century-fund-calls.html | STRIKE BAN ASKED IF PUBLIC SUFFERS; Twentieth Century Fund Calls Threats to Safety Intolerable -- Lockouts Are Included | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/philharmonic-ends-season-goes-on-tour.html | PHILHARMONIC ENDS SEASON; GOES ON TOUR | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/plane-crashes-at-dakar-death-toll-of-british-airliner-may-be-as.html | PLANE CRASHES AT DAKAR; Death Toll of British Airliner May Be as High as 8 | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/colkipt-is-auto-winner.html | Colkipt Is Auto Winner | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/olympic-six-victor-97-downs-los-angeles-monarchs-to-top-playoffs-3.html | OLYMPIC SIX VICTOR, 9-7; Downs Los Angeles Monarchs to Top Play-Offs, 3 Points to 1 | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/clarence-chapman-once-a-stockbroker.html | CLARENCE CHAPMAN, ONCE A STOCKBROKER | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/2500000-display-at-antiques-fair-cigarstore-indians-and-old.html | $2,500,000 DISPLAY AT ANTIQUES FAIR; Cigar-Store Indians and Old Campaign Buttons Among 160 Dealers' Exhibits | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/pepper-rejects-third-party-lead-says-people-may-bolt-democrats.html | Pepper Rejects Third Party Lead; Says 'People' May Bolt Democrats; PEPPER DISAVOWS THIRD PARTY LEAD | True | By the United Press. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/princeton-receives-10000-gift.html | Princeton Receives $10,000 Gift | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/panama-race-to-okinori-chileanbred-horse-captures-presidents-cup.html | PANAMA RACE TO OKINORI; Chilean-Bred Horse Captures President's Cup Contest | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/dr-virginia-a-hussey-daughter-of-former-cabinet-member-in-venezuela.html | DR. VIRGINIA A. HUSSEY; Daughter of Former Cabinet Member in Venezuela | True | Special to tot Nzw Sozx timis. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/bathsheba-to-end-stay-on-saturday-james-mason-vehicle-to-quit-after.html | BATHSHEBA' TO END STAY ON SATURDAY; James Mason Vehicle to Quit After 29 Performances -- $80,000 Spent in Venture | True | By Sam Zolotow | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/soviet-publishes-wallace-views.html | Soviet Publishes Wallace Views | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/7lnning-nohitter-by-erickson.html | 7-Inning No-Hitter by Erickson | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/beatification-of-italian-vatican-rite-held-for-ferrini-professor-in.html | BEATIFICATION OF ITALIAN; Vatican Rite Held for Ferrini, Professor in Milan | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/importance-of-pr-abolishing-proportional-representation-believed.html | Importance of PR; Abolishing Proportional Representation Believed Against Civic Good | True | GEORGE H. HALLETT, Jr., Secretary of Citizens Union. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/jane-thompson-to-wed-ıuuuuuuuu-new-haven-girl-betrothed-to.html | JANE THOMPSON TO WED; I -ıuuuuuuuu New Haven Girl Betrothed to Lawrence W. White of Harvard | True | I Special to the new york times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/boxcar-shortage-expected-to-ease-march-output-was-best-since-august.html | BOX-CAR SHORTAGE EXPECTED TO EASE; March Output Was Best Since August - - Steel for 10,000 Cars a Month Promised | True | | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/maker-of-womens-shoes-reduces-prices-21-soles-are-cut-more-trend-to.html | Maker of Women's Shoes Reduces Prices 21% -- Soles Are Cut More; Trend Toward Lower Levels in Fall Opening Here -- Retail Chain Expected to Lop $1 Off Men's Footwear Line Today SHOE PRICES CUT BY MANUFACTURER | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/penrose-in-front-4-and-3-downs-hart-in-eastern-states-golf.html | PENROSE IN FRONT, 4 AND 3; Downs Hart in Eastern States Golf Tournament Final | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/9200-at-st-johns-for-bachs-mass-bethlehem-pa-choir-aids-in.html | 9,200 AT ST. JOHN'S FOR BACH'S MASS.; Bethlehem (Pa.) Choir Aids in Cathedral Event to Mark Trinity's 250th Year | True | R.P. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/to-head-rights-group-for-jewish-committee.html | To Head Rights Group For Jewish Committee | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/divinity-students-assay-rural-field.html | DIVINITY STUDENTS ASSAY RURAL FIELD | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/h-frank-otis.html | H. FRANK OTIS | True | Special to tvs new york times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/trumans-proposals-raise-japans-hopes.html | TRUMAN'S PROPOSALS RAISE JAPAN'S HOPES | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/russian-soldier-shot-in-south-korea-fray.html | RUSSIAN SOLDIER SHOT IN SOUTH KOREA FRAY | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/rutherfurd-l-hatch-member-of-new-york-family-of-social-prominence.html | RUTHERFURD L. HATCH; ' Member of New York Family of Social Prominence Dies | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/issues-in-phone-strike.html | Issues in Phone Strike | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/cubs-11-hits-stop-white-sox-by-53-crowd-of-16008-sees-final-of.html | CUBS 11 HITS STOP WHITE SOX BY 5-3; Crowd of 16,008 Sees Final of Chicago Series -- Two Blows for Nicholson | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/woman-dies-in-italian-riot.html | Woman Dies in Italian Riot | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/to-aid-the-handicapped-group-seeks-450000-for-its-jobtraining.html | TO AID THE HANDICAPPED; Group Seeks $450,000 for Its Job-Training Program | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/advertising-news-and-notes-to-head-drug-account-for-advertising.html | Advertising News and Notes; To Head Drug Account For Advertising Agency | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/securities-retirement-approved.html | Securities Retirement Approved | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/mothers-day-sufficient.html | Mother's Day Sufficient | True | LILLIAN HERST. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/wallace-defies-critics-in-senate-to-continue-talks-decries-furor.html | WALLACE DEFIES CRITICS IN SENATE; TO CONTINUE TALKS; Decries Furor Over Attacks in Britain on U.S. Foreign Aims as War Hysteria ASKS A WORLD 'NEW DEAL' He Warns of Communism if Funds Used in a Power Policy Keep Masses in Want WALLACE DEFIES SENATE CRITICS | True | By Charles E. Eganspecial To the New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/lieftinck-postpones-talk-finance-minister-is-expected-to-warn.html | LIEFTINCK POSTPONES TALK; Finance Minister Is Expected to Warn Netherlands on Budget | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/baksi-picked-by-london-writers-in-heavyweight-bout-tomorrow.html | Baksi Picked by London Writers In Heavyweight Bout Tomorrow; Majority of Critics Predict Ring Defeat of Britain's Bruce Woodcock -- Eagan Arrives for Harringay 10-Rounder | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/senate-likely-to-vote-aid-to-greece-turkey-while-labor-bill-moves.html | Senate Likely to Vote Aid to Greece, Turkey While Labor Bill Moves Ahead, With House Passage Due Friday | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/harry-r-eilenberger-federal-housing-engineer-once-aided.html | HARRY R. EILENBERGER; Federal Housing Engineer Once Aided Construction in Russia | True | Special to the new york times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/would-tap-old-oil-fields-interior-department-arranges-forum-to.html | WOULD TAP OLD OIL FIELDS; Interior Department Arranges Forum to Study Methods | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/strike-hampers-um-assembly-may-operate-with-curtailed-phone-service.html | STRIKE HAMPERS U.M.; Assembly May Operate With Curtailed Phone Service | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/slight-rise-noted-in-unemployment-accompanied-by-tightening-up-on.html | SLIGHT RISE NOTED IN UNEMPLOYMENT; Accompanied by Tightening Up on Qualifications for Jobs, Expert in Field Holds | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/i-richard-t-battersby-chief-of-the-jersey-city-police-department.html | i RICHARD ,T. BATTERSBY; Chief of the Jersey City Police Department for 13 Years | True | Special to thz new yoek times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/little-men-seen-better-protected.html | LITTLE MEN SEEN BETTER PROTECTED | True | More Safeguards for Small Investors Now Than Ever, SEC Officials SayBy H. Walton Clokeaspecial To the New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/west-point-cadets-sing-at-cathedral.html | WEST POINT CADETS SING AT CATHEDRAL | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/navy-gives-vaccine-to-aid-citys-fight-mayors-plea-brings-250000.html | NAVY GIVES VACCINE TO AID CITY'S FIGHT; Mayor's Plea Brings 250,000 Units -- Long Lines Form for Smallpox Inoculation NAVY GIVES VACCINE TO AID CITY'S FIGHT | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/assigned-to-study-needs-of-german-young-women.html | Assigned to Study Needs Of German Young Women | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/griffis-remark-studied-proposed-envoy-said-to-have-hailed-hitler-as.html | GRIFFIS REMARK STUDIED; Proposed Envoy Said to Have Hailed Hitler as Organizer | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/tolerance-sought-as-a-curb-on-war-coast-meeting-on-social-work-is.html | TOLERANCE SOUGHT AS A CURB ON WAR; Coast Meeting on Social Work is Told Gulf Between Facts and Values Is Perilous | True | By George Streatorspecial To the New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/german-steel-rise-called-doubtful-british-assert-mills-in-west-lack.html | GERMAN STEEL RISE CALLED DOUBTFUL; British Assert Mills in West Lack Manpower and Fuel to Increase Production | True | Special to THE NEW YORK TIMES. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/topics.html | Topics of The Times | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/if-your-phone-is-not-dial-use-police-box-in-a-crisis.html | If Your Phone Is Not Dial, Use Police Box in a Crisis | True | | | C1B 71382 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/cio-head-alleges-big-business-aim-to-force-strikes-he-says-pay.html | CIO HEAD ALLEGES 'BIG BUSINESS' AIM TO FORCE STRIKES; He Says Pay Rises Are Delayed to See What Congress Does on Labor Legislation ASSAILS PENDING BILLS He Leads the Denunciation at National Emergency Rally Gathering 250 Leaders CIO HEAD CHARGES STRIKE FOMENTING | True | By Louis Starkspecial To the New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/sickness-benefits-in-state-surveyed.html | SICKNESS BENEFITS IN STATE SURVEYED | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/mannes-81-closes-museum-concerts-conductor-ending-30-years-of.html | MANNES, 81, CLOSES MUSEUM CONCERTS; Conductor, Ending 30 Years of Service, Is Cheered by Capacity Audience | True | | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/british-markets-awaiting-budget-financial-activity-at-low-ebb.html | BRITISH MARKETS AWAITING BUDGET; Financial Activity at Low Ebb Pending Dalton's Review of Monetary Policy | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/the-international-bank-statement-of-policy-considered-relation-to.html | The International Bank; Statement of Policy Considered Relation to World Affairs | True | N.B. KASKARELIS. | | C1B 71382 | |
| 1947-04-14 | 1947-04-14 | https://www.nytimes.com/1947/04/14/archives/mary-b-day-betrothed-i-i-graduate-of-holy-child-convent-will-be-wed.html | MARY B. DAY BETROTHED i i; Graduate of Holy Child Convent Will Be Wed to John O. Morris | True | | | C1B 71382 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/schools-aid-drive-to-combat-polio-30000000-children-to-carry-home.html | SCHOOLS AID DRIVE TO COMBAT POLIO; 30,000,000 Children to Carry Home Leaflets Advising Parents on Precautions | True | By Catherine MacKenzie | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/boylan-nominated-for-exchange-post-boylan-nominated-for-exchange.html | BOYLAN NOMINATED FOR EXCHANGE POST; BOYLAN NOMINATED FOR EXCHANGE POST | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/robin-hood-dell-opening-philadelphia-concert-series-will-start-18th.html | ROBIN HOOD DELL OPENING; Philadelphia Concert Series Will Start 18th Season June 23 | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/disease-is-traced-by-piercing-heart-specialist-tells-how-tube-is.html | DISEASE IS TRACED BY PIERCING HEART; Specialist Tells How Tube Is Passed Into Inner Chambers to Aid Cardiac Study | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/mrs-rose-l-benjamin-married.html | Mrs. Rose L. Benjamin Married | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/germans-gloomy-sink-into-apathy-in-western-zones-the-sense-of-hope.html | GERMANS, GLOOMY, SINK INTO APATHY; In Western Zones, the Sense of Hope Has Died--In East, Fear of Russia Prevails | True | By Dana Adams Schmidt | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/un-assembly-cost-is-put-at-552799-officials-hope-nations-will-hold.html | U.N. ASSEMBLY COST IS PUT AT $552,799; Officials Hope Nations Will Hold Delegations Down-- U.S. to Keep Its Own Small | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/geddes-files-for-state-senator.html | Geddes Files for State Senator | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/reds-besiege-city-south-of-peiping-garrison-at-shihkiachwang-is.html | REDS BESIEGE CITY SOUTH OF PEIPING; Garrison at Shihkiachwang Is Forced to Give Up Outlying Defenses--Air Aid Likely | True | By Benjamin Welles | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/elected-to-directorship-in-reorganized-railroad.html | Elected to Directorship In Reorganized Railroad | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/paul-w-ward.html | PAUL W. WARD | True | Special to tex Newyohk Tints. | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/yiddish-drama-opens-tonight.html | Yiddish Drama Opens Tonight | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/france-to-confer-honors-in-africa.html | FRANCE TO CONFER HONORS IN AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/macleish-resigns-from-unesco-post-succeeded-on-board-by-milton.html | MACLEISH RESIGNS FROM UNESCO POST; Succeeded on Board by Milton Eisenhower--Pole for Curb on Work in Germany | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/promoted-by-jenkins.html | Promoted by Jenkins | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/phone-unit-files-issue-of-common-cincinnati-bell-plans-to-sell.html | PHONE UNIT FILES ISSUE OF COMMON; Cincinnati Bell Plans to Sell 100,738 Shares of $50 Par to Its Stockholders | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/parcel-request-rule-to-be-ended.html | Parcel Request Rule to Be Ended | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/elsie-van-buren-will-be-married-kin-of-bishop-paul-matthews-engaged.html | ELSIE VAN BUREN , WILL BE MARRIED; Kin of Bishop Paul Matthews Engaged to William Porter Davisson of Harvard | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/city-airport-pact-seen-by-thursday-agreement-with-port-authority.html | CITY AIRPORT PACT SEEN BY THURSDAY; Agreement With Port Authority Expected Before the Mayor Leaves on Vacation | True | By John Stuart | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/house-will-pass-labor-bill-2-to-1-martin-predicts-house-labor-bill.html | HOUSE WILL PASS LABOR BILL, 2 TO 1, MARTIN PREDICTS; HOUSE LABOR BILL SEEN PASSING, 2-1 | True | By William S. White | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/if-your-phone-is-not-dial-use-police-box-in-a-crisis.html | If Your Phone Is Not Dial, Use Police Box in a Crisis | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/clinton-m-baker.html | CLINTON M. BAKER | True | Special io the Hxw Yoax times. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/sees-britain-in-air-lead-lord-nathan-says-us-position-is-passing.html | SEES BRITAIN IN AIR LEAD; Lord Nathan Says U.S. Position Is 'Passing Phase' | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/ho-barnes-autopsy-shows-head-injuries.html | H.O. BARNES AUTOPSY SHOWS HEAD INJURIES | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/national-rifle-tests-set-revival-of-matches-slated-for-camp-perry.html | NATIONAL RIFLE TESTS SET; Revival of Matches Slated for Camp Perry Ranges Aug. 4-9 | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/italy-plans-to-seek-sizable-loan-in-us.html | ITALY PLANS TO SEEK SIZABLE LOAN IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/italian-townsfolk-riot-two-killed-when-crowd-storms-city-hall-in.html | ITALIAN TOWNSFOLK RIOT; Two Killed When Crowd Storms City Hall in Protest Meeting | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/chicago-railroads-keep-costs-down-operating-ratio-compilation-for.html | CHICAGO RAILROADS KEEP COSTS DOWN; Operating Ratio Compilation for Leading Carriers Puts Them at or Near Top | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/apaterson-leader-in-steel-at-buffalo.html | A.PATERSON, LEADER IN STEEL AT BUFFALO | True | Soecial to thj new yom times. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/a-tribute-to-the-men-of-city-college-who-died-in-world-war-ii.html | A TRIBUTE TO THE MEN OF CITY COLLEGE WHO DIED IN WORLD WAR II | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/honor-fredric-march-one-world-award-judges-cite-actors.html | HONOR FREDRIC MARCH; ' One World' Award Judges Cite Actor's Public-Spiritedness | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/upstate-store-group-cuts-prices-as-buyers-strike.html | Up-State Store Group Cuts Prices as Buyers Strike | True | | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/high-court-backs-stored-coal-tax-vinson-and-jackson-dissent-on.html | HIGH COURT BACKS STORED COAL TAX; Vinson and Jackson Dissent on Decision Affecting Jersey Supply for New York City | True | By Lewis Wood | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/bermuda-team-wins-sail-takes-first-race-from-u-s-in-boat-series-for.html | BERMUDA TEAM WINS SAIL; Takes First Race From U. S. in Boat Series for Amorita Cup | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/antiques-fair-offers-many-useful-pieces-for-summer-homes-at.html | Antiques Fair Offers Many Useful Pieces For Summer Homes at Moderate Prices | True | By Walter Rendell Storey | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/house-labor-committee-subpoenas-petrillo-investigation-sought-into.html | House Labor Committee Subpoenas Petrillo; Investigation Sought Into Conduct of Union | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/track-bill-vetoed-fight-measure-set.html | TRACK BILL VETOED, FIGHT MEASURE SET | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/capital-inaugural-prevented-by-rain-yankeesenators-opener-is.html | CAPITAL INAUGURAL PREVENTED BY RAIN; Yankee-Senators' Opener Is Canceled at Last Moment as Truman, 30,000 Wait | True | By John Drebinger | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/business-group-censures-public-schools-as-failing-to-teach.html | Business Group Censures Public Schools As Failing to Teach Rudiments of English | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/fha-allots-billion-for-rental-homes-onethird-of-agencys-loans-in.html | FHA ALLOTS BILLION FOR RENTAL HOMES; One-Third of Agency's Loans in That Category, Official Tells Mortgage Bankers | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/balbo-confiscation-upheld.html | Balbo Confiscation Upheld | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/3000000-bonds-placed-by-akron-school-district-issue-goes-to-halsey.html | $3,000,000 BONDS PLACED BY AKRON; School District Issue Goes to Halsey, Stuart Group on Bid of 101.033 for 2s | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/stewartwarner-corp.html | Stewart-Warner Corp. | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/pleads-for-progermans-south-african-group-asks-tolerance-toward.html | PLEADS FOR PRO-GERMANS; South African Group Asks Tolerance Toward Those Interned | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/mortgage-decline-noted-by-bankers-rising-construction-costs-are.html | MORTGAGE DECLINE NOTED BY BANKERS; Rising Construction Costs Are Among Reasons Given for Loan Business Slump | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/fletcher-back-in-pittsburgh.html | Fletcher Back in Pittsburgh | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/proposes-stock-split-norfolk-western-seeks-to-reach-more-investors.html | PROPOSES STOCK SPLIT; Norfolk & Western Seeks to Reach More Investors | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/some-bad-counsel-with-respect-to-mr-wallace.html | Some Bad Counsel With Respect to Mr. Wallace | True | By Arthur Krock | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/citizenship-ruling-questioned.html | Citizenship Ruling Questioned | True | PIET VAN LEER. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/drjemmsdead-protozoologist-79-authority-also-on-genetics-was.html | DR JEMMS DEAD; PROTOZOOLOGIST, 79; Authority Also on Genetics Was Associate at U.C. L. A. uLong at Johns Hopkins | True | Special to the newyoek times. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/nickel-plate-seeking-all-wheeling-stock.html | NICKEL PLATE SEEKING ALL WHEELING STOCK | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/10000000-loan-favored.html | $10,000,000 Loan Favored | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/ambassador-from-india-at-city-hall.html | AMBASSADOR FROM INDIA AT CITY HALL | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/times-accused-of-forgery.html | Times Accused of "Forgery" | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/transit-deal-upheld-high-court-refuses-to-review-chicago-lines.html | TRANSIT DEAL UPHELD; High Court Refuses to Review Chicago Lines Revamping | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/miss-jane-miller-becomes-engaged-senior-at-wellesley-college-is.html | MISS JANE MILLER BECOMES ENGAGED; Senior at Wellesley College Is Fiancee of Harry 0. Bartlett, Former Army Lieutenant i | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/bus-drivers-fate-studied.html | Bus Driver's Fate Studied | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/dedicating-ambulances-for-service-in-palestine.html | DEDICATING AMBULANCES FOR SERVICE IN PALESTINE | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/false-alarms.html | FALSE ALARMS | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/washingtons-explanation.html | Washington's Explanation | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/rise-noted-in-sale-of-savings-bonds-increase-over-redemptions-for.html | RISE NOTED IN SALE OF SAVINGS BONDS; Increase Over Redemptions for This Year Put at Billion by Treasury Official | True | By George A. Mooney | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/advertising-news-and-notes-will-direct-advertising-of-can-makers.html | Advertising News and Notes; Will Direct Advertising Of Can Makers Institute | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/turks-criticize-wallace-official-paper-suggests-that-he-should.html | TURKS CRITICIZE WALLACE; Official Paper Suggests That He Should Visit Country | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/pressmens-leader-seeks-to-end-strike.html | PRESSMEN'S LEADER SEEKS TO END STRIKE | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/murchison-criticizes-assaults-on-prices.html | MURCHISON CRITICIZES ASSAULTS ON PRICES | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/kings-condition-unchanged.html | King's Condition 'Unchanged' | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/williams-stops-conti-in-7th.html | Williams Stops Conti in 7th | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/dewey-approves-job-fund-rebate-signs-merit-rating-bill-giving.html | DEWEY APPROVES JOB FUND REBATE; Signs Merit Rating Bill Giving $140,000,000 of '47 Credits for Payrolls of Stability | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/harry-b-mdowell-pennsylvania-banker-64-was-official-of-national.html | HARRY B. M'DOWELL; Pennsylvania Banker, 64, Was Official of National Group | True | I Special to thz New york Tans. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/warren-e-wood.html | WARREN E. WOOD | True | Special to the new york times. | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/truman-prepares-rent-rule-shift-terms-of-order-putting-task-under.html | TRUMAN PREPARES RENT RULE SHIFT; Terms of Order Putting Task Under Housing Expediter Will Close Emergency Agencies | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/stalin-tells-stassen-he-sees-2-us-parties-as-much-alike-stalin-sees.html | Stalin Tells Stassen He Sees 2 U.S. Parties as Much Alike; STALIN SEES PARTIES IN U.S. MUCH ALIKE | True | By Drew Middleton | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/london-dockers-at-work-200-striking-to-aid-glasgow-men-are-quickly.html | LONDON DOCKERS AT WORK; 200 Striking to Aid Glasgow Men Are Quickly Replaced | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/wins-piano-contest-william-masselos-of-new-york-takes-eastern.html | WINS PIANO CONTEST; William Masselos of New York Takes Eastern Honors | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/building-trades-strike-2500-in-bridgeport-section-are-seeking-wage.html | BUILDING TRADES STRIKE; 2,500 in Bridgeport Section Are Seeking Wage Increases | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/ralph-b-cutter.html | RALPH B. CUTTER | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/wife-of-rex-beach-dead-.html | Wife of Rex "Beach Dead' | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/produce-drivers-sued-florida-shipper-asserts-union-delayed-fruit.html | PRODUCE DRIVERS SUED; Florida Shipper Asserts Union Delayed Fruit Movement | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/japans-ills-laid-to-allied-inaction-failure-to-restore-economy-by.html | JAPAN'S ILLS LAID TO ALLIED INACTION; Failure to Restore Economy by Wage-Price Adjustment Is Seen as Chief Cause | True | By Burton Crane | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/stocks-staggered-by-heavy-selling-worst-assault-on-prices-since.html | STOCKS STAGGERED BY HEAVY SELLING; Worst Assault on Prices Since Late in '46 Leaves Values 2 to 7 Points Lower | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/child-to-mrs-eag-wylie-jr.html | Child to Mrs. E.A.G. Wylie Jr. | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/traffic-mishaps-grow-figures-for-week-and-weekend-exceed-those-of.html | TRAFFIC MISHAPS GROW; Figures for Week and Week-end Exceed Those of 1946 | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/arranges-3500000-credit.html | Arranges $3.500,000 Credit | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/weeks-steel-operations-set-at-945-of-capacity.html | Week's Steel Operations Set at 94.5% of Capacity | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/williams-sets-cue-marks-runs-77-and-65-averages-30-in-tourney-of.html | WILLIAMS SETS CUE MARKS; Runs 77 and 65, Averages 30, in Tourney of Boys Clubs | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/us-builds-fleet-of-jet-bombers-speed-of-jet-fighter-and-the-range.html | U.S. BUILDS FLEET OF JET BOMBERS; Speed of Jet Fighter and the Range of B-24 Is Claimed for New Type of Craft | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/world-tin-talks-open-in-brussels-today.html | WORLD TIN TALKS OPEN IN BRUSSELS TODAY | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/disperse-mass-pickets-pittsburgh-police-clear-entrances-to.html | DISPERSE MASS PICKETS; Pittsburgh Police Clear Entrances to Telephone Building | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/homesite-development-plan-80-lots-on-40-acres-of-former-vanderbilt.html | HOMESITE DEVELOPMENT; Plan 80 Lots on 40 Acres of Former Vanderbilt Estate | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/briton-fined-for-checks-drew-u450-to-intrator-now-detained-in-paris.html | BRITON FINED FOR CHECKS; Drew u450 to Intrator, Now Detained in Paris | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/byrd-back-denies-polar-claim-plea-admiral-byrd-returns-to.html | BYRD, BACK, DENIES POLAR CLAIM PLEA; ADMIRAL BYRD RETURNS TO WASHINGTON FROM THE ANTARCTIC | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/chables-w-bobb.html | CHABLES W. BOBB | True | Special to the new york timis. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/70000-stop-work-in-berlin-protest-10minute-strike-called-because.html | 70,000 STOP WORK IN BERLIN PROTEST; 10-Minute Strike Called Because Court Cleared Director of Siemens & Halske | True | By Kathleen McLaughlin | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/gets-cotton-loan-china-arranges-for-40000000-credit-to-buy-here.html | GETS COTTON LOAN; China Arranges for $40,000,000 Credit to Buy Here | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/soviet-ends-delay-on-lendlease-bill-soviet-union-ends-long-delay-in.html | SOVIET ENDS DELAY ON LEND-LEASE BILL; Soviet Union Ends Long Delay In Talks on Our Lend-Lease Bill | True | By Harold B. Hinton | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/superwater-made-in-oak-ridge-plant-tritium-radioactive-and-triple.html | SUPER-WATER MADE IN OAK RIDGE PLANT; Tritium, Radioactive and Triple in Hydrogen Mass, Revealed to Chemists of U.S. | True | By William L. Laurence | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/richard-will-rejoin-canadiens-against-maple-leaf-six-tonight-return.html | Richard Will Rejoin Canadiens Against Maple Leaf Six Tonight; Return of Suspended Star Raises Hopes of Montreal in Series--Toronto's Injured Mortson Still on the Doubtful List | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/play-ball.html | Play Ball! | True | By Arthur Daley | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/printing-trainees-sought-senate-group-to-study-problem-of-the-small.html | PRINTING TRAINEES SOUGHT; Senate Group to Study Problem of the Small Newspapers | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/university-delegate-named.html | University Delegate Named | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/greenberg-to-play-first-for-pirates-selected-to-replace-injured.html | GREENBERG TO PLAY FIRST FOR PIRATES; Selected to Replace Injured Fletcher for the Opener Against Cubs Today | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/to-unfurl-bed-sox-pennant.html | To Unfurl Bed Sox Pennant | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/discusses-outlook-for-shoe-price-cut-langston-says-lower-costs.html | DISCUSSES OUTLOOK FOR SHOE PRICE CUT; Langston Snys Lower Costs, Correct Relative Pricing Are Factors to Look For | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/acts-on-escalator-clause.html | Acts on Escalator Clause | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/mayors-plan-for-mergers.html | Mayor's Plan for Mergers | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/global-aid-advocated-representative-bolton-calls-for-elimination-of.html | GLOBAL AID ADVOCATED; Representative Bolton Calls for Elimination of Hunger | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/davis-repudiated-by-transit-board-commissioner-erred-in-asking.html | DAVIS REPUDIATED BY TRANSIT BOARD; Commissioner Erred in Asking Unions to Show Strength, Resolution Asserts | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/habana-will-sail-today-reconditioned-spanish-liner-to-go-to-cadiz.html | HABANA WILL SAIL TODAY; Reconditioned Spanish Liner to Go to Cadiz and Bilbao | True | | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/other-telephone-companies-independent-companies-it-is-said-number-more.html | Other Telephone Companies; Independent Companies, It Is Said, Number More Than Six Thousand | True | HAROLD V. BOZELL, | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/finds-44-in-mine-died-needlessly-centralia-report-deplores-the.html | FINDS 44 IN MINE DIED NEEDLESSLY; Centralia Report Deplores the Failure to Erect Barricades --Rules Found Violated | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/krug-urges-pacific-as-vast-food-field-krug-urges-pacific-as-vast.html | KRUG URGES PACIFIC AS VAST FOOD FIELD; KRUG URGES PACIFIC AS VAST FOOD FIELD | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/st-albans-patients-create-spring-hats.html | ST. ALBANS PATIENTS CREATE SPRING HATS | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/june-7-new-date-for-epsom-derby-shift-to-saturday-running-of.html | JUNE 7 NEW DATE FOR EPSOM DERBY; Shift to Saturday Running of British Classic Announced --Oaks Also Rescheduled | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/dr-halsey-j-bagg-worked-on-cancer-research-biologist-formerly-on.html | DR. HALSEY J. BAGG, WORKED ON CANCER; Research Biologist, Formerly on the Staff of Memorial Hospital 25 Years, Dies | True | Special to thx new york times. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/george-e-counffian.html | GEORGE E. COUNffIAN | True | Special to the new ?okk Tuns. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/18-are-fined-277100-for-defying-pickets.html | 18 ARE FINED $277,100 FOR DEFYING PICKETS | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/la-farge-assails-naturalism-rise-jesuit-in-harvard-lecture-says.html | LA FARGE ASSAILS 'NATURALISM' RISE; Jesuit, in Harvard Lecture, Says That It Makes Man Only 'a Lifeless Zero' | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/specialty-store-in-new-quarters-best-co-without-any-advance-notice.html | SPECIALTY STORE IN NEW QUARTERS; Best & Co., Without Any Advance Notice, Opens Its 12-Story Building at 51st Street | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/asks-liquor-tax-to-aid-safety.html | Asks Liquor Tax to Aid Safety | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/de-gaulle-heads-new-french-group-formally-reenters-politics-with-de.html | DE GAULLE HEADS NEW FRENCH GROUP; Formally Re-enters Politics With Demand for End of Parties' 'Monopoly' | True | By Harold Callender | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/mayor-seeks-to-mechanize-city-functions-in-mergers-mechanized-city.html | Mayor Seeks to Mechanize City Functions in Mergers; MECHANIZED CITY SOUGHT BY MAYOR | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/miss-marn-e-bullock.html | MISS MARN E. BULLOCK | True | Special to thb new york Tntta. I | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/sees-latin-america-3-billion-market-sees-latin-america-3-billion.html | SEES LATIN AMERICA 3 BILLION MARKET; SEES LATIN AMERICA 3 BILLION MARKET | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/eitingon-delivery-starts-this-week-15000-moutons-1-of-contracts.html | EITINGON DELIVERY STARTS THIS WEEK; 15,000 Moutons, 1 % of Contracts Outstanding, Called for Under Plan Announced | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/gm-grants-15cent-pay-rise-to-cio-electrical-workers-electrical.html | GM Grants 15-Cent Pay Rise To CIO Electrical Workers; ELECTRICAL UNION WINS GM PAY RISE | True | By Walter W. Ruch | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/decision-reserved-in-book-trial-here-4-witnesses-in-magistrates.html | DECISION RESERVED IN BOOK TRIAL HERE; 4 Witnesses in Magistrates Court Defend 'End as a Man,' Attacked by Sumner | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/russians-widening-spitsbergen-role.html | RUSSIANS WIDENING SPITSBERGEN ROLE | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/cards-red-sox-favored-dodgers-yanks-tigers-all-31-in-baseball.html | CARDS, RED SOX FAVORED; Dodgers, Yanks, Tigers All 3-1 in Baseball Betting Odds | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/demonstrates-fm-in-distance-setup-armstrong-shows-new-radio-group.html | DEMONSTRATES FM IN DISTANCE SET-UP; Armstrong Shows New Radio Group How Yonkers, Albany Connect, By-pass Telephone | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/eisler-is-indicted-on-fraud-charge-alleged-red-leader-accused-of.html | EISLER IS INDICTED ON FRAUD CHARGE; Alleged Red Leader Accused of Making False Statements in Permit to Leave U.S. | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/vargo-rolls-668-total.html | Vargo Rolls 668 Total | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/ship-towed-to-port-liberty-freighter-had-lost-her-rudder-1900-miles.html | SHIP TOWED TO PORT; Liberty Freighter Had Lost Her Rudder 1,900 Miles Out | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/77-apartments-to-open-space-to-be-available-in-new-lowrent-project.html | 77 APARTMENTS TO OPEN; Space to Be Available in New Low-Rent Project This Week | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/farm-pay-10-higher-than-46.html | Farm Pay 10% Higher Than '46 | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/sultana-famed-zoo-bear-dead.html | Sultana, Famed Zoo Bear, Dead | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/garage-curb-proposed-public-hearings-to-be-held-on-plan-to-correct.html | GARAGE CURB PROPOSED; Public Hearings to Be Held on Plan to Correct Abuses | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/britons-to-pay-more-and-get-less-whisky.html | BRITONS TO PAY MORE AND GET LESS WHISKY | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/trouble-in-japan.html | TROUBLE IN JAPAN | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/rutger-b-miller-specialist-on-trusteeship-work-involving-oil.html | RUTGER B. MILLER; Specialist on Trusteeship Work Involving Oil Properties | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/loan-plea-held-possible.html | Loan Plea Held Possible | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/soule-off-to-find-2-aides-flies-to-changchun-to-seek-the-release-of.html | SOULE OFF TO FIND 2 AIDES; Flies to Changchun to Seek the Release of Rigg and Collins | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/georgiana-pound-to-wed-graduate-student-at-cornell-u-betrothed-to.html | GEORGIANA POUND TO WED; Graduate Student at Cornell U. Betrothed to Roy Pierce | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/h-m-vote-report-stayed-by-court-h-m-vote-report-stayed-by-court.html | H. & M. VOTE REPORT STAYED BY COURT; H. & M. VOTE REPORT STAYED BY COURT | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/westchester-says-city-cornered-vaccine-supply.html | Westchester Says City Cornered Vaccine Supply | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/one-more-smallpox-case-found-lone-source-of-infection-traced-being.html | One More Smallpox Case Found; Lone Source of Infection Traced; BEING IMMUNIZED AGAINST SMALLPOX IN THE CITY YESTERDAY | True | By Ira Freeman | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/canada-and-the-americas.html | CANADA AND THE AMERICAS | True | | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/hats-in-two-moods-featured-in-display.html | HATS IN TWO MOODS FEATURED IN DISPLAY | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/wafdists-at-funeral-20000-pay-tribute-to-sabry-abu-alam-pasha-in.html | WAFDISTS AT FUNERAL; 20,000 Pay Tribute to Sabry Abu Alam Pasha in Cairo | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/abram-garfield-marries-son-of-the-late-president-weds-miss-helen.html | ABRAM GARFIELD MARRIES; Son of the Late President Weds Miss Helen Matthews in Ohio | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/mcarey-will-do-new-rko-comedy-producer-to-offer-good-sam-based-on.html | MCAREY WILL DO NEW RKO COMEDY; Producer to Offer 'Good Sam,' Based on Own Story, With Gary Cooper in Lead | True | By Thomas F. Brady | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/cost-plus-curbed-in-rebuilt-housing-state-attorney-general-bars.html | COST PLUS CURBED IN REBUILT HOUSING; State Attorney General Bars City Use of the System for Contracts Above $10,000 | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/mckenzieubo swell.html | McKenzieuBoswell | True | Special tO THE NEW YOEK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/asks-ship-arming-law-navy-seeks-permanent-power-to-meet-an.html | ASKS SHIP ARMING LAW; Navy Seeks Permanent Power to Meet an Emergency | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/platinum-price-up.html | Platinum Price Up | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/honorary-committee-is-headed-by-truman.html | HONORARY COMMITTEE IS HEADED BY TRUMAN | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/coal-output-nears-normal.html | Coal Output Nears Normal | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/paris-paper-suspends-closing-of-libesoir-leaves-the-city-wtth-21.html | PARIS PAPER SUSPENDS; Closing of Libe-Soir Leaves the City With 21 Dailies | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/colombians-will-study-here.html | Colombians Will Study Here | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/clarence-h-porter-son-of-the-inventor-of-the-white-rotary-sewing.html | CLARENCE H. PORTER; Son of the Inventor of the White Rotary Sewing Machine Dies | True | Special to thz new york times. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/subway-retaining-wall-breaks.html | Subway Retaining Wall Breaks | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/musicales-for-founding-fair.html | Musicales for Founding Fair | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/rochesterwoman-dies-at-102.html | Rochester Woman Dies at 102 | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/foreign-art-heads-brooklyn-display-british-french-italian-artists.html | FOREIGN ART HEADS BROOKLYN DISPLAY; British, French, Italian Artists' Water-Colors a Feature of International Exhibition | True | By Edward Alden Jewell | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/trudeau-names-research-head.html | Trudeau Names Research Head | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/molotov-counters-us-4power-pact-with-plan-of-own-molotov-counters.html | MOLOTOV COUNTERS U.S. 4-POWER PACT WITH PLAN OF OWN; MOLOTOV COUNTERS U.S. 4-POWER PACT | True | By C.l. Sulzberger | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/us-seen-keeping-troops-in-italy-officers-there-refuse-to-deny-tass.html | U.S. SEEN KEEPING TROOPS IN ITALY; Officers There Refuse to Deny Tass Report to This Effect From Stockholm | True | By Arnaldo Cortesi | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/the-shaker-and-natchez-victors-in-a-divided-harford-handicap-air.html | The Shaker and Natchez Victors In a Divided Harford Handicap; Air Patrol Disqualified in Opening Section of Havre de Grace Feature as 12,000 Brave Rain--Jockey Martin Suspended | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/food-prices-up-in-jersey.html | Food Prices Up in Jersey | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/dancer-to-be-charged-for-shooting-in-cuba.html | DANCER TO BE CHARGED FOR SHOOTING IN CUBA | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/juilliard-school-offers-choral-works-in-second-concert-of-20th.html | Juilliard School Offers Choral Works In Second Concert of 20th Century Music | True | By Howard Taubman | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/dewey-signs-airport-bill-port-authority-is-authorized-to-build.html | DEWEY SIGNS AIRPORT BILL; Port Authority Is Authorized to Build, Finance and Operate | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/wallace-prosecution-asked-as-congress-furor-mounts-house-group-asks.html | Wallace Prosecution Asked As Congress Furor Mounts; HOUSE GROUP ASKS GAG FOR WALLACE | True | By C.p. Trussell | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/arbitration-move-fails-in-jersey-agreement-by-phone-company-to.html | ARBITRATION MOVE FAILS IN JERSEY; Agreement by Phone Company to Abide by New State Law Does Not End Strike | True | By A.h. Raskin | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/railroad-slight-to-west-denied-charge-that-east-is-favored-in.html | RAILROAD SLIGHT TO WEST DENIED; Charge That East Is Favored in Freight Car Distribution Disputed by Rail Chief | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/melton-ends-auto-offer-says-connecticut-fails-to-complete-plans-for.html | MELTON ENDS AUTO OFFER; Says Connecticut Fails to Complete Plans for Antique Collection | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/richard-f-overbagh-official-of-saugerties-coal-and-lumber-co-dies.html | RICHARD F. OVERBAGH; Official of Saugerties Coal and Lumber Co. Dies at 59 | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/spain-firm-on-mmahon-franco-government-rejects-us-plea-to-reinstate.html | SPAIN FIRM ON M'MAHON; Franco Government Rejects U.S. Plea to Reinstate Newsman | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/czech-official-cites-buchenwald-crimes.html | CZECH OFFICIAL CITES BUCHENWALD CRIMES | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/babe-zaharias-ties-mrs-page-for-medal.html | BABE ZAHARIAS TIES MRS. PAGE FOR MEDAL | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/gas-rate-rise-asked-staten-island-users-may-pay-13-cents-more-each.html | GAS RATE RISE ASKED; Staten Island Users May Pay 13 Cents More Each Month | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/clement-is-hopeful-for-pennsy-profit.html | CLEMENT IS HOPEFUL FOR PENNSY PROFIT | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/fete-at-hospital-school-of-nursing-to-observe-its-70th-anniversary.html | FETE AT HOSPITAL; School of Nursing to Observe Its 70th Anniversary Tomorrow | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/son-to-edward-maynard-eyres.html | Son to Edward Maynard Eyres | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/railroad-limits-contracts.html | Railroad Limits Contracts | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/mens-style-show-will-open-tonight.html | MEN'S STYLE SHOW WILL OPEN TONIGHT | | | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/two-sentenced-to-die-men-convicted-of-fatal-shooting-of-detective.html | TWO SENTENCED TO DIE; Men Convicted of Fatal Shooting of Detective in Hold-up | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/lieut-easter-fiance-ofjeantempleton-_____-i.html | LIEUT. EASTER FIANCE OFJEANTEMPLETON _____ i | True | I uuuuuu Special to the new york Tuns. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/defer-new-setup-rfc-asks-b-o-prodded-by-tobey-who-sifts-federal.html | DEFER NEW SET-UP, RFC ASKS B. & O.; Prodded by Tobey, Who Sifts Federal Loan, Agency Bids Road Stay Reorganization | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/william-e-godron-tax-receiver-of-rye-for-last-15-years-is-dead-at.html | WILLIAM E. GODRON \; Tax Receiver of Rye for Last 15 Years Is Dead at 65 | True | SDeclal to Tra new york lures. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/1108078000-of-bills-sold.html | $1,108,078,000 of Bills Sold | True | Special to THE NEW YORKS TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/soccer-pay-award-made-maximum-wage-of-48-a-week-is-approved-by.html | SOCCER PAY AWARD MADE; Maximum Wage of $48 a Week Is Approved by British Players | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/viceroy-will-meet-heads-of-provinces.html | VICEROY WILL MEET HEADS OF PROVINCES | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/expect-60000-at-cleveland.html | Expect 60,000 at Cleveland | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/submarine-rams-british-ship.html | Submarine Rams British Ship | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/unionists-at-red-rally-the-daily-worker-reports-125-in-cio-group-at.html | UNIONISTS AT RED RALLY; The Daily Worker Reports 125 in CIO Group at Meeting | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/pennsylvania-society-elects.html | Pennsylvania Society Elects | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/du-pont-approves-increase-in-stock-1000000-additional-preferred.html | DU PONT APPROVES INCREASE IN STOCK; 1,000,000 Additional Preferred Authorized by Stockholders at Annual Meeting | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/thomas-v-leap.html | THOMAS V. LEAP | True | Special to Tas Niwyork Tans. 1 | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/the-labor-bills.html | THE LABOR BILLS | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/de-brinon-is-executed-vichys-envoy-to-germans-dies-before-french.html | DE BRINON IS EXECUTED; Vichy's Envoy to Germans Dies Before French Firing Squad | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/truman-aids-boy-scouts-signs-bill-for-cooperation-in-world-jamboree.html | TRUMAN AIDS BOY SCOUTS; Signs Bill for Cooperation in World Jamboree Plans | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/portrait-in-black-to-open-on-may-14-goffroberts-drama-starts.html | PORTRAIT IN BLACK' TO OPEN ON MAY 14; Goff-Roberts Drama Starts Rehearsals Tomorrow-- Menotti Bill Due on May 1 | True | By Louis Calta | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/queens-group-to-revive-noah.html | Queens Group to Revive 'Noah' | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/statement-by-marshall.html | Statement by Marshall | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/honors-for-policemen-5-to-get-legion-medals-today-for-part-in.html | HONORS FOR POLICEMEN; 5 to Get Legion Medals Today for Part in Taxicab Cases | True | | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/murphy-is-signed-by-cronins-club-dropped-by-yanks-relief-ace-gets.html | MURPHY IS SIGNED BY CRONIN'S CLUB; Dropped by Yanks, Relief Ace Gets Berth With Red Sox-- Etten Sold to Phils | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/pressure-revived-on-us-zone-dps-clay-renews-and-widens-offer-of.html | PRESSURE REVIVED ON U.S. ZONE DP'S; Clay Renews and Widens Offer of Extra Food for Those Who Return Home | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/two-demonstrations-in-tangier.html | Two Demonstrations in Tangier | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/mguardiajaeh-panama-d-h-aide-alternate-delegate-to-general-assembly.html | M.GUARDIAJAEH, PANAMA D. H. AIDE; Alternate Delegate to General Assembly Is DeaduServed as Consul at Antwerp | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/fire-transfer-explained-quayle-says-scroope-shift-was-for-the.html | FIRE TRANSFER EXPLAINED; Quayle Says Scroope Shift Was 'for the Good of the Service' | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/chester-f-hathaway.html | CHESTER F. HATHAWAY | True | Special to thb new york ttmus. ! | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/mrs-macgill-james-wife-of-assistant-director-of-the-national.html | MRS. MACGILL JAMES; Wife of Assistant Director of the National Gallery of Art | True | Special to Tut Ntwyork times. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/gi-job-seniority-limited-to-a-year-high-court-asserts-selective.html | GI JOB SENIORITY LIMITED TO A YEAR; High Court Asserts Selective Service Act Does Not Protect for an Indefinite Period | True | By Jay Walz | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/refugees-operate-soviet-zone-farms-landless-persons-get-half-the.html | REFUGEES OPERATE SOVIET ZONE FARMS; Landless Persons Get Half the Area in Mecklenberg Taken Under Wide Reform | True | By Delbert Clark | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/reuther-sees-higher-rise-electrical-union-pact-is-proof-gm-can-pay.html | REUTHER SEES HIGHER RISE; Electrical Union Pact Is 'Proof' GM Can Pay More, He Ssys | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/reds-stress-youth-in-opposing-cards-neun-will-rely-on-3-rookies-for.html | REDS STRESS YOUTH IN OPPOSING CARDS; Neun Will Rely on 3 Rookies for Opener-- Blackwell Will Face Dickson or Munger | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/moscow-imputes-press-blackmail-says-us-british-and-french-papers.html | MOSCOW IMPUTES PRESS BLACKMAIL; Ssys U.S., British and French Papers Exaggerate Disputes at Moscow Parley | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/17-strikers-tie-up-brooklyn-tunnel-200-workers-refuse-to-cross.html | 17 STRIKERS TIE UP BROOKLYN TUNNEL; 200 Workers Refuse to Cross Picket Line--Union Plans Halt on Manhattan End | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/london-oil-parley-gains-threeway-accord-on-near-east-fields.html | LONDON OIL PARLEY GAINS; Three-Way Accord on Near East Fields Believed Close | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/doubles-plant-capacity.html | Doubles Plant Capacity | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/dividend-authorize-for-pulitzer-trus.html | DIVIDEND AUTHORIZE FOR PULITZER TRUS | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/rev-dr-f-f-shannon-retired-chicago-pastor-once-served-church-in.html | REV. DR. F. F. SHANNON; Retired Chicago Pastor Once Served Church in Brooklyn | True | Special to tub new york times. | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/censustakers-ringing-doorbells-for-first-time-in-city-since-1940.html | Censue-Takers Ringing Doorbells For First Time in City Since 1940; 4,000 Households to Be Visited to Gauge the Changes From War and Reconversion --Jobs and Education Included | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/russeks-sales-up-fifth-ave-store-reports-record-volume-of-17245971.html | RUSSEKS SALES UP; Fifth Ave. Store Reports Record Volume of $17,245,971 for Year | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/exchange-seat-price-down.html | Exchange Seat Price Down | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/declares-profits-justify-price-cuts-report-to-joint-congressional.html | DECLARES PROFITS JUSTIFY PRICE CUTS; Report to Joint Congressional Group Says Rises Exceed Added Wage Costs | True | By Samuel A. Tower | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/billiard-match-singing-and-cream-puffs-pep-up-madison-square-boys.html | Billiard Match, Singing and Cream Puffs Pep Up Madison Square Boys Club Fair | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/bonds-and-shares-on-london-market-firmness-features-prices-on-eve.html | BONDS AND SHARES ON LONDON MARKET; Firmness Features Prices on Eve of Publication of the Chancellor's Budget | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/germany-is-reviving-exports-of-leather.html | GERMANY IS REVIVING EXPORTS OF LEATHER | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/increase-in-postal-rate-effect-on-small-publishers-discussed-and.html | Increase in Postal Rate; Effect on Small Publishers Discussed And Change in Service Advocated | True | NATHAN BOONE WILLIAMS. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/frederick-f-mathers.html | FREDERICK F. MATHERS | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/gilbert-c-hughes.html | GILBERT C. HUGHES | True | Soecial to the new york times. I | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/grady-gets-final-instructions.html | Grady Gets Final Instructions | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/frye-heads-general-aniline-board-government-officials-hail-election.html | Frye Heads General Aniline Board; Government Officials Hail Election; Former President of TWA Is to Serve the Concern That Was Taken Over as Alien by U. S. at the Outbreak of the War | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/frank-e-aknzen.html | FRANK E. AKNZEN | True | Special to the new york times. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/14-more-fight-zone-suit-estate-owners-in-purchase-oppose-move-to.html | 14 MORE FIGHT ZONE SUIT; Estate Owners in Purchase Oppose Move to Modify Rules | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/vandenberg-urges-canadians-enter-pan-america-union-vandenberg-urges.html | VANDENBERG URGES CANADIANS ENTER PAN AMERICA UNION; VANDENBERG URGES NEW TIE TO CANADA | True | By Anthony Leviero | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/panamerican-ties-called-ever-vital-solid-front-to-bar-subversion.html | PAN-AMERICAN TIES CALLED EVER VITAL; Solid Front to Bar Subversion Urged at Dinner in Honor of Consular Officials | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/saddler-beats-lewis-in-tenround-fight.html | SADDLER BEATS LEWIS IN TEN-ROUND FIGHT | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/10000-rush-for-aid-here-on-state-income-taxes.html | 10,000 Rush for Aid Here On State Income Taxes | True | | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/presbytery-votes-to-ordain-women-new-york-group-by-76-to-21-favors.html | PRESBYTERY VOTES TO ORDAIN WOMEN; New York Group, by 76 to 21, Favors Proposal to Make Them Eligible for Pulpit | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/hoffmanubeckelman.html | HoffmanuBeckelman | True | Special to Tux new york times. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/nations-aged-seen-as-the-dislocated-social-work-meeting-on-coast-is.html | NATION'S AGED SEEN AS THE DISLOCATED; Social Work Meeting on Coast Is Urged to Look More to Needs of 'New Minority' | True | By George Streator | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/charles-j-musson.html | CHARLES J. MUSSON | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/party-to-aid-europes-churches.html | Party to Aid Europe's Churches | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/copenhagen-to-get-joint-paper.html | Copenhagen to Get Joint Paper | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/durocher-warning-cited-leo-was-told-that-the-next-offense-would-be.html | DUROCHER WARNING CITED; Leo Was Told That 'the Next Offense Would Be His Last' | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/yankee-radio-opens-rain-spoils-baseball-feature-of-new-musical.html | YANKEE RADIO OPENS; Rain Spoils Baseball Feature of New Musical Program | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/us-ready-to-offer-lowtariff-scales-delegate-tells-geneva-parley-on.html | U.S. READY TO OFFER LOW-TARIFF SCALES; Delegate Tells Geneva Parley on World Trade Reciprocity Will Dictate Concessions | True | By Michael L. Hoffman | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/drive-on-gambling-in-ball-parks-set-club-owners-here-get-promise-of.html | DRIVE ON GAMBLING IN BALL PARKS SET; Club Owners Here Get Promise of Police for Cooperation in Clean-Up Campaign | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/truman-makes-new-efforts-to-end-feud-with-argentina-president-and.html | Truman Makes New Efforts To End Feud With Argentina; President and Aides Focus Eyes on the Need to Achieve Hemisphere Defense Pact | True | By James Reston | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/cogginsudurkee.html | CogginsuDurkee | True | Special to thz new yoke Tnas. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/poles-to-resume-ouster-of-germans-on-sunday.html | Poles to Resume Ouster Of Germans on Sunday | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/green-fights-fund-cuts-asks-senators-to-put-labor-department-above.html | GREEN FIGHTS FUND CUTS; Asks Senators to Put Labor Department Above Personalities | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/george-rublee-elected-head-of-harvard-alumni.html | George Rublee Elected Head of Harvard Alumni | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/bamberger-princeton-shop-open.html | Bamberger Princeton Shop Open | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/asks-reply-today-us-offers-plan-in-phone-strike.html | ASKS REPLY TODAY; U.S. Offers Plan in Phone Strike | True | By Louis Stark | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/daughter-to-mrs-hal-roach-sr.html | Daughter to Mrs. Hal Roach Sr. | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/toronto-court-awaits-reynolds.html | Toronto Court Awaits Reynolds | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/red-sox-beat-holy-cross.html | Red Sox Beat Holy Cross | True | | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/nickel-is-guilty-in-78000-fraud-judge-accepts-plea-only-after.html | NICKEL IS GUILTY IN $78,000 FRAUD; Judge Accepts Plea Only After Warning Defendant 'the Court Makes You No Promise' | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/top-austrian-party-will-hold-congress.html | TOP AUSTRIAN PARTY WILL HOLD CONGRESS | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/britain-to-move-yugoslavs.html | Britain to Move Yugoslavs | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/england-gets-more-coal-cotton-industry-will-get-bigger-allocation.html | ENGLAND GETS MORE COAL; Cotton Industry Will Get Bigger Allocation April 21 | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/reece-attacks-wallace.html | Reece Attacks Wallace | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/sales-up-176-for-store-chain-national-department-stores-corporation.html | SALES UP 17.6% FOR STORE CHAIN; National Department Stores Corporation Sets New High of $85,821,000 in Year | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/isidor-thornschein-portrait-painter-was-owner-of-art-studiouaided.html | ISIDOR THORNSCHEIN; Portrait Painter Was Owner of Art StudiouAided Charities | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/walter-a-barratt-former-producer-conductor-did-a-light-opera-here.html | WALTER A. BARRATT; Former Producer, Conductor Did a Light Opera Here | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/fine-work-of-nurses-recent-statement-criticizing-them-is-protested.html | Fine Work of Nurses; Recent Statement Criticizing Them Is Protested by Doctor | | J. GARDNER HOPKINS, M.D. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/not-a-communist-chaplin-declares-screen-actor-says-he-never-became.html | NOT A COMMUNIST, CHAPLIN DECLARES; Screen Actor Says He Never Became U.S. Citizen Because 'I Am Not a Nationalist' | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/food-sale-to-swiss-repudiated-by-tito.html | FOOD SALE TO SWISS REPUDIATED BY TITO | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/charles-r-phillips.html | CHARLES R. PHILLIPS | True | Special to the new york times. I | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/day-is-marked-in-cuba-water-from-all-the-americas-nourishes-tree-of.html | DAY IS MARKED IN CUBA; Water From All the Americas Nourishes Tree of Peace | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/net-loss-of-239448-for-1946-shown-by-the-ford-motor-company-of.html | Net Loss of $239,448 for 1946 Shown By the Ford Motor Company of Canada | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/russian-lendlease.html | RUSSIAN LEND-LEASE | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/university-women-hit-central-rule-delegates-at-meeting-in-dallas.html | UNIVERSITY WOMEN HIT CENTRAL RULE; Delegates at Meeting in Dallas, First in Six Years, Demand Wide Changes in Group | True | By Lucy Greenbaum | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/brazilian-trade-ruling-luxury-shipments-in-60-days-of-march-29-held.html | BRAZILIAN TRADE RULING; Luxury Shipments in 60 Days of March 29 Held Acceptable | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/jewish-posters-arrive-prizewinning-designs-in-fund-drive-come-from.html | JEWISH POSTERS ARRIVE; Prize-Winning Designs in Fund Drive Come From Abroad | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/1066000-question-put-to-scarsdale-board-bids-taxpayers-choose.html | $1,066,000 QUESTION PUT TO SCARSDALE; Board Bids Taxpayers Choose Between Bonding New Projects and Pay-as-You-Go Policy | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/us-vessel-raised-in-scheldt.html | U.S. Vessel Raised in Scheldt | True | | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/wine-rules-discarded-beverages-served-to-luncheon-guests-according.html | WINE RULES DISCARDED; Beverages Served to Luncheon Guests According to Tastes | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/miss-mary-morris-to-wed-in-summer-graduate-student-in-geology-at-u.html | MISS MARY MORRIS ( TO WED IN SUMMER; Graduate Student in Geology at U. of Michigan Engaged to Eugene H. Walker | True | Special to tub new tors twes. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/south-african-trial-for-high-treason-on.html | SOUTH AFRICAN TRIAL FOR HIGH TREASON ON | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/mary-e-wroth-engaged-westfield-girl-will-be-wed-to-cadet-winston-o.html | MARY E. WROTH ENGAGED; Westfield Girl Will Be Wed to Cadet Winston O. Scoville | True | Special to the new york times. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/protests-puccini-sale-society-for-cultural-relations-asks-truman-to.html | PROTESTS PUCCINI SALE; Society for Cultural Relations Asks Truman to Intervene | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/sands-outboxes-jackson.html | Sands Outboxes Jackson | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/robert-s-labor.html | ROBERT S. LABOR | True | Special to thi new Tout times. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/gromyko-attacks-vandenberg-on-aid-ignores-amendment-changes-in.html | GROMYKO ATTACKS VANDENBERG ON AID; Ignores Amendment Changes in Greek-Turkish Aid Bill-- Calls It Harmful to U.N. | True | By Thomas J. Hamilton | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/civil-rights-hearing-set.html | Civil Rights Hearing Set | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/state-department-explanation.html | State Department Explanation | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/wallace-bristles-at-criticism-here-hints-those-who-imply-talks-are.html | WALLACE BRISTLES AT CRITICISM HERE; Hints Those Who Imply Talks Are Treasonable Betray War Mentality in Aid Program | True | By Mallory Browne | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/number-of-killings-in-greece.html | Number of Killings in Greece | True | GEORGE WELLER. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/demar-58-to-run-again-in-bostons-marathon.html | DeMar, 58, to Run Again In Boston's Marathon | True | By the United Press | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/more-aid-to-korea-pledged-by-hodge-us-commander-reports-to-assembly.html | MORE AID TO KOREA PLEDGED BY HODGE; U.S. Commander Reports to Assembly on His Recent Mission to Washington | True | By Richard J.h. Johnston | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/prices-and-antitrust-laws.html | PRICES AND ANTI-TRUST LAWS | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/budget-to-be-given-to-be-given-to-commons-today-britons-hope-for-some-relief.html | BUDGET TO BE GIVEN TO COMMONS TODAY; Britons Hope for Some Relief From Very Heavy Taxes, but Cannot Expect Much | True | By Herbert L. Matthews | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/chandler-to-hurl-for-harris-crew-50000-fans-expected-to-see.html | CHANDLER TO HURL FOR HARRIS CREW; 50,000 Fans Expected to See Right-Hander in Inaugural Against the Mackmen | True | By Louis Effrat | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/palestine-vessel-with-2700-seized-immigrant-ship-being-towed-to.html | PALESTINE VESSEL WITH 2,700 SEIZED; Immigrant Ship Being Towed to Haifa by British After Gun Battle at Sea | True | By Clifton Daniel | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/bronx-woman-is-hit-by-mystery-bullet.html | BRONX WOMAN IS HIT BY MYSTERY BULLET | True | | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/replacement-batteries-raised.html | Replacement Batteries Raised | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/food-prices-here-seen-still-rising-survey-shows-general-advance.html | FOOD PRICES HERE SEEN STILL RISING; Survey Shows General Advance Despite Truman's Call for Cuts--Eggs Up 4 Cents | True | By Charles Grutzner | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/lebanon-joins-world-bank.html | Lebanon Joins World Bank | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/james-p-buxton.html | JAMES P. BUXTON | True | Special to tbx nswyoke Tons. I | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/john-b-wilsons-have-a-son.html | John B. Wilsons Have a Son | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/jobless-rate-rises-in-needle-trades-but-state-employment-agencies.html | JOBLESS RATE RISES IN NEEDLE TRADES; But State Employment Agencies and Unions Hold Situation Here Is Not Alarming | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/parley-on-purse-for-classic-fails-indianapolis-speedway-heads.html | PARLEY ON PURSE FOR CLASSIC FAILS; Indianapolis Speedway Heads, Drivers End All-Day Session Without Agreeing on Boost | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/harbor-craft-hail-arrival-of-batory-gdynia-america-liner-in-port-on.html | HARBOR CRAFT HAIL ARRIVAL OF BATORY; Gdynia America Liner in Port on Her First Commercial Voyage in Seven Years | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/100-friends-at-rites-formrssuluvant.html | 100 FRIENDS AT RITES FORMRS.SULUVANt | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/frank-a-foley.html | FRANK A. FOL.EY | True | Special to thz newtore times. I | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/sues-over-war-insurance-equitable-policy-holder-opposes-payments-on.html | SUES OVER WAR INSURANCE; Equitable Policy Holder Opposes Payments on Soldiers' Deaths | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/you-can-help-to-feed-a-baby-in-europe-by-buying-supplies-for.html | You Can Help to Feed a Baby in Europe By Buying Supplies for Institution Here | True | By Jane Nickerson | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/business-world.html | BUSINESS WORLD | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/army-men-hear-writer-conditions-in-europe-discussed-by-anne-ohare.html | ARMY MEN HEAR WRITER; Conditions in Europe Discussed by Anne O'Hare McCormick | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/texas-restricts-utility-picketing.html | Texas Restricts Utility Picketing | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/employes-to-be-honored.html | Employes to Be Honored | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/warriors-trounce-knick-five-7253-philadelphia-takes-2d-game-in-row.html | WARRIORS TROUNCE KNICK FIVE, 72-53; Philadelphia Takes 2d Game in Row to Eliminate New York From B.A.A. Play-Offs | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/russia-is-evasive-on-atomic-control-gromyko-answers-questions-for.html | RUSSIA IS EVASIVE ON ATOMIC CONTROL; Gromyko Answers Questions for Three Hours but Fails to Clear Up Soviet Position | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/joseph-brdmmer-dealer-in-art-64-head-of-gallery-here-is-dead.html | JOSEPH BRDMMER, DEALER IN ART, 64; Head of Gallery Here Is Dead uSpecialist in Sculptures Sold to Many Museums | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/airline-in-moscow-bid-american-company-is-first-to-advertise-in.html | AIRLINE IN MOSCOW BID; American Company Is First to Advertise in Soviet Union | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/portsmouth-steel-corp.html | Portsmouth Steel Corp. | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/stalinstassen-transcript.html | Stalin=Stassen Transcript | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/business-failures-decline.html | Business Failures Decline | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/make-call-to-moscow-but-koussevitzky-and-friends-had-booked-3-weeks.html | MAKE CALL TO MOSCOW; But Koussevitzky and Friends Had Booked 3 Weeks Ago | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/cabinet-changes-speeded.html | Cabinet Changes Speeded | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/mexican-schools-on-coast-banned-federal-circuit-court-declares.html | MEXICAN SCHOOLS ON COAST BANNED; Federal Circuit Court Declares Against Such Segregation-- Would Punish Officials | True | By Lawrence E. Davies | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/royal-family-resumes-tour.html | Royal Family Resumes Tour | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/relief-seen-for-television-set-owners-snarled-by-ban-on-apartment.html | Relief Seen for Television Set Owners Snarled by Ban on Apartment Antennae | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/queen-elizabeth-grounds-on-shoal-first-efforts-to-refloat-liner-off.html | QUEEN ELIZABETH GROUNDS ON SHOAL; First Efforts to Refloat Liner Off Southampton Fail--Fog Reported Heavy in Area | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/edison-set-to-push-gasheating-lines-jeffe-tells-dealers-program-for.html | EDISON SET TO PUSH GAS-HEATING LINES; Jeffe Tells Dealers Program for Competitive Bids to Install Equipment Starts Monday | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/petersen-in-panama.html | Petersen in Panama | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/nerve-war-seen-by-rickenbacker-russia-is-testing-strength-of.html | NERVE WAR' SEEN BY RICKENBACKER; Russia Is Testing 'Strength of Structure of Peace,' He Says --'Dollar Democracy' Weighed | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/jorjorian-soprano-makes-recital-bow.html | JORJORIAN, SOPRANO, MAKES RECITAL BOW | True | R.P. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/exchange-plans-strike-strategy-partners-of-the-member-firms-may.html | EXCHANGE PLANS STRIKE STRATEGY; Partners of the Member Firms May Work as Clerks if the Union Calls Walkout | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/audubon-print-at-1100-famous-engraving-of-wild-turkey-sold-at.html | AUDUBON PRINT AT $1,100; Famous Engraving of Wild Turkey Sold at Auction Here | True | | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/speculative-buying-off-large-traders-holdings-declined-in-cotton.html | SPECULATIVE BUYING OFF; Large Traders' Holdings Declined in Cotton Futures in March | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/emerson-announces-price-cuts-of-3-to-20-on-9-table-models-action.html | Emerson Announces Price Cuts Of $3 to $20 on 9 Table Models; Action Covers Radios Selling Above $30, With No Reduction Planned on Types Retailing for Less | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/baksi-woodcock-in-ring-tonight-tenround-bout-in-londons-harringay.html | BAKSI, WOODCOCK IN RING TONIGHT; Ten-Round Bout in London's Harringay Arena to Carry Chance at Louis' Title | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/congressional-body-returning.html | Congressional Body Returning | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/air-service-starts-today-london-and-montreal-will-be-linked-by-two.html | AIR SERVICE STARTS TODAY; London and Montreal Will Be Linked by Two Lines | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/ge-parks-heads-board.html | G.E. Parks Heads Board | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/luxury-tax-voted-again-jersey-legislature-reenacts-the-challenged.html | LUXURY TAX VOTED AGAIN; Jersey Legislature Re-enacts the Challenged Resort Aid Bill | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/football-drills-start-at-ccny-parker-new-coach-greets-40.html | FOOTBALL DRILLS START AT C.C.N.Y.; Parker, New Coach, Greets 40 Candidates--Outdoor Work Scheduled Next Week | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/new-insurance-soars.html | New Insurance Soars | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/canada-sending-pearson-exenvoy-to-us-will-be-at-un-assembly-session.html | CANADA SENDING PEARSON; Ex-Envoy to U.S. Will Be at U.N. Assembly Session on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/movement-to-the-land.html | MOVEMENT TO THE LAND | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/army-opens-trial-on-gems-in-japan-colonel-pleads-not-guilty-to.html | ARMY OPENS TRIAL ON GEMS IN JAPAN; Colonel Pleads Not Guilty to Misappropriation Charge--Jewels Are Displayed | True | By Lindesay Parrott | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/newhouser-to-face-browns.html | Newhouser to Face Browns | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/evangeline-players-lose-chandler-upholds-minors-ban-in-baseball.html | EVANGELINE PLAYERS LOSE; Chandler Upholds Minors' Ban in Baseball Gambling Case | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/return-match-set-for-zale-graziano-cleveland-and-chicago-will-bid.html | RETURN MATCH SET FOR ZALE, GRAZIANO; Cleveland and Chicago Will Bid for Title Bout to Be Held Early in the Summer | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/gromyko-10-other-un-delegates-to-see-american-league-inaugural-at.html | Gromyko, 10 Other U.N. Delegates to See American League Inaugural at Stadium | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/prices-for-cotton-drop-2438-points-futures-continue-to-decline.html | PRICES FOR COTTON DROP 24-38 POINTS; Futures Continue to Decline After Opening Weak--Losses Reach a 49-Point Peak | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/arabs-will-meet-tomorrow.html | Arabs Will Meet Tomorrow | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/giants-option-gladd-to-seals.html | Giants Option Gladd to Seals | True | | | C1B 71383 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/planes-to-join-hunt-for-9-missing-at-sea.html | PLANES TO JOIN HUNT FOR 9 MISSING AT SEA | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/increase-urged-in-refugee-quota-public-opinion-must-call-on.html | INCREASE URGED IN REFUGEE QUOTA; Public Opinion Must Call on Congress to Take Action, Dr. Maurice Davie Says | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/grain-rally-fails-to-wipe-out-losses-may-wheat-closes-5-14c-off.html | GRAIN RALLY FAILS TO WIPE OUT LOSSES; May Wheat Closes 5 1/4c Off After Being Down 7 1/2c Earlier in the Day's Trading | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/giants-list-boys-games-catholic-and-public-high-teams-to-play-at.html | GIANTS LIST BOYS GAMES; Catholic and Public High Teams to Play at Polo Grounds | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/senate-restaurants-in-the-red.html | Senate Restaurants in the Red | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/millswolmarans-bout-put-off.html | Mills-Wolmarans Bout Put Off | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/states-aides-study-labor-litigations.html | STATES AIDES STUDY LABOR LITIGATIONS | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/un-group-discusses-red-tape-in-travel.html | U.N. GROUP DISCUSSES RED TAPE IN TRAVEL | True | Special to THE NEW YORK TIMES. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/inroc-first-at-19-in-jamaica-sprint-beats-oddson-owners-choice-by-a.html | INROC FIRST AT $19 IN JAMAICA SPRINT; Beats Odds-On Owners Choice by a Head, Starting Jessop Double-- Two for Arcaro | True | By Joseph C. Nichols | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/booksauthors.html | Books--Authors | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/neueyumoss.html | NeUeyuMoss | True | Special to the new york times. | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/port-collectors-held-deadwood-senate-witness-suggests-their-removal.html | PORT COLLECTORS HELD 'DEADWOOD'; Senate Witness Suggests Their Removal Instead of Other Customs Cuts | True | | | C1B 71383 | |
| 1947-04-15 | 1947-04-15 | https://www.nytimes.com/1947/04/15/archives/j-hunter-goodotg.html | J. HUNTER GOODOT G | True | | | C1B 71383 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/greeks-chasing-rebels-report-little-fighting-in-hills-dead-put-at.html | GREEKS 'CHASING REBELS; Report Little Fighting in Hills -- Dead Put at 237 | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/price-cuts-due-for-table-radios-retail-source-predicts-dip-in.html | PRICE CUTS DUE FOR TABLE RADIOS; Retail Source Predicts Dip in Phonograph Combinations Within Next 30 Days | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/hahn-is-worried-by-buyers-strike-nrdga-head-fears-public-may-stop.html | HAHN IS WORRIED BY BUYERS STRIKE; NRDGA Head Fears Public May Stop Buying and Force General Liquidation FIXES HIGH-PRICE BLAME Holds Truman Chiefly at Fault and Congress as Well in Sales Club Address | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/speed-on-mideast-bill-likely-as-a-repudiation-of-wallace-wallace.html | Speed on Mid-East Bill Likely As a Repudiation of Wallace; WALLACE CENSURE ASKED IN CONGRESS | True | By C.p. Trussellspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/samuel-p-freedmajf.html | SAMUEL P. FREEDMAJf | True | Special to tbi Nsw york times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/condemns-tactics-secretary-on-the-air-says-disputants-defy-countrys.html | CONDEMNS TACTICS. Secretary, on the Air, Says Disputants Defy Country's Welfare CITES UTILITY 'MONOPOLY' Asserts Companies Have Price Advantage and the Workers Are Free of Lay-Offs BOTH SIDES REJECT PHONE PEACE PLAN | True | By Louis Starkspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/british-american-oil-co.html | British American Oil Co. | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/vfw-urges-truman-to-recall-wallace.html | VFW URGES TRUMAN TO RECALL WALLACE | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/leper-escapes-here-in-vaccination-rush.html | LEPER ESCAPES HERE IN VACCINATION RUSH | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/olympic-six-victor-64.html | Olympic Six Victor, 6-4 | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/canadian-malartic-gold-mines.html | Canadian Malartic Gold Mines | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/nicaraguan-congress-opens.html | Nicaraguan Congress Opens | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/women-voters-get-city-budget-details.html | WOMEN VOTERS GET CITY BUDGET DETAILS | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/us-act-last-hope-of-refugee-body-appeal-by-un-for-membership-in.html | U.S. ACT LAST HOPE OF REFUGEE BODY; Appeal by U.N. for Membership in Organization Fails -- Two Armies May Take Over | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/chicago-inaugurates-kennelly.html | Chicago Inaugurates Kennelly | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/czech-aviator-is-executed.html | Czech Aviator Is Executed | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/5-policemen-honored-taxi-post-of-the-legion-gives-medals-for-aid-to.html | 5 POLICEMEN HONORED; Taxi Post of the Legion Gives Medals for Aid to Industry | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/architects-homes-in-exhibit.html | Architect's Homes in Exhibit | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/mrs-ruth-wormhoudt-fs-wed.html | Mrs. Ruth Wormhoudt fs Wed | True | SDPCIal lo tuv. Nr\v Vnsk-time-* | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/savage-indian-tribe-lives-in-stone-age.html | SAVAGE INDIAN TRIBE LIVES IN STONE AGE | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/nina-ruth-macy-affianced.html | Nina Ruth Macy Affianced | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/heads-volunteer-group-to-aid-botanical-garden.html | Heads Volunteer Group To Aid Botanical Garden | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/interest-payment-authorized.html | Interest Payment Authorized | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/blast-kills-4-french-officers.html | Blast Kills 4 French Officers | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/ground-radar-gets-1st-flight-test-here.html | GROUND RADAR GETS 1ST FLIGHT TEST HERE | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/its-a-dogs-life-for-the-neighbors-leaving-pet-to-bark-all-day-held.html | IT'S A DOGS LIFE FOR THE NEIGHBORS; Leaving Pet to Bark All Day Held Cruel to Other Residents but Not to Animal | True | | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/aggressive-drive-set-as-small-stores-aim.html | AGGRESSIVE DRIVE SET AS SMALL STORES AIM | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/elevated-to-president-of-burlington-sales-unit.html | Elevated to President Of Burlington Sales Unit | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/big-industry-cuts-in-prices-forecast-snyder-declares-that-there-are.html | BIG INDUSTRY CUTS IN PRICES FORECAST; Snyder Declares That There Are Evidences of Reductions Within the Next Week BIG INDUSTRY CUTS IN PRICES FORECAST | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/girls-quit-union-in-tornado-area-phone-operators-defied-order-not.html | GIRLS QUIT UNION IN TORNADO AREA; Phone Operators Defied Order Not to Return to Work During Oklahoma Disaster | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/airline-asks-fund-for-weather-ships-us-said-to-lag-in-providing-for.html | AIRLINE ASKS FUND FOR WEATHER SHIPS; U.S. Said to Lag in Providing for Vessels That Expedite Crossing of Atlantic | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/strong-free-india-is-seen-by-phillips-confidence-in-lands-future.html | STRONG, FREE INDIA IS SEEN BY PHILLIPS; Confidence in Lands Future Voiced at Dinner Here for Ambassador Asaf Ali | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/third-ave-opposition-proposes-new-board.html | THIRD AVE. OPPOSITION PROPOSES NEW BOARD | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/hits-lack-of-cooperation.html | Hits Lack of Cooperation | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/named-dean-at-harvard-es-mason-will-direct-school-of-public.html | NAMED DEAN AT HARVARD; E.S. Mason Will Direct School of Public Administration | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/hospital-deficit-90432-jewish-memorial-reports-on-its-operations.html | HOSPITAL DEFICIT $90,432; Jewish Memorial Reports on Its Operations for 1946 | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/scientists-ask-study-of-edisons-failures.html | SCIENTISTS ASK STUDY OF EDISON'S FAILURES | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/germans-jailed-in-plot-4-exofficers-get-long-terms-as-underground.html | GERMANS JAILED IN PLOT; 4 Ex-Officers Get Long Terms as Underground Planners | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/bank-notes.html | BANK NOTES | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/honduran-quits-command-gen-solis-resignation-seen-strengthening.html | HONDURAN QUITS COMMAND; Gen. Solis' Resignation Seen Strengthening Carias | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/church-is-exhibiting-ancient-costumes.html | CHURCH IS EXHIBITING ANCIENT COSTUMES | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/hiram-c-carroll-onetime-sheriff-of-dutchess-county-dies-in-los.html | HIRAM C. CARROLL; One-Time Sheriff of Dutchess County Dies in Los Angeles | True | Special to the newyork times., | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/us-palestine-aim-is-neutral-inquiry-leans-to-un-appointment-of.html | U.S. PALESTINE AIM IS 'NEUTRAL' INQUIRY; Leans to U.N. Appointment of Commission Without Britons, Americans or Arabs NEW VIEW IN WASHINGTON Readiness to Help Implement Findings Follows Our Taking a Place in World Body | True | By James Restonspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/b29s-going-to-germany-nine-in-training-mission-will-also-visit-raf.html | B-29'S GOING TO GERMANY; Nine in Training Mission Will Also Visit RAF Airdromes | True | | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/peter-keattvg-sr.html | PETER KEATtVG SR. | True | Special to thi Niw fobk TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/charles-h-atkins-banker-in-ohio-86-cincinnati-manufacturer-who.html | CHARLES H. ATKINS, BANKER IN OHIO, 86; Cincinnati Manufacturer Who Founded the First National in Norwood Succumbs | True | I | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/forum-panel-airs-broadcast-needs-failure-to-attain-potentialities.html | FORUM PANEL AIRS BROADCAST NEEDS; Failure to Attain Potentialities Despite Business Strides Cited in Discussion | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/2904662-earned-by-gillette-razor-net-profits-for-first-quarter-of.html | $2,904,662 EARNED BY GILLETTE RAZOR; Net Profits for First Quarter of This Year Equivalent to $1.28 on Each Share | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/polish-budget-cuts-army-police-funds-their-reductions-reach-6.html | POLISH BUDGET CUTS ARMY, POLICE FUNDS; Their Reductions Reach 6% -- Education Allotment Is Up -- Total More Than Double '46 | | By Sydney Grusonspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/robert-e-rogers-former-architect-here-and-in-westchester-county.html | ROBERT E. ROGERS; Former Architect Here and in Westchester County Dies | True | Special to the new york times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/greenberg-double-downs-cubs-1-to-0-scores-cox-in-6th-for-pirate.html | GREENBERG DOUBLE DOWNS CUBS, 1 TO 0; Scores Cox in 6th for Pirate Victory -- Hank Stars at 1st With 16 Putouts, 1 Assist | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/manhunt-in-germany-action-follows-the-hurling-of-grenade-at.html | MANHUNT IN GERMANY; Action Follows the Hurling of Grenade at American Troops | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/dalton-hints-at-lesson-for-americans-in-budget.html | Dalton Hints at Lesson For Americans in Budget | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/un-appeals-post-assigned-to-briton.html | U.N. APPEALS POST ASSIGNED TO BRITON | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/the-civil-service.html | The Civil Service | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/hockey-playoff-to-hershey.html | Hockey Play-Off to Hershey | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/new-greek-king-at-ceremony.html | New Greek King at Ceremony | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/waa-offers-stocks-of-army-clothing-much-of-150000000-surplus-sold.html | WAA OFFERS STOCKS OF ARMY CLOTHING; Much of $150,000,000 Surplus Sold Has Gone to Needy Areas but Huge Supplies Remain | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/objection-is-withdrawn-anthracite-institute-acts-in-columbia-gas.html | OBJECTION IS WITHDRAWN; Anthracite Institute Acts in Columbia Gas Case | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/selling-drops-off-on-grain-markets-sentiment-shift-spurs-buying.html | SELLING DROPS OFF ON GRAIN MARKETS; Sentiment Shift Spurs Buying, With Price Range Higher and Close Near Top | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/would-aid-new-business-mccarran-introduces-bill-to-simplify-1933.html | WOULD AID NEW BUSINESS; McCarran Introduces Bill to Simplify 1933 Regulations | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/russianbulgarian-trade-talks.html | Russian-Bulgarian Trade Talks | True | | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/double-by-reiser-beats-bostin-53-dodger-star-bats-in-2-runs-scores.html | DOUBLE BY REISER BEATS BOSTIN, 5-3; Dodger Star Bats In 2 Runs, Scores One in 7th Inning of Ebbets Field Opener GREGG VICTOR IN RELIEF But He Needs Casey's Help in 9th When Braves Threaten -- 18 Brooks in Action | True | By Roscoe McGowen | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/supports-fund-drive-aca-marine-unit-will-assist-seamens-service.html | SUPPORTS FUND DRIVE; ACA Marine Unit Will Assist Seamen's Service Campaign | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/12000-crowd-tax-office-state-levies-paid-here-on-last-day-for-1946.html | 12,000 CROWD TAX OFFICE; State Levies Paid Here on Last Day for 1946 Returns | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/renews-westvaco-contract.html | Renews Westvaco Contract | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/mitchel-goldsmith-head-of-chicago-paint-firmu-active-in-war-drives.html | MITCHEL GOLDSMITH; Head of Chicago Paint Firmu Active in War Drives | | V&XiAl IO THI NEW YORI TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/columbia-nine-wins-76-quells-princeton-rally-in-ninth-for-first.html | COLUMBIA NINE WINS, 7-6; Quells Princeton Rally in Ninth for First League Triumph | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/new-service-for-congo-belgian-line-will-operate-two-victory-ships.html | NEW SERVICE FOR CONGO; Belgian Line Will Operate Two Victory Ships | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/talk-kept-secret-marshall-in-the-council-implies-that-molotov.html | TALK KEPT SECRET; Marshall, in the Council, Implies That Molotov Imperils Treaty EXCHANGES ARE HEATED American Rejects the Soviet's Revisions of U.S. Proposal to Keep Germany Down SECRETARY VISITS STALIN IN KREMLIN | | By C.l. Sulzbergerspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/president-requests-powers-to-bar-export-to-aggressor-calls-for.html | President Requests Powers To Bar Export to 'Aggressor'; Calls for Neutrality Act Revision, Noting It Permits Shipments of Munitions to a 'Troublemaker' -- Also Seeks Tools Curb TRUMAN PROPOSES ARMS EXPORT CURB | | By Harold B. Hintonspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/amerada-net-8855975-1946-profit-is-equal-to-561-a-share-against-342.html | AMERADA NET $8,855,975; 1946 Profit Is Equal to $5.61 a Share, Against $3.42 in 1945 | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/unrra-chief-in-yugoslavia.html | UNRRA Chief in Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/vaccination-decreed-by-cuba.html | Vaccination Decreed by Cuba | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/rubinstein-ends-defense-financier-failed-to-testify-in-draftevasion.html | RUBINSTEIN ENDS DEFENSE; Financier Failed to Testify in Draft-Evasion Trial | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/elected-to-directorate-of-royal-bank-of-canada.html | Elected to Directorate Of Royal Bank of Canada | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/leo-is-far-from-action.html | Leo is Far From Action | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/paraguayan-drive-expected.html | Paraguayan Drive Expected | True | | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/briton-leaves-on-friday-for-moscow-trade-talk.html | Briton Leaves on Friday For Moscow Trade Talk | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/modern-art-opens-drawings-display-museum-offers-large-varied.html | MODERN ART OPENS DRAWINGS DISPLAY; Museum Offers Large, Varied Exhibition of Work From Its Permanent Collection | True | By Edward Alden Jewell | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/painting-hull-of-batory-todd-yard-in-hoboken-schedules-oneday-job.html | PAINTING HULL OF BATORY; Todd Yard in Hoboken Schedules One-Day Job for Ship | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/mrs-ach1lle-battisti-.html | MRS. ACHILLE BATTISTI | | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/war-record-of-communists-held-outgrowth-of-clamor-for-rights.html | War Record of Communists; Held Outgrowth of Clamor for Rights Without Responsibilities | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/manila-in-world-red-cross.html | Manila in World Red Cross | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/albanian-delegates-in-belgrade.html | Albanian Delegates in Belgrade | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/blind-legislator-honored-by-jersey.html | BLIND LEGISLATOR HONORED BY JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/italian-handicraft-show-5point-trade-program-planned-1000-objects.html | ITALIAN HANDICRAFT SHOW; 5-Point Trade Program Planned --1,000 Objects on Display | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/halifaxs-son-marries-richard-wood-who-lost-his-legs-in-war-weds-in.html | HALIFAX'S SON MARRIES; Richard Wood, Who Lost His Legs in War, Weds in London | True | Special to the new york times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/daughter-to-mrs-samuel-nass.html | Daughter to Mrs. Samuel Nass | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/producer-scores-new-housing-bill-most-veterans-desire-to-rent.html | PRODUCER SCORES NEW HOUSING BILL; Most Veterans Desire to Rent Rather Than Buy Home, Hart Tells Mortgage Men | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/youths-back-drive-for-city-college-students-seek-1500000-for.html | YOUTHS BACK DRIVE FOR CITY COLLEGE; Students Seek $1,500,000 for Memorial as Part of 100th Anniversary Celebration | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/finance-offices-held-up-two-gunmen-get-2000-in-one-place-nothing-in.html | FINANCE OFFICES HELD UP; Two Gunmen Get $2,000 in One Place, Nothing in Second | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/gm-raises-pay-in-rochester.html | GM Raises Pay in Rochester | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/miss-neva-btobias-prospective-bride.html | MISS NEVA B.TOBIAS PROSPECTIVE BRIDE | True | ! Special to the new york time?. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/no-recession-signs-visible-to-bankers-executives-from-key-us-areas.html | NO RECESSION SIGNS VISIBLE TO BANKERS; Executives From Key U.S. Areas Say Forecasts of Spring Setback Are Disproved NO RECESSION SIGNS VISIBLE TO BANKERS | True | By George A. Mooneyspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/ten-named-winners-of-berkshire-honors.html | TEN NAMED WINNERS OF BERKSHIRE HONORS | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/changes-in-raybestosmanhattan.html | Changes in Raybestos-Manhattan | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/veterans-administration-gives-2619044-to-nyu.html | VETERANS ADMINISTRATION GIVES $2,619,044 TO N.Y.U. | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/finds-copper-lines-paced-price-rises-survey-holds-steel-castings.html | FINDS COPPER LINES PACED PRICE RISES; Survey Holds Steel Castings Rose Least and Raw Goods Faster Than Finished | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/lehigh-valley-has-profit-railroad-reports-ne-of-108103-for-last.html | LEHIGH VALLEY HAS PROFIT; Railroad Reports Ne of $108,103 for Last Year | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/reeducation-held-hardest-in-italy-tv-smith-tells-social-work.html | RE-EDUCATION HELD HARDEST IN ITALY; T. V. Smith Tells Social Work Conference Overpopulation Is the Chief Obstacle | True | By George Streatorspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/price-increases-and-profits-conduct-of-business-is-considered.html | Price Increases and Profits; Conduct of Business Is Considered Secondary in Inflation Problem | True | DAVID MCCORD WRIGHT. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/control-of-smallpox.html | CONTROL OF SMALLPOX | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/son-born-to-james-c-fifields.html | Son Born to James C. Fifields | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/canadian-defends-newsprint-prices-fowler-association-head-hits.html | CANADIAN DEFENDS NEWSPRINT PRICES; Fowler, Association Head. Hits Dominion, U.S. Press Reports as 'Distorted, Incomplete' CANADIAN DEFENDS NEWSPRINT PRICES | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/skyline-movie-show-film-on-times-square-ad-sign-spurs.html | SKYLINE MOVIE SHOW; Film on Times Square Ad Sign Spurs Rehabilitation Drive | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/to-aid-school-of-social-work.html | To Aid School of Social Work | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/us-court-forbids-arrest-of-phone-strikers-in-jersey-temporary-order.html | U.S. Court Forbids Arrest Of Phone Strikers in Jersey; Temporary Order Halts Prosecution Under Drastic Law Until Next Wednesday -- New Proposals Made Here COURT HALTS BAN ON JERSEY STRIKE | True | By A. H. Raskin | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/mcnutt-stops-in-stockholm.html | McNutt Stops in Stockholm | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/thomas-j-luzieh.html | THOMAS J. LUZIEB | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/wins-legion-oratory-contest.html | Wins Legion Oratory Contest | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/schools-survey-pupils-grammar-spelling-composition-given-less.html | SCHOOLS SURVEY PUPILS GRAMMAR; Spelling, Composition Given Less Emphasis in Today's Courses, Official Admits | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/yanks-president-files-formal-request-with-harridge-on-the.html | Yanks' President Files Formal Request With Harridge on the Suspensions Imposed by Commissioner Chandler | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/george-bitte.html | GEORGE BITTE | True | Special to th* new york times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/near-east-talks-fail-to-fix-pipeline-route.html | NEAR EAST TALKS FAIL TO FIX PIPELINE ROUTE | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/danish-king-slightly-worse.html | Danish King Slightly Worse | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/boys-club-chefs-run-afoul-vaccinations-2-southpaws-being-scratched.html | Boys Club Chefs Run Afoul Vaccinations, 2 Southpaws Being 'Scratched' From Test | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/paperboard-output-off-22-decline-noted-for-week-compared-with-year.html | PAPERBOARD OUTPUT OFF; 2.2% Decline Noted for Week Compared With Year Ago | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/48-hours-off-for-police-after-six-duty-tours.html | 48 Hours Off for Police After Six Duty Tours | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/search-for-nine-seamen-in-atlantic-abandoned.html | Search for Nine Seamen In Atlantic Abandoned | True | By The Canadian Press | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/red-sox-conquer-senators-7-to-6-hughson-routed-after-retiring-15-in.html | RED SOX CONQUER SENATORS, 7 TO 6; Hughson Routed After Retiring 15 in Row, but Boston Wins With Run in Eighth | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/heart-attack-kills-fisherman.html | Heart Attack Kills Fisherman | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/wagner-downs-fordham-scores-first-victory-84-on-6run-5th-willetts.html | WAGNER DOWNS FORDHAM; Scores First Victory, 8-4, on 6-Run 5th -- Willetts Star | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/goodrich-sales-up-third-over-46-rate-collyer-tells-stockholders.html | GOODRICH SALES UP THIRD OVER '46 RATE; Collyer Tells Stockholders That Higher Costs Are Cutting the Margin of Earnings | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/marchildon-wins-from-bombers-61-athletics-hurling-ace-blanks-yanks.html | MARCHILDON WINS FROM BOMBERS, 6-1; Athletics' Hurling Ace Blanks Yanks Until Eighth Inning Before 39,344 Fans CHANDLER ROUTED IN 7TH Three Runs Settle Issue Then After Philadelphia Gains Lead on Misplays | True | By John Drebinger | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/french-officials-cautious.html | French Officials Cautious | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/trumans-message-asking-neutrality-act-change-to-control-exports-of.html | Truman's Message Asking Neutrality Act Change to Control Exports of Arms | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/warning-is-issued-on-cancellations-patman-tells-garment-group.html | WARNING IS ISSUED ON CANCELLATIONS; Patman Tells Garment Group Acceptance of Returns Is Robinson Act Violation OUTLINES DISCOUNT BILL Says It Will Permit Customer to Know at All Times Amount Allowed to Others | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/stassen-reaches-leningrad.html | Stassen Reaches Leningrad | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/16809-to-hospital-drive.html | $16,809 to Hospital Drive | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/mergenthaler-trial-delayed.html | Mergenthaler Trial Delayed | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/de-brinon-buried-with-laval.html | de Brinon Buried With Laval | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/reynolds-plane-ends-world-trip-record-cut-12-hrs-circles-globe-in.html | REYNOLDS PLANE ENDS WORLD TRIP; RECORD CUT 12 HRS.; Circles Globe in 78 Hours 55 Minutes Along a Route Covering 20,000 Miles 1,500 WATCH ARRIVAL HERE Crew of Three Is Elated but Nearly Exhausted on Landing Just After Midnight REYNOLDS PLANE ENDS WORLD TRIP RECORD FLIGHT AROUND WORLD ENDS AT LA GUARDIA FIELD | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/6-to-get-awards-today-pan-american-society-to-honor-leaders-for.html | 6 TO GET AWARDS TODAY; Pan American Society to Honor Leaders for Services | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/us-seeks-secret-of-help-to-russia-lendlease-settlement-calls-for.html | U.S. SEEKS SECRET OF HELP TO RUSSIA; Lend-Lease Settlement Calls for Full Data on the Use of $11,000,000,000 Supplies | True | By Charles Hurdspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/un-streamlining-work-for-economy-staff-combed-for-efficiency-by.html | U.N. STREAMLINING WORK FOR ECONOMY; Staff Combed for Efficiency by Team of Experts -- Aim Is to Wipe Out Useless Effort | True | By Kathleen Teltschspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/bronx-zoo-sends-iced-worms-by-airplane-to-three-primitive.html | Bronx Zoo Sends Iced Worms by Airplane To Three Primitive Platypuses Aboard Ship | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/dutch-violation-seen-by-shipstead-exsenator-plans-complaint-to.html | DUTCH VIOLATION SEEN BY SHIPSTEAD; Ex-Senator Plans Complaint to State Department on Seizure of Martin Behrman Cargo ' | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/2-new-glass-cooking-dishes-appear-here-a-cake-recipe-that-calls-for.html | 2 New Glass Cooking Dishes Appear Here; a Cake Recipe That Calls for Use of Sugar | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/sound-cargo-ships-sold-labor-trouble-blamed-for-end-of-new-london.html | SOUND CARGO SHIPS SOLD; Labor Trouble Blamed for End of New London Service | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/envoy-to-ethiopia.html | ENVOY TO ETHIOPIA | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/flasher-docks-here-after-worst-trip.html | FLASHER DOCKS HERE AFTER 'WORST' TRIP | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/limited-to-3-hits-cards-bow-3-to-1-blackwell-of-reds-also-fans-6.html | LIMITED TO 3 HITS, CARDS BOW, 3 TO 1; Blackwell of Reds Also Fans 6 Before Crowd of 33,383 -- Miller Gets Home Run | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/heads-national-sugar-sales.html | Heads National Sugar Sales | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/exgov-lehman-honored.html | Ex-Gov. Lehman Honored | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/wallaces-charge-a-lie-clark-says-he-holds-labeling-of-policy-as.html | WALLACE'S CHARGE A LIE, CLARK SAYS; He Holds Labeling of Policy as Imperialist Betrays Lack of Knowledge of U.S. System | True | By H. Walton Clokespecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/dalton-balances-britains-budget-tobacco-tax-soars-50-rise-on-smokes.html | DALTON BALANCES BRITAIN'S BUDGET; TOBACCO TAX SOARS; 50% Rise on Smokes Will Save $30,000,000 U.S. Exchange -- Surplus Is L270,000,000 LEVIES ON INCOME PARED New Indirect Imposts Offset Cuts -- Death Duty Doubled -- Our Films Untouched DALTON BALANCES BRITAIN'S BUDGET | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/says-isolationists-threaten-ito-plan-batt-tells-fashion-group-we.html | SAYS ISOLATIONISTS THREATEN ITO PLAN; Batt Tells Fashion Group We Can't Hope to Sell Abroad if We Refuse to Buy | True | | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/mens-apparel-award-is-won-by-col-ladue.html | MEN'S APPAREL AWARD IS WON BY COL. LADUE | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/liberty-road-31-victor-at-jamaica-brookmeade-star-beats-kerry-with.html | LIBERTY ROAD, 3-1, VICTOR AT JAMAICA; Brookmeade Star Beats Kerry, With Favored W L Sickle Next -- Harmonica Wins | True | By James Roach | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/macferranulindsley.html | MacFerranuLindsley | True | Special to the new york times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/insurance-aide-quits-shelby-cullom-davis-to-resume-stock-exchange.html | INSURANCE AIDE QUITS; Shelby Cullom Davis to Resume Stock Exchange Membership | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/norways-financing-plan-ambassador-says-no-request-wilt-be-made-to.html | NORWAY'S FINANCING PLAN; Ambassador Says No Request Wilt Be Made to World Bank | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/polish-jews-talk-of-returning-home-15000-register-in-american-zone.html | POLISH JEWS TALK OF RETURNING HOME; 15,000 Register in American Zone of Germany Despite Zionists' Campaign | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/clay-forecasts-industry-revival-berates-germans-for-failures-on.html | CLAY FORECASTS INDUSTRY REVIVAL; Berates Germans for Failures on Food Program--Sees 2-Zone Political Unity | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/jewish-group-elects-ns-goetz-renamed-president-of-philanthropic.html | JEWISH GROUP ELECTS; N.S. Goetz Renamed President of Philanthropic Body | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/official-definition-of-free-elections.html | Official Definition of Free Elections | True | J.W. HAMILTON. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/demand-deposits-rise-461000000-borrowings-show-a-drop-for-week-of.html | DEMAND DEPOSITS RISE $461,000,000; Borrowings Show a Drop for Week of $161,000,000 at All Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/2-kidnapped-in-shanghai-us-lawyer-and-a-chinese-are-seized-by.html | 2 KIDNAPPED IN SHANGHAI; U.S. Lawyer and a Chinese Are Seized by Students | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/fare-rise-sought-by-jersey-central-new-rate-structure-filed-with.html | FARE RISE SOUGHT BY JERSEY CENTRAL; New Rate Structure Filed With the ICC and State Utilities Board, Road Announces CITIES LOSS OF $7,659,942 Proposed Schedule Aimed to Get $750,000 More Revenue From Commuters | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/open-door-to-jews-in-palestine-will-be-asked-of-u-n-by-agency.html | Open Door to Jews in Palestine Will Be Asked of U. N. by Agency | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/ends-auburn-locomotive-strike.html | Ends Auburn Locomotive Strike | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/doris-skipp-soprano-makes-solo-debut.html | DORIS SKIPP, SOPRANO, MAKES SOLO DEBUT | True | R.P. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/hunter-stops-fontana-in-4th.html | Hunter Stops Fontana in 4th | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/hoess-dies-at-oswiecim-killer-of-4000000-is-hanged-at-scene-of-his.html | HOESS DIES AT OSWIECIM; Killer of 4,000,000 Is Hanged at Scene of His War Crimes | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/red-urges-boycott-of-us.html | Red Urges Boycott of U.S. | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/drops-suit-line-for-coat-output.html | Drops Suit Line for Coat Output | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/un-to-act-on-macedonia.html | U.N. to Act on Macedonia | True | By W.h. Lawrencespecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/joyce-rabinovitch-troth-endicott-graduate-is-brideelect-of-john.html | JOYCE RABINOVITCH TROTH; Endicott Graduate Is Bride-Elect of John Schlossberg, Ex-Pilot | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/beltram-stops-strauss-17th-victory-in-row-for-boxer-kronowitz.html | BELTRAM STOPS STRAUSS; 17th Victory in Row for Boxer -- Kronowitz, Jordan Win | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/cornelius-p-gearon.html | CORNELIUS P. GEARON | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/edwin-f-burns-international-paper-company-chief-engineer-dies-at-49.html | EDWIN F. BURNS; International Paper Company Chief Engineer Dies at 49 | True | Special to thk new york times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/spain-big-prison-writer-here-says-dr-fe-mcmahon-ousted-by-regime.html | SPAIN BIG PRISON, WRITER, HERE, SAYS; Dr. F.E. McMahon, Ousted by Regime, Says Majority of People Oppose Franco | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/gains-in-economy-reported-in-russia-rise-in-farm-machines-output-to.html | GAINS IN ECONOMY REPORTED IN RUSSIA; Rise in Farm Machines Output to 91% of Plan Announced -- Raw Materials Lag | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/hungarian-threat-denied-catholics-disavow-reports-of.html | HUNGARIAN THREAT DENIED; Catholics Disavow Reports of Excommunication Move | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/property-measurf-in-berlin-assailed-mode-of-disposing-of-holdings.html | PROPERTY MEASURF IN BERLIN ASSAILED; Mode of Disposing of Holdings of Former Nazis Held to Be Injustice to the Poor | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/ives-bucks-party-line-new-yorker-considered-by-observers-as-a.html | Ives Bucks Party Line; New Yorker Considered by Observers as a Leading Irregular in Congress | True | By Arthur Krockspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/edna-m-forbes-engaged-smith-alumna-to-be-the-bride-i-of-arnold.html | EDNA M. FORBES ENGAGED; Smith Alumna to Be the Bride i of Arnold Stewart Breakey | True | Spprlal to THt new york times | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/miss-e-n-matzenger-is-engaged-to-ensign.html | MISS E. N. MATZENGER IS ENGAGED TO ENSIGN | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/c-g-dunnells-72-long-at-carnegie-former-professor-at-institute.html | C. G. DUNNELLS, 72, LONG AT CARNEGIE; Former Professor at Institute DiesuCivil Engineer Had Designed Big Buildings | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/uaw-acts-to-balk-gm-wage-pattern-15cent-rise-for-electrical-workers.html | UAW ACTS TO BALK GM WAGE PATTERN; 15-Cent Rise for Electrical Workers Held Too Low for Automobile Industry | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/says-britain-plans-speedy-comeback-sir-john-magowan-calls-trade.html | SAYS BRITAIN PLANS SPEEDY COMEBACK; Sir John Magowan Calls Trade Picture Not as Bad as Some Hold | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/new-parish-play-arriving-tonight-message-for-margaret-set-to-open.html | NEW PARISH PLAY ARRIVING TONIGHT; ' Message for Margaret,' Set to Open at the Plymouth, Stars Christians and Hopkins | True | By Sam Zolotow | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/produce-price-cut-is-held-feasible-but-spokesman-for-retailers-says.html | PRODUCE PRICE CUT IS HELD FEASIBLE; But Spokesman for Retailers Says Industry-Wide Accord Is Key to Problem | True | | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/us-justice-warns-of-german-perils-nation-still-no-1-international.html | U.S. JUSTICE WARNS OF GERMAN PERILS; Nation Still No. 1 International Problem, Jackson Says as Appeal Drive Opens | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/nj-golfer-loses-to-mrs-zaharias-mrs-hockenjos-is-defeated-by-7-and.html | N.J. GOLFER LOSES TO MRS. ZAHARIAS; Mrs. Hockenjos Is Defeated by 7 and 6 in Pinehurst Play -- Mrs. Page Triumphs | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/swedish-industrialist-here.html | Swedish Industrialist Here | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/notes.html | Notes | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/nyu-in-polo-grounds-game.html | N.Y.U. in Polo Grounds Game | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/edwin-s-thompson.html | EDWIN S. THOMPSON | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/c-o-orders-no-tips-on-trains.html | C. & O. Orders No Tips on Trains | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/11-heroes-honored-in-vfw-fund-drive-medalofhonor-winners-to-be.html | 11 HEROES HONORED IN VFW FUND DRIVE; Medal-of-Honor Winners to Be 'Flying Squad' in $300,000 Rehabilitation Campaign | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/d-a-woycik-retired-woodcarver-81-was-a-specialist-in-church-work.html | D. A. WOYCIK; Retired Woodcarver, 81, Was a Specialist in Church Work | True | Special to thz new voek timm. , | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/james-m-fitzpatrick.html | JAMES M. FITZPATRICK | True | I Special to Tar new ?t>BK ttmks. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/british-astounded-by-tobacco-budget-trade-forecasts-permanent.html | BRITISH ASTOUNDED BY 'TOBACCO BUDGET'; Trade Forecasts Permanent Consumption Loss -- Public Sees 'Austerity' Overdone | True | By Charles E. Eganspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/claims-new-air-record-united-airlines-reports-plane-attained-500.html | CLAIMS NEW AIR RECORD; United Airlines Reports Plane Attained 500 Miles an Hour | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/american-batters-british-champion-baksi-drops-woodcock-5-times-in.html | AMERICAN BATTERS BRITISH CHAMPION; Baksi Drops Woodcock 5 Times in First 2 Rounds -- London Bout Stopped in Seventh VICTOR IN LINE FOR LOUIS Pennsylvanian Qualifies for World Title Fight -- 11,000 Pack Harringay Arena | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/hogan-outpoints-lucignano.html | Hogan Outpoints Lucignano | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/russia-to-discuss-trieste-governor-ends-noncommittal-tactics.html | RUSSIA TO DISCUSS TRIESTE GOVERNOR; Ends Noncommittal Tactics Resulting in Delay -- Wide Choice of Candidates | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/barbara-graham-married-in-roslyn-i-uuu-she-is-bride-of-john-g.html | BARBARA GRAHAM MARRIED IN ROSLYN; I uuu She Is Bride of John G. Pierce m St. Mary's ChurcHuHer Sister Is Honor Matron | True | I_____ I ' Special to the newyork times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/woman-gets-life-term-sentenced-for-part-in-murder-of-2-chinese.html | WOMAN GETS LIFE TERM; Sentenced for Part in Murder of 2 Chinese Laundrymen | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/s43itjel-kaufman.html | S43ITJEL KAUFMAN | True | i Special to ths new york times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/senate-body-modifies-curbs-as-labor-bill-gains-in-house-senate-body.html | Senate Body Modifies Curbs As Labor Bill Gains in House; SENATE BODY KILLS SOME LABOR CURBS | True | By William S. Whitespecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/conversion-bids-asked-maritime-commission-plans-2-molasses-2.html | CONVERSION BIDS ASKED; Maritime Commission Plans 2 Molasses, 2 Refrigerator Ships | True | | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/sec-extends-date-to-divest-stock-middle-west-corp-given-until-june.html | SEC EXTENDS DATE TO DIVEST STOCK; Middle West Corp. Given Until June 14 to Split Up Shares of Central & South West | | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/harold-w-clark-former-newspaper-man-here-and-in-boston-is-dead-at.html | HAROLD W. CLARK; Former Newspaper Man Here and in Boston Is Dead at 61 | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/would-honor-a-patriot-councilman-wants-new-tunnel-named-hercules.html | WOULD HONOR A PATRIOT; Councilman Wants New Tunnel Named 'Hercules Mulligan' | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/dancer-indicted-by-cuba-charged-with-homicide-in-yacht-slaying.html | DANCER INDICTED BY CUBA; Charged With Homicide in Yacht Slaying -- Friend Also Held | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/vaccinations-stop-drug-supply-gone-shots-to-be-resumed-on-small.html | VACCINATIONS STOP; DRUG SUPPLY GONE; ' Shots' to Be Resumed on Small Scale This Afternoon, Hit New Peak in Few Days THOUSANDS TURNED AWAY Easing of Law to Permit the Packaging of 50-Unit Doses Will Aid Smallpox Fight | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/commands-submarine-force.html | Commands Submarine Force | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/tiso-found-guilty-doomed-as-traitor-commutation-to-life-possible.html | TISO FOUND GUILTY, DOOMED AS TRAITOR; Commutation to Life Possible for Puppet Slovak President -- Chief Aide Also Convicted | True | By John MacCormacspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/fernand-kerkhofs-led-belgian-zero.html | FERNAND KERKHOFS, LED BELGIAN 'ZERO' | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/flight-of-the-bombshell.html | FLIGHT OF THE BOMBSHELL | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/belgium-honors-3-americans.html | Belgium Honors 3 Americans | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/bonds-and-shares-on-london-market-british-government-issues-and.html | BONDS AND SHARES ON LONDON MARKET; British Government Issues and Industrials Strong Despite Impending Budget | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/advertising-news-and-notes-elected-vice-president-of-ruthrauff-ryan.html | Advertising News and Notes; Elected Vice President Of Ruthrauff & Ryan, Inc. | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/showdown-at-moscow.html | SHOWDOWN AT MOSCOW | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/marshall-orders-secrecy-on-visit-kremlin-parley-with-stalin-is.html | MARSHALL ORDERS SECRECY ON VISIT; Kremlin Parley With Stalin Is Believed to Have Lasted From 80 to 90 Minutes MOLOTOV AT THE MEETING Smith and Bohlen Accompany Secretary -- Range of Talk Wide, It Is Thought | True | By Drew Middletonspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/-fiskeuosuilivan-.html | ! FiskeuO'Sullivan : | True | Special to Tur new york timk.- | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/b-o-refuses-request-of-the-rfc-for-a-delay-in-its-reorganization.html | B. & O. Refuses Request of the RFC For a Delay in Its Reorganization; White, Road's President, Replies That to Do So Would Be in Contempt of Court Which Approved Revamping Formula | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/insurance-companies-pay-2090000-in-fines.html | INSURANCE COMPANIES PAY $2,090,000 IN FINES | True | | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/college-group-at-party-65-workers-in-smith-campaign-are-guests-of.html | COLLEGE GROUP AT PARTY; 65 Workers in Smith Campaign Are Guests of Mrs. O.B. Lord | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/republic-aviation-had-7406113-loss-figure-contrasts-with-profit-of.html | REPUBLIC AVIATION HAD $7,406,113 LOSS; Figure Contrasts With Profit of $1,474,478 in 45 -- Year's Sales Show Big Drop | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/shot-dead-by-2-pistols-policemans-body-bullets-in-both-sides-of.html | SHOT DEAD BY 2 PISTOLS; Policeman's Body, Bullets in Both Sides of Head, Found in Auto | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/aid-bill-of-rights-shrine-dr-boudreau-fannie-hurst-and-coudert-sr.html | AID BILL OF RIGHTS SHRINE; Dr. Boudreau, Fannie Hurst and Coudert Sr. Elected to Board | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/graduates-urged-to-give-aid-abroad-classes-are-challenged-on.html | GRADUATES URGED TO GIVE AID ABROAD; Classes Are Challenged on Memorials by Educator at A.A.U.W. Session | | By Lucy Greenbaumspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/britain-honors-gw-chesbro.html | Britain Honors G.W. Chesbro | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/miss-josephine-f-pattl.html | MISS JOSEPHINE F. PATTL | | Special to the new fhsx tims. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/55014-see-white-sox-defeat-feller-2-too.html | 55,014 SEE WHITE SOX DEFEAT FELLER, 2 TOO | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/new-carney-fasteners-stock.html | New Carney Fasteners Stock | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/h-frank-otis.html | H. FRANK OTIS | True | Special to the new york times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/paqnol-prepares-play-script.html | Paqnol Prepares Play Script | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/lake-line-seen-staying-detroit-cleveland-firms-action-hits-at.html | LAKE LINE SEEN STAYING; Detroit & Cleveland Firm's Action Hits at Liquidation Reports | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/us-disputes-china-reds-explains-actions-of-2-officers-seized-by.html | U.S. DISPUTES CHINA REDS; Explains Actions of 2 Officers Seized by Communists | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/chrysler-output-slowed-stockholders-told-shortage-of-materials.html | CHRYSLER OUTPUT SLOWED; Stockholders Told Shortage of Materials Continues GE PRICE AVERAGE UP 28% SINCE 1940 | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/gandhi-jinnah-plead-for-end-of-violence.html | GANDHI, JINNAH PLEAD FOR END OF VIOLENCE | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/school-to-teach-driving-of-autos-vocational-high-selected-for.html | SCHOOL TO TEACH DRIVING OF AUTOS; Vocational High Selected for Experiment by the Board of Superintendents ON ROAD TESTS INCLUDED Special Streets Set Aside by Police Near Institution Will Be Utilized | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/joseph-kostik.html | JOSEPH KOSTIK | | Special to the new york timm. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/la-guardia-not-well-former-mayors-ill-health-to-keep-him-from.html | LA GUARDIA NOT WELL; Former Mayor's Ill Health to Keep Him From Meetings | True | | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/veterans-in-draw-for-sale-priority-pickers-of-lucky-numbers-get.html | VETERANS IN DRAW FOR SALE PRIORITY; Pickers of Lucky Numbers Get Chance to Buy Surplus Cameras Used by Army | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/human-relations-in-industry-urged-dodd-in-west-coast-talk-warns-of.html | HUMAN RELATIONS IN INDUSTRY URGED; Dodd in West Coast Talk Warns of Mass Desertions Unless Program Is Developed | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/cuban-senate-chief-resigns.html | Cuban Senate Chief Resigns | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/miss-nancy-putnam-i-engaged-to-marry-exstudent-at-miss-porters-and.html | MISS NANCY PUTNAM I ENGAGED TO MARRY; Ex-Student at Miss Porter's and the Sorbonne Fiancee of Walter K. Howard | True | Special to the new york tihls. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/rager-resolution-filed-city-council-fails-to-press-the-scottoriggio.html | RAGER RESOLUTION FILED; City Council Fails to Press the Scottoriggio Investigation | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/utility-bonds-approved-psc-passes-on-issue-of-consolidated-edison.html | UTILITY BONDS APPROVED; PSC Passes on Issue of Consolidated Edison Company | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/bethlehem-steel-seen-facing-strike-union-reports-negotiations-for.html | BETHLEHEM STEEL SEEN FACING STRIKE; Union Reports Negotiations for New Contract Suspended -- Wage Rise Offer Awaited | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/new-sears-washer-out-will-be-introduced-to-public-todaypriced-at.html | NEW SEARS WASHER OUT; Will Be Introduced to Public Today--Priced at $209.95 | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/passeau-is-lost-to-cubs.html | Passeau Is Lost to Cubs | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/us-group-visits-pope-delegation-from-congress-is-on-way-home-from.html | U.S. GROUP VISITS POPE; Delegation From Congress Is on Way Home From Cairo | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/gas-range-output-up-80-in-1946.html | Gas Range Output Up 80% in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/eisler-released-in-bail-of-20000-german-communist-says-he-is-not.html | EISLER RELEASED IN BAIL OF $20,000; ' German Communist' Says He Is Not 'Atom Spy' -- Trial in Washington Scheduled | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/refugee-germans-huddle-in-castle-repatriates-from-sudetenland-and.html | REFUGEE GERMANS HUDDLE IN CASTLE; Repatriates From Sudetenland and Poland Do Not Work -- Farm Project Busy | True | By Delbert Clarkspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/us-accuses-the-russians-of-withholding-coal-from-allocations-within.html | U.S. Accuses the Russians of Withholding Coal From Allocations Within Germany | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/veendam-to-sail-today-off-on-her-second-eastbound-trip-since.html | VEENDAM TO SAIL TODAY; Off on Her Second Eastbound Trip Since Reconversion for Peace | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/witch-hunt-seen-in-yonkers-fight-court-told-that-investigation-of.html | WITCH HUNT' SEEN IN YONKERS FIGHT; Court Told That Investigation of Gambling by City Council Is Election Propaganda ACTION IS HELD ILLEGAL Taxpayer Suit Says Authority Is Exceeded -- Forgery Laid to a High Official | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/a-move-for-city-economy.html | A MOVE FOR CITY ECONOMY | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/norway-registers-10000000-issue-kuhn-loebharriman-ripley.html | NORWAY REGISTERS $ 10,000,000 ISSUE; Kuhn Loeb-Harriman Ripley- Lazard-Smith, Barney Group to Offer 10-Year Bonds | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/metro-buys-rights-to-story-by-tabori-studio-acquires-nonfrat-which.html | METRO BUYS RIGHTS TO STORY BY TABORI; Studio Acquires 'Non-Frat,' Which Tells of Occupation of Germany -- Pidgeon to Star | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/i-joseph-horowitz-president-of-matzoh-products-baking-firm-for-20.html | I JOSEPH HOROWITZ; President of Matzoh Products Baking Firm for 20 Years | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/airport-aide-named-b29-pilot-who-dropped-last-bomb-on-japan-gets.html | AIRPORT AIDE NAMED; B-29 Pilot Who Dropped Last Bomb on Japan Gets Post | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/premier-stalin-discusses-freedom-of-the-press.html | Premier Stalin Discusses Freedom of the Press | True | By Anne O'Hare McCormick | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/us-denies-troop-delay-says-date-for-withdrawal-from-italy-has-not.html | U.S. DENIES TROOP DELAY; Says Date for Withdrawal From Italy Has Not Been Set | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/dr-samuel-johnston.html | DR. SAMUEL JOHNSTON | True | I Special to the Niwyork Tmis. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/national-guard-training-set.html | National Guard Training Set | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/named-by-bonwit-tetter-as-operating-manager.html | Named by Bonwit Tetter As Operating Manager | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/n-edward-c-rutter-master-of-hounds-of-millbrookj-hunt-resided-in.html | N. EDWARD C. RUTTER; Master of Hounds of Millbrookj Hunt Resided in Cedarhurst | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/shoe-dealers-honor-weil.html | Shoe Dealers Honor Weil | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/planes-took-175-days-for-world-trip-in-24.html | PLANES TOOK 175 DAYS FOR WORLD TRIP IN '24 | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/new-cunard-ship-on-maiden-trip-cargo-vessel-asia-first-of-lines.html | NEW CUNARD SHIP ON MAIDEN TRIP; Cargo Vessel Asia, First of Line's Five Post-War Craft Starts From Liverpool | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/ge-pricf-average-up-28-since-1940-wilson-compares-rise-with-75-jump.html | GE PRICF AVERAGE UP 28% SINCE 1940; Wilson Compares Rise With 75% Jump in Levels for All Manufactured Products | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/holland-america-acquires-2-piers-line-to-improve-deepwater-berths.html | HOLLAND AMERICA ACQUIRES 2 PIERS; Line to Improve Deep-Water Berths at Fifth and Sixth Streets in Hoboken | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/stocks-of-scotch-whiskies-explained.html | Stocks of Scotch Whiskies Explained | True | JAMES F. SCHLESINGER. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/red-cross-helped-by-workers-gifts-employes-in-manhattan-area.html | RED CROSS HELPED BY WORKERS GIFTS; Employes in Manhattan Area Contribute $404,278 to the City Fund This Year | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/us-sailors-even-series-cox-finishes-first-in-amorita-cup-race-at.html | U.S. SAILORS EVEN SERIES; Cox Finishes First in Amorita Cup Race at Hamilton | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/new-un-post-for-austin-president-chooses-him-to-represent-us-in.html | NEW U.N. POST FOR AUSTIN; President Chooses Him to Represent U.S. in Palestine Session | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/albert-richard-borden-retired-head-of-cordage-firm-kin-of-early.html | ALBERT RICHARD BORDEN; Retired Head of Cordage Firm Kin of Early Jersey Settlers | True | Special to the new york times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/-39-german-nobel-winner-gives-up-35000-prize.html | ' 39 German Nobel Winner Gives Up $35,000 Prize | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/harry-s-heustis-editor-of-electrical-union-world-long-in-newspaper.html | HARRY S. HEUSTIS, Editor of Electrical Union World, Long in Newspaper Field | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/resigns-post-with-sec-ww-werntz-chief-accountant-to-join-new-york.html | RESIGNS POST WITH SEC; W.W. Werntz, Chief Accountant, to Join New York Concern | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/house-unit-scores-ayd-as-subversive-youth-group-on-university.html | HOUSE UNIT SCORES AYD AS SUBVERSIVE; Youth Group on University Campuses Called 'Training School for Lawlessness' | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/rev-percy-bllmvnc.html | REV. PERCY BILMvnc | True | Soecial to the new york timf.s. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/opening-day-at-ebbets-field.html | Opening Day At Ebbets Field | True | By Arthur Daley | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/kingsmen-triumph-231-crush-queens-after-rolling-up-eight-runs-in.html | KINGSMEN TRIUMPH, 23-1; Crush Queens After Rolling Up Eight Runs in First Inning | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/wallace-jolted-by-outcry-in-us-but-poohpoohs-prosecution-talk.html | WALLACE 'JOLTED BY OUTCRY IN U.S; But Pooh-Poohs Prosecution Talk -- Likens His Speaking to Churchill's Visit Here DISPUTE ENTERS COMMONS Conservative Asks Whether Government Knew of BBC Speech by American | | By Mallory Brownespecial To The New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/antarcticas-future.html | ANTARCTICA'S FUTURE | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/maple-leafs-trip-canadiens-2-to-1-apps-coal-in-overtime-gives.html | MAPLE LEAFS TRIP CANADIENS, 2 TO 1; Apps' Coal in Overtime Gives Toronto 3-1 Lead in Hockey Finals for Stanley Cup | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/newhouser-of-tigers-blanks-browns-7-to-0.html | NEWHOUSER OF TIGERS BLANKS BROWNS, 7 TO 0 | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/asks-senate-group-let-merger-stand-undersecretary-royall-says.html | ASKS SENATE GROUP LET MERGER STAND; Under-Secretary Royall Says Changing Pending Bill Might Reopen 'Old Sores' | True | By Sidney Shalettspecial To The New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/mrs-john-l-marshall-official-of-the-dar-was-wife-of-clemson-faculty.html | MRS. JOHN L MARSHALL; ' official of the D.A.R. Was Wife of Clemson Faculty Member | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/jeanne-bradley-becomes-fiancee-j-betrothal-of-finch-graduate-j-to.html | JEANNE BRADLEY : BECOMES FIANCEE; j Betrothal of Finch Graduate j to Ivan Shelby Ingels Is Announced by Parents | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/books-authors.html | Books -- Authors | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/card-party-a-childrens-benefit.html | Card Party a Children's Benefit | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/dr-ray-g-hulburt-editor-in-chicago-61.html | DR. RAY G. HULBURT, EDITOR IN CHICAGO, 61 | True | Special to TH new yoik times. | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/stocks-are-tossed-by-crosscurrents-caution-is-evident-in-trading.html | STOCKS ARE TOSSED BY CROSS-CURRENTS; Caution Is Evident in Trading but Irregularity Marks Day's Performance VOLUME DROPS SHARPLY New Lows Are Made but Most Changes Are Fractional and Index Shows Gain STOCKS ARE TOSSED BY CROSS-CURRENTS | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/attlee-tells-press-its-rights-and-duties.html | ATTLEE TELLS PRESS ITS RIGHTS AND DUTIES | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/assails-youngs-election-virginian-railway-does-not-want-him-in-ny.html | ASSAILS YOUNGS ELECTION; Virginian Railway Does Not Want Him in N.Y. Central | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/curb-seat-price-rises.html | Curb Seat Price Rises | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/brazil-suspends-red-youth-group-decree-charges-organization-seeks.html | BRAZIL SUSPENDS RED YOUTH GROUP; Decree Charges Organization Seeks Destruction of the Democratic State | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/poles-repair-dutch-ship.html | Poles Repair Dutch Ship | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/white-sox-release-lodigiani.html | White Sox Release Lodigiani | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/new-president-named-ma-thompson-made-head-of-international-bronze.html | NEW PRESIDENT NAMED; M.A. Thompson Made Head of International Bronze Powders | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/leo-sirota-plays-a-taxing-program-pianist-tackles-difficult-list-in.html | LEO SIROTA PLAYS A TAXING PROGRAM; Pianist Tackles Difficult List in Carnegie Hall Recital -- Beethoven Sonata Heard | True | By Olin Downes | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/double-funeral-for-couple.html | Double Funeral for Couple | True | Special to thz new ?ork timis. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/us-at-geneva-hits-tariff-collusion-other-countries-are-prepared-to.html | U.S. AT GENEVA HITS TARIFF COLLUSION; Other Countries Are Prepared to Bargain With Us but Not With Each Other Commerce Group Here Elects Him a Director | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/business-world.html | BUSINESS WORLD | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/elephant-buyer-at-work-in-india-american-gets-eight-animals-three.html | ELEPHANT BUYER AT WORK IN INDIA; American Gets Eight Animals, Three Pythons for Circus -- Sabu's Brother in Party | True | By George E. Jonesspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/fcc-approves-fm-television-pleas-daily-news-and-abc-get-both-five.html | FCC APPROVES FM, TELEVISION PLEAS; Daily News and ABC Get Both -- Five Others in This Area Will Have One of Services | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/dr-jackson-dayis-educator-is-dead-general-education-director64.html | DR. JACKSON DAYIS, EDUCATOR, IS DEAD; General Education Director,64, Noted for Aid to Negroesu Headed Phelps-Stokes Fund | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/sixhour-protest-staged.html | Six-Hour Protest Staged | True | By Clifton Danielspecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/un-gets-tax-warning-sent-to-subgroup-by-international-chamber-of.html | U.N. GETS TAX WARNING; Sent to Sub-Group by International Chamber of Commerce | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/byrnes-will-join-capital-law-firm.html | BYRNES WILL JOIN CAPITAL LAW FIRM | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/interfaith-work-marked-by-jewish-war-veterans.html | Interfaith Work Marked By Jewish War Veterans | True | | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/honors-old-charge-customers.html | Honors Old Charge Customers | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/no-wheel-chair-shortage-supply-sufficient-for-veterans.html | NO WHEEL CHAIR SHORTAGE; Supply Sufficient for Veterans, Administration Announces | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/attack-on-us-press-published-in-pravda.html | ATTACK ON U.S. PRESS PUBLISHED IN PRAVDA | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/television-held-too-complacent-more-and-better-programs-are-vital.html | TELEVISION HELD TOO COMPLACENT; More and Better Programs Are Vital to Industry's Growth, Spokesman Asserts | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/earnings-of-att-exceed-46-figure-48145000-cleared-in-first-quarter.html | EARNINGS OF A.T.&T. EXCEED '46 FIGURE; $48,145,000 Cleared in First Quarter, as Compared With $46,525,817 Last Year | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/business-rent-curbs-continued-in-city-by-dewey-for-another-year.html | Business Rent Curbs Continued In City By Dewey for Another Year; DEWEY CONTINUES TRADE RENT CURBS | True | By Leo Eganspecial To The New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/picketing-planned-for-giants-opener.html | PICKETING PLANNED FOR GIANTS OPENER | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/panzer-subdues-ccny-nine-beats-beavers-17-to-15-in-loosely-played.html | PANZER SUBDUES C.C.N.Y.; Nine Beats Beavers, 17 to 15, in Loosely Played Game | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/labor-formula-given-to-mayor-by-davis.html | LABOR FORMULA GIVEN TO MAYOR BY DAVIS | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/less-milk-consumed-but-output-in-area-is-greater-more-used-as-fluid.html | LESS MILK CONSUMED; But Output in Area Is Greater -- More Used as Fluid Cream | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/joint-site-control-proposed-in-panama.html | JOINT SITE CONTROL PROPOSED IN PANAMA | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/henderson-stresses-new-congress-in-49.html | HENDERSON STRESSES NEW CONGRESS IN '49 | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/martin-h-fltnn.html | MARTIN H. FLTNN | True | I Special to the new?ork times. | | | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/queen-elizabeth-freed-by-16-tugs-after-26-hours-aground-on-shoal.html | Queen Elizabeth Freed by 16 Tugs After 26 Hours Aground on Shoal | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/assail-retirement-bill-postal-employes-group-plans-appeal-for.html | ASSAIL RETIREMENT BILL; Postal Employes Group Plans Appeal for Public Aid | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/oak-ridge-speeds-element-output-production-of-carbon-14-in-4-months.html | OAK RIDGE SPEEDS ELEMENT OUTPUT; Production of Carbon 14 in 4 Months Equals That of 250 Cyclotron-Years COST IS SHARPLY REDUCED President-elect of Chemical Society Stresses Aid to Biological Investigations | True | By William L. Laurencespecial To The New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/postal-promotions-made-law.html | Postal Promotions Made Law | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/springintosummer-originals-featured-in-showing-of-readytowear.html | Spring-Into-Summer Originals Featured In Showing of Ready-to-Wear Costumes | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/steel-encouraged-by-gm-agreement-leaders-say-however-it-is-not-a.html | STEEL ENCOURAGED BY GM AGREEMENT; Leaders Say, However, It Is Not a Pattern for Industry -- Nathan Study Gives Trend | True | By Lawrence Resnerspecial To The New York Times. | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/brazilian-coffee-down-drop-in-futures-price-causes-concern-in-rio.html | BRAZILIAN COFFEE DOWN; Drop in Futures Price Causes Concern in Rio de Janeiro | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/portugal-deports-strike-plot-chiefs.html | PORTUGAL DEPORTS STRIKE PLOT CHIEFS | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/ban-on-hungarian-paper.html | Ban on Hungarian Paper | True | RUSTEM VAMBERY. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/soviet-draft-evokes-criticism-in-britain.html | SOVIET DRAFT EVOKES CRITICISM IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/rejection-by-tito-is-seen-acheson-protest-on-machinery-is-received.html | REJECTION BY TITO IS SEEN; Acheson Protest on Machinery Is Received Coldly in Belgrade | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/port-analyst-urges-bridge-modification.html | PORT ANALYST URGES BRIDGE MODIFICATION | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/special-stadium-tickets-books-for-seasons-concerts-to-go-on-sale.html | SPECIAL STADIUM TICKETS; Books for Season's Concerts to Go on Sale Next Month | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/william-graham-scorer-of-professional-hockey-games-in-toronto-25.html | WILLIAM GRAHAM; Scorer of Professional Hockey Games in Toronto 25 Years | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/vandegrift-is-reorganizing-marine-corps-to-make-it-more-flexible.html | Vandegrift Is Reorganizing Marine Corps To Make It More Flexible for Atomic War | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/cotton-prices-up-by-17-to-24-points-unfavorable-rains-and-delay-in.html | COTTON PRICES UP BY 17 TO 24 POINTS; Unfavorable Rains and Delay in Planting Are Factors in Day's Advance | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/judge-patterson-honored.html | Judge Patterson Honored | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/sports-group-seeks-toreducedrownwgs.html | SPORTS GROUP SEEKS \TOREDUCEDROWNWGS | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/nurses-to-hold-reunion.html | Nurses to Hold Reunion | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/morris-neiberg-17-makes-violin-debut.html | MORRIS NEIBERG, 17, MAKES VIOLIN DEBUT | True | H.T. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/us-report-article-3-no-title.html | Article 3 -- No Title | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/gouzenko-a-british-subject.html | Gouzenko a British Subject | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/truman-decorates-hull-at-navy-hospital-he-calls-him-father-of-the.html | Truman Decorates Hull at Navy Hospital; He Calls Him 'Father of the United Nations' | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/us-report-urges-conscript-army-says-atomic-ruin-of-cities-is-not.html | U.S. REPORT URGES 'CONSCRIPT ARMY'; Says 'Atomic Ruin of Cities Is Not Enough to Bring Defeat of Aggressors' | True | By Anthony Levierospecial To the New York Times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/richard-h-deipsey.html | RICHARD H. DE>IPSEY | True | Special to thi new york times. | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/big-demand-for-diesels-locomotive-industry-undergoing-revolution.html | BIG DEMAND FOR DIESELS; Locomotive Industry Undergoing Revolution, Spokesman Says | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/wife-father-slain-husband-denied-bail.html | WIFE, FATHER SLAIN; HUSBAND DENIED BAIL | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/thomas-butler-pearce-chairman-of-democratic-party-in-south-carolina.html | THOMAS BUTLER PEARCE; Chairman of Democratic Party in South Carolina Dies at 59 | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/xavier-high-week-set-observance-of-the-schools-centennial-opens.html | XAVIER HIGH WEEK SET; Observance of the School's Centennial Opens Sunday | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/troth-is-announced-of-hermione-barret.html | TROTH IS ANNOUNCED OF HERMIONE BARRET | True | Speciil to thi newyork- Tiure | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/canadian-in-kilt-runs-afoul-of-fbi.html | CANADIAN IN KILT RUNS AFOUL OF FBI | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/attends-commons-session.html | Attends Commons Session | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/summer-fashions-shown-international-wool-secretariat-stresses.html | SUMMER FASHIONS SHOWN; International Wool Secretariat Stresses Versatility of Yarn | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/offerings-of-day-total-26615000-bonds-equipment-certificates.html | OFFERINGS OF DAY TOTAL $26,615,000; Bonds, Equipment Certificates, Preferred and Common Stock Scheduled for Marketing COMPRISE FIVE ISSUES Securities of Port Authority, 2 Railroads, an Airline, a Manufacturer, Listed OFFERINGS OF DAY TOTAL $26,615,000 | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/would-buy-rail-stock-nickel-plate-asks-icc-to-allow-wheeling.html | WOULD BUY RAIL STOCK; Nickel Plate Asks ICC to Allow Wheeling Purchases | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/karl-h-suder-vice-president-of-akron-canton-youngstown-railroad-co.html | KARL H. SUDER; Vice President of Akron, Canton & Youngstown Railroad Co. | True | Special to the newyokk Traits. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/relic-of-neutrality.html | RELIC OF "NEUTRALITY" | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/wiluam-g-bernkr-i.html | WILUAM G. BERNKR I | True | Special to the new SToRK times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/george-siemon.html | GEORGE SIEMON | True | SpeciaJ to Tar newyork times. | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/truman-praises-pharmacists.html | Truman Praises Pharmacists | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/20-of-hecht-crew-due-today.html | 20 of Hecht Crew Due Today | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/un-delegates-decidedly-bored-by-goingson-at-yankee-stadium.html | U.N. Delegates Decidedly Bored By Goings-On at Yankee Stadium | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/handmade-items-on-sale-work-of-patients-in-15-local-hospitals.html | HAND-MADE ITEMS ON SALE; Work of Patients in 15 Local Hospitals Offered Here | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/financing-will-aid-schools-hospitals-bond-and-note-issues-listed-by.html | FINANCING WILL AID SCHOOLS, HOSPITALS; Bond and Note Issues Listed by Municipalities in West and in Eastern States | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/voiselle-toppled-by-errors-43-as-phils-score-3-runs-in-eighth.html | Voiselle Toppled by Errors, 4-3, As Phils Score 3 Runs in Eighth; Giants Commit Five Misplays During Game --Thomson Slams Homer, Hartung Double and Single Before Crowd of 27,574 | True | By James P. Dawsonspecial To the New York Times. | | C1B 71384 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/new-concept-held-need-of-industry-human-relations-stressed-by.html | NEW CONCEPT HELD NEED OF INDUSTRY; Human Relations Stressed by Editor-- Labor Repression Is Seen Blow to Management | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/finds-us-prices-resisted-abroad-martin-says-buyers-are-more.html | FINDS U.S. PRICES RESISTED ABROAD; Martin Says Buyers Are More Cautious as Nations Tighten Up Import Licenses | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/a-hopeful-augury.html | A HOPEFUL AUGURY | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/duke-aids-firemen-fight-waldorf-blaze.html | DUKE AIDS FIREMEN FIGHT WALDORF BLAZE | True | | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/british-us-income-tax-comparison.html | British, U.S. Income Tax Comparison | True | By The Canadian Press | | C1B 71384 | |
| 1947-04-16 | 1947-04-16 | https://www.nytimes.com/1947/04/16/archives/canadian-slavs-at-split-group-returning-to-yugoslavia-with-millions.html | CANADIAN SLAVS AT SPLIT; Group Returning to Yugoslavia With Millions in Equipment | True | Special to THE NEW YORK TIMES. | | C1B 71384 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/government-intervenes.html | Government Intervenes | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/herriot-denies-bid-for-wallace-visit-says-he-did-not-sign-message.html | HERRIOT DENIES BID FOR WALLACE VISIT; Says He Did Not Sign Message on Which Name Appeared -- Other Frenchmen Silent SPONSOR LINKED TO REDS. Ex-Vice President Speaks in House of Commons -- Leaves England for Sweden Today | True | By Harold Callenderspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/city-opera-offers-its-first-salome-laszlo-halasz-is-conductor-of.html | CITY OPERA OFFERS ITS FIRST 'SALOME'; Laszlo Halasz is Conductor of Strauss' Opus -- Brenda Lewis Sings Title Role | True | By Olin Downes | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/pinehurst-golf-put-off-mrs-zaharias-miss-lencyzk-meet-in-2d-round.html | PINEHURST GOLF PUT OFF; Mrs. Zaharias, Miss Lencyzk Meet in 2d Round Today | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/rev-arthur-f-tdonnell-episcopal-clergyman-formerly-rector-in.html | REV. ARTHUR F. (TDONNELL; Episcopal Clergyman Formerly Rector in Westfield, N. J. | True | special to Tra Niwyomc toom I | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/chinese-widow-gets-4166.html | Chinese Widow Gets $4,166 | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/house-due-to-vote-labor-curbs-today-approval-by-large-majority-is.html | HOUSE DUE TO VOTE LABOR CURBS TODAY; Approval by Large Majority Is Expected -- Two Efforts to Soften Omnibus Bill Rejected | True | By William S. Whitespecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/la-guardia-back-at-work.html | La Guardia Back at Work | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/jersey-bond-club-outing-june-27.html | Jersey Bond Club Outing June 27 | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/stonemans-report-delayed.html | Stoneman's Report Delayed | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/colby-honors-new-yorkers.html | Colby Honors New Yorkers | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/austrians-accuse-soviet-charge-wholesale-seizure-of-needed-farm.html | AUSTRIANS ACCUSE SOVIET; Charge Wholesale Seizure of Needed Farm Machinery | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/mayor-aids-negro-colleges.html | Mayor Aids Negro Colleges | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/army-courts-hit-on-officer-rule-new-york-lawyers-protest-retention.html | ARMY COURTS HIT ON OFFICER RULE; New York Lawyers Protest Retention of Such Control in Congress Measure | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/dental-school-inquiry-urged.html | Dental School Inquiry Urged | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/infants-welfare-league-to-gain.html | Infants Welfare League to Gain | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/joseph-cabpinello.html | JOSEPH CABPINELLO | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/gas-station-tieups-threatened-by-union.html | ' GAS STATION TIE-UPS THREATENED BY UNION | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/stock-distribution-authorized.html | Stock Distribution Authorized | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/harvard-professor-only-29.html | Harvard Professor Only 29 | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/victims-to-get-us-surplus-goods.html | Victims to Get U.S. Surplus Goods | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/deal-on-paper-mill-in-alaska-held-near.html | DEAL ON PAPER MILL IN ALASKA HELD NEAR | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/new-stock-flotation.html | NEW STOCK FLOTATION | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/2-detectives-acquitted-pair-accused-of-extortion-bribery-freed-by.html | 2 DETECTIVES ACQUITTED; Pair Accused of Extortion, Bribery Freed by Jury | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/britains-tobacco-budget.html | BRITAIN'S "TOBACCO BUDGET" | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/closed-shop-attacked-637-clergymen-find-it-against-basic-teachings.html | CLOSED SHOP ATTACKED; 637 Clergymen Find It Against Basic Teachings of Bible | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/rca-pay-rise-accepted.html | RCA Pay Rise Accepted | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/french-cabinet-reds-aid-colonial-rebels-special-to-the-new-york.html | FRENCH CABINET REDS AID COLONIAL REBELS; Special to THE NEW YORK TIMES. | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/rev-john-handly-i-paujist-missionary-dies-at-76u-former.html | REV. JOHN HANDLY ! _____ i; Paujist Missionary Dies at 76u Former Newspaper Reporter i | | Special to tot Nrwyork Tints. | | | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/truman-to-see-editors-american-society-members-to-replace-press.html | TRUMAN TO SEE EDITORS; American Society Members to Replace Press Conference | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/us-asked-to-unify-civilian-defense-general-drum-says-problem-of.html | U.S. ASKED TO UNIFY CIVILIAN DEFENSE; General Drum Siays Problem of Disasters Transcends the Boundaries of States | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/books-authors.html | Books -- Authors | True | | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/trolley-tracks-to-go-rogers-promises-they-will-be-out-of-times-sq.html | TROLLEY TRACKS TO GO; Rogers Promises They Will Be Out of Times Sq. Area in Year | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/answering-mr-wallace.html | ANSWERING MR. WALLACE | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/gasoline-stocks-show-decrease-decline-of-745000-barrels-is-reported.html | GASOLINE STOCKS SHOW DECREASE; Decline of 745,000 Barrels Is Reported for Week by the Petroleum Institute | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/coast-post-for-state-official.html | Coast Post for State Official | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/maj-russell-p1cker1n6-chairman-of-covent-garden-63-also-headed.html | MAJ. RUSSELL P1CKER1N6; Chairman of Covent Garden, 63, Also Headed Mills Circus | | Special to thi Nzwyork time1/2. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/priest-victim-of-blast-he-is-fatally-hurt-attempting-to-administer.html | PRIEST VICTIM OF BLAST; He Is Fatally Hurt Attempting to Administer Last Rites | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/peron-and-envoy-to-us-confer.html | Peron and Envoy to U.S. Confer | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/tisos-fate-up-to-benes-parliament-turns-over-plea-for-commutation.html | TISO'S FATE UP TO BENES; Parliament Turns Over Plea for Commutation of Sentence | | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/strike-responsibility-is-debated-at-the-annual-meeting-of-a-t-t.html | Strike Responsibility Is Debated At the Annual Meeting of A. T. & T.; Mayer Accuses the Board of Fomenting Walkout to Aid Wall Street -- Gifford Sees No Justification for Dispute | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/an-alternative-policy.html | AN ALTERNATIVE POLICY | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/piano-contest-to-run-on-rachmaninoff-fund-is-planning-auditions-in.html | PIANO CONTEST TO RUN ON; Rachmaninoff Fund Is Planning Auditions in 1947-48 Also | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/record-lumber-output-137976000-feet-noted-during-march-2year-high.html | RECORD LUMBER OUTPUT; 137,976,000 Feet Noted During March, 2-Year High | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/baltic-ice-congestion-in-south-america-causing-long-delays-in.html | Baltic Ice, Congestion in South America Causing Long Delays in Shipping Here | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/greek-quakes-kill-three.html | Greek Quakes Kill Three | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/notes.html | Notes | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/gd-barron-will-filed-bequests-indicate-engineers-estate-is-worth.html | G.D. BARRON WILL FILED; Bequests Indicate Engineer's Estate Is Worth $2,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/labua-outpoints-lachance.html | LaBua Outpoints LaChance | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/seek-canadian-hotels-cardy-interests-offer-a-plan-for-mt-royal-and.html | SEEK CANADIAN HOTELS; Cardy Interests Offer a Plan for Mt. Royal and Prince Edward | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/magistrate-murphy-sworn-in.html | Magistrate Murphy Sworn In | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/philip-f-macguires-have-son.html | Philip F. MacGuires Have Son | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/succeeds-to-presidency-of-the-hat-corporation.html | Succeeds to Presidency Of the Hat Corporation | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/smallpox-scare-soon-dissipated-child-on-plane-from-india-causes.html | SMALLPOX SCARE SOON DISSIPATED; Child on Plane From India Causes 3-Hour Quarantine at La Guardia Field | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/infantry-commander-named.html | Infantry Commander Named | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/named-to-liquor-board-curtin-is-appointed-to-city-group-by-sla.html | NAMED TO LIQUOR BOARD; Curtin Is Appointed to City Group by SLA | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/roasters-unconcerned-brazil-speculators-seen-big-losers-buyers-on.html | ROASTERS 'UNCONCERNED'; Brazil Speculators Seen Big Losers -- Buyers 'on Strike' TRADING IN COFFEE HALTED IN SANTOS | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/marymount-alumnae-plan-sale.html | Marymount Alumnae Plan Sale | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/coast-guard-sets-inquiry-names-threeman-board-to-find-cause-of.html | COAST GUARD SETS INQUIRY; Names Three-Man Board to Find Cause of Texas Disaster | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/barnard-poets-win-prizes.html | Barnard Poets Win Prizes | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/james-a-harris-i-former-republican-chairman-of-oklahoma-is-dead-at.html | JAMES A. HARRIS; I Former Republican Chairman of Oklahoma Is Dead at 77 | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/sees-india-aim-attainable-industrialization-gain-forecast-if.html | SEES INDIA AIM ATTAINABLE; Industrialization Gain Forecast if Prosperity Continues | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/5-officials-missing-oil-company-reports.html | 5 OFFICIALS MISSING; OIL COMPANY REPORTS | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/loan-to-be-in-dollars-dutch-to-use-same-basis-in-repaying-domestic.html | LOAN TO BE IN DOLLARS; Dutch to Use Same Basis in Repaying Domestic Flotation | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/nuptials-are-held-for-lois-elliman-red-cross-exaide-in-pacific-is.html | NUPTIALS ARE HELD FOR LOIS ELLIMAN; Red Cross Ex-Aide in Pacific Is Married in Philadelphia to James Nolan, Veteran | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/limit-on-controls-urged.html | Limit on Controls Urged | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/gay-thirties-dance-to-be-held-tonight.html | GAY THIRTIES DANCE TO BE HELD TONIGHT | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/three-accused-here-in-sugar-ring-case.html | THREE ACCUSED HERE IN SUGAR RING CASE | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/calgary-power-company.html | Calgary Power Company | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/soviet-asks-swede-get-trieste-post-suggests-georg-branting-for.html | SOVIET ASKS SWEDE GET TRIESTE POST; Suggests Georg Branting for Governor -- U.S. and Britain Believed Not Favorable | True | By A.m. Rosenthalspecial To The New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/murphy-accuses-track-union-director-alleges-unfair-labor-practice.html | MURPHY ACCUSES TRACK; Union Director Alleges Unfair Labor Practice by Suffolk | True | | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/joe-smith-in-marathon-holder-of-boston-course-mark-among-178-to.html | JOE SMITH IN MARATHON; Holder of Boston Course Mark Among 178 to Race Saturday | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/guatemalan-trade-affected.html | Guatemalan Trade Affected | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/to-receive-1946-award-of-the-park-association.html | To Receive 1946 Award Of the Park Association | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/phone-talks-here-stalled-on-wages-striking-unions-nettled-when.html | PHONE TALKS HERE STALLED ON WAGES; Striking Unions Nettled When Company Fails to Make Offer of Pay Rise | True | By A.h. Raskin | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/frederick-c-dawes.html | FREDERICK C. DAWES | True | Special to Tm nkwiokk Tmis. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/vivian-s-hart.html | VIVIAN S. HART | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/red-cross-speeds-aid-to-texas-city-allocates-250000-and-flies.html | RED CROSS SPEEDS AID TO TEXAS CITY; Allocates $250,000 and Flies Disaster Experts, Medical Supplies to Stricken Port RED CROSS SPEEDS AID TO TEXAS CITY | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/sophie-tucker-gives-3500.html | Sophie Tucker Gives $3,500 | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/briton-says-tourists-discount-shortages.html | BRITON SAYS TOURIST'S DISCOUNT SHORTAGES | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/de-gaulle-foes-organize-lyon-group-of-diverse-parties-seeks-unity.html | DE GAULLE FOES ORGANIZE; Lyon Group of Diverse Parties Seeks Unity for Combat | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/harvard-to-scan-soviet-course-will-train-specialists-in-russian.html | HARVARD TO SCAN SOVIET; Course Will Train 'Specialists' in Russian Affairs | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/british-send-sympathy-to-texas.html | British Send Sympathy to Texas | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/the-missouri-due-today.html | The Missouri Due Today | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/objectors-divide-education-board-split-becomes-known-when.html | OBJECTORS DIVIDE EDUCATION BOARD; Split Becomes Known When Conscientious Opponent of War Gets Teacher's Job | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/us-skippers-take-lead-luders-finishes-first-for-second-amorita-cup.html | U.S. SKIPPERS TAKE LEAD; Luders Finishes First for Second Amorita Cup Series Victory | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/borrowing-authorized-sec-permits-public-service-co-of-nh-to-obtain.html | BORROWING AUTHORIZED; SEC Permits Public Service Co. of N.H. to Obtain $4,400,000 | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/will-open-berlin-branch-chase-national-to-give-services-to-american.html | WILL OPEN BERLIN BRANCH; Chase National to Give Services to American Personnel There | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/fraternal-bias-assailed-dartmouth-president-opposes-prejudice-on.html | FRATERNAL BIAS ASSAILED; Dartmouth President Opposes Prejudice on Campus | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/s-j-finkelstein-rabbi-in-brooeyn-religious-leader-in-borough-siijce.html | S. J. FINKELSTEIN, RABBI IN BROOEYN; Religious Leader in Borough Siijce 1902 DiesuFather of Head of Seminary Here | True | | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/66-us-ships-at-antwerp.html | 66 U.S. Ships at Antwerp | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/50000-given-to-ymca-cleveland-h-dodge-foundation-aids-world-youth.html | $50,000 GIVEN TO Y.M.C.A.; Cleveland H. Dodge Foundation Aids World Youth Fund | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/city-board-backs-airport-compact-formal-action-on-proposal-of-port.html | CITY BOARD BACKS AIRPORT COMPACT; Formal Action on Proposal of Port Authority to Take Over the Fields Is Due Today AGENCY WILL ISSUE BONDS Proposed Contract Calls for $200,000,000 Investment to Improve the Facilities | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/lake-freighter-freed-2-tugs-pull-duluth-ship-from-detroit-river.html | LAKE FREIGHTER FREED; 2 Tugs Pull Duluth Ship From Detroit River Mudbank | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/call-labor-bills-product-of-nam-meany-of-afl-and-resolution-of.html | CALL LABOR BILLS 'PRODUCT OF NAM'; Meany of AFL and Resolution of ILGWU Board Attack Measures in Congress | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/sir-henry-popham-colonial-official-former-governor-of-windward.html | SIR HENRY POPHAM, COLONIAL OFFICIAL; Former Governor of Windward Islands DiesuHad Served in Africa for Many Years | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/congress-men-back-favor-help-abroad-visits-to-greece-and-turkey.html | CONGRESS MEN BACK, FAVOR HELP ABROAD; Visits to Greece and Turkey Showed Need for Program, Most of Party Report | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/russians-thank-british-for-cordiality-of-tour.html | Russians Thank British For Cordiality of Tour | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/director-is-named-by-study-institute-dr-jr-oppenheimer-leader-in.html | DIRECTOR IS NAMED BY STUDY INSTITUTE; Dr. J.R. Oppenheimer, Leader in Science, Appointed to Post at Princeton, N.J. | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/mass-market-aim-for-carpets-urged-dr-lockley-tells-institute-mills.html | MASS MARKET AIM FOR CARPETS URGED; Dr. Lockley Tells Institute Mills Must Shift Emphasis From High-Income Brackets | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/thomas-j-hamilton.html | THOMAS J. HAMILTON | True | I Special to the new york times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/gratzers-win-cue-titles-bill-takes-senior-donald-junior-boys-pocket.html | GRATZERS WIN CUE TITLES; Bill Takes Senior, Donald Junior Boys Pocket Billiard Laurels | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/new-chilean-cabinet-named-by-gonzalez.html | NEW CHILEAN CABINET NAMED BY GONZALEZ | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/1262-by-wisconsin-pair-reinke-and-sock-gain-6thplace-tie-in-abc.html | 1,262 BY WISCONSIN PAIR; Reinke and Sock Gain 6th-Place Tie in ABC Tourney | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/production-delays-seen-sloan-urges-labor-to-change-attitude-toward.html | PRODUCTION DELAYS SEEN; Sloan Urges Labor to Change Attitude Toward Demands | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/free-enterprise-put-up-to-business.html | FREE ENTERPRISE PUT UP TO BUSINESS | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/supports-bill-to-admit-dps.html | Supports Bill to Admit DP's | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/westinghouse-has-new-glue.html | Westinghouse Has New Glue | True | | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/first-dutch-woman-diplomat.html | First Dutch Woman Diplomat | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/allies-list-sport-plans-international-competiton-set-for-armed.html | ALLIES LIST SPORT PLANS; International Competiton Set for Armed Forces in 14 Events | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/safeway-stores-gain-net-for-1946-was-11413626-equal-to-409-a-share.html | SAFEWAY STORES GAIN; Net for 1946 Was $11,413,626, Equal to $4.09 a Share | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Campspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/comdr-paul-r-sterling.html | COMDR. PAUL R. STERLING | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/best-guin-in-weeks-is-made-by-stocks-late-rally-after-mixed-early.html | BEST GAIN IN WEEKS IS MADE BY STOCKS; Late Rally After Mixed Early Trading Leaves Average 1.33 Higher on Day VOLUME DECLINES AGAIN Rebound Had Been Expected in Street, but It Is Felt That No Major Change Is Indicated | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/rogge-says-greek-aid-cloaks-mideast-oil.html | ROGGE SAYS GREEK AID CLOAKS MID-EAST OIL | | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/hog-support-prices-up-government-increases-rate-135-a-hundredweight.html | HOG SUPPORT PRICES UP; Government Increases Rate $1.35 a Hundredweight | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/medical-center-praised-justice-greenberg-asks-aid-for-nyu-bellevue.html | MEDICAL CENTER PRAISED; Justice Greenberg Asks Aid for N.Y.U. Bellevue Fund | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/new-fellowships-at-nyu.html | New Fellowships at N.Y.U. | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/japan-continues-election-trends-conservatives-win-runoffs-fire.html | JAPAN CONTINUES ELECTION TRENDS; Conservatives Win Run-Offs -- Fire Trucks, Movie Tickets to Be Used on Absentees | | By Lindesay Parrottspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/school-bids-opened-estimates-given-for-two-new-buildings-in-elmont.html | SCHOOL BIDS OPENED; Estimates Given for Two New Buildings in Elmont, L.I. | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/panama-to-open-airport-in-may.html | Panama to Open Airport in May | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/miles-e-cross.html | MILES E. CROSS | | Special to tote Nrw york times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/factories-vie-for-honor-of-giving-envoy-bicycle.html | Factories Vie for Honor Of Giving Envoy Bicycle | | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/films-for-young.html | Films for Young | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/denounces-russianhaters.html | Denounces "Russian-Haters" | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/jobs-declined-in-february.html | Jobs Declined in February | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/quebec-offer-effective.html | Quebec Offer Effective | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/50000-won-by-doctor-verdict-against-city-is-aftermath-of-bus.html | $50,000 WON BY DOCTOR; Verdict Against City Is Aftermath of Bus Accident | True | | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/dr-j-f-messemer-.html | DR. J. F. MESSEMER ' | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/charity-foundation-will-honor-walker.html | CHARITY FOUNDATION WILL HONOR WALKER | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/begins-cancer-study-here.html | Begins Cancer Study Here | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/dinners-will-precede-benefit.html | Dinners Will Precede Benefit | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/houston-to-shelter-evacuees.html | Houston to Shelter Evacuees | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/elizabeth-hunter-wed-jersey-girl-bride-in-germany-of-lieut-charles.html | ELIZABETH HUNTER WED; Jersey Girl Bride in Germany of Lieut. Charles J. Cross | True | Special to the new yoek timis. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/us-zone-gives-soviet-96-of-shipments.html | U.S. ZONE GIVES SOVIET 96% OF SHIPMENTS | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/library-eviction-opposed.html | Library Eviction Opposed | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/bogus-nurse-is-seized-for-fake-vaccinations.html | Bogus Nurse Is Seized For Fake Vaccinations | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/sugar-bags-decontrolled.html | Sugar Bags Decontrolled | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/china-modifies-broadens-regime-chang-chun-to-be-premier-in-a.html | CHINA MODIFIES, BROADENS REGIME; Chang Chun to Be Premier in a Coalition Government of 3 Parties, Independents | True | By Tillman Durdinspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/us-aide-charges-antisoviet-cabal-attache-in-moscow-embassy-ousted.html | U.S. AIDE CHARGES ANTI-SOVIET CABAL; Attache in Moscow Embassy, Ousted, Says Staff Impeded Friendship With Russians BIAS IS DENIED BY SMITH Willis, Called Home by Benton, Accuses Career Officials of Fostering Disharmony | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/cio-profits-views-assailed-in-report-congress-is-told-price-rises.html | CIO PROFITS VIEWS ASSAILED IN REPORT; Congress Is Told Price Rises Contributed Less Than Tax Cuts and Volume Output | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/doctors-clergy-brave-fires-and-fumes-to-help-injured-doctors-clergy.html | Doctors, Clergy Brave Fires And Fumes to Help Injured; DOCTORS, CLERGY BRAVE FIRES, FUMES | True | By Robert E. Brownunited Press Staff Correspondent. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/crucible-vice-president-elected-to-directorate.html | Crucible Vice President Elected to Directorate | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/charles-e-morgan-3d.html | CHARLES E. MORGAN 3D | True | Special to the new tomc times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/rita-hayworth-sails-for-europe.html | Rita Hayworth Sails for Europe | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/harold-s-mabie.html | HAROLD S. MABIE | True | Special to tot newyoke tjmxs. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/1000-children-need-aid-federation-here-receives-list-from-league-in.html | 1,000 CHILDREN NEED AID; Federation Here Receives List From League in Finland | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/boxing-club-data-are-under-study-pay-rise-for-uaw-offered-in.html | BOXING CLUB DATA ARE UNDER STUDY; Pay Rise for UAW Offered in Negotiations, but Both Sides Refuse Comment | True | | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/cotton-stronger-up-32-to-41-points-outside-buying-aids-market.html | COTTON STRONGER; UP 32 TO 41 POINTS; Outside Buying Aids Market Upturn -- New Crop Draws on Basis of Weather | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/u-i-selects-cast-for-black-bart-dan-duryea-yvonne-de-carlo-and.html | U-I SELECTS CAST FOR 'BLACK BART'; Dan Duryea, Yvonne de Carlo and Edmond O'Brien Named for Leads in Adventure | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/new-rca-systems.html | New RCA Systems | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/dairen-closed-off-to-chinese-troops-soviet-refusal-to-allow-them-in.html | DAIREN CLOSED OFF TO CHINESE TROOPS; Soviet Refusal to Allow Them in Manchurian Port Stalls Negotiation for Return | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/bonds-and-shares-on-london-market-price-movements-and-trading.html | BONDS AND SHARES ON LONDON MARKET; Price Movements and Trading Activity Reflect Approval of Chancellor's Budget | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/striking-office-help-halts-tunnel-work.html | STRIKING OFFICE HELP HALTS TUNNEL WORK | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/house-group-votes-mideast-aid-bill-senate-action-due-tuesday.html | HOUSE GROUP VOTES MID-EAST AID BILL; Senate Action Due Tuesday -- Vandenberg Warns Opponents We Must Defy Russia HOUSE GROUP VOTES MID-EAST AID BILL | True | By C. P. Trussellspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/-william-wetzel.html | -:: WILLIAM WETZEL | True | Special to Tnt Niwyork tmis. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/profit-data-sought-insurance-groups-are-asked-by-morrill-for-basic.html | PROFIT DATA SOUGHT; Insurance Groups Are Asked by Morrill for Basic Figures | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/vfw-chief-orders-aid-for-area.html | VFW Chief Orders Aid for Area | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/expects-plan-approval-mayor-sees-board-accepting-transit-labor.html | EXPECTS PLAN APPROVAL; Mayor Sees Board Accepting Transit Labor 'Weighting' | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/caddy-sentenced-in-killing.html | Caddy Sentenced in Killing | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/frank-liberson-a-radiologist-58j-roentgenologist-in-charge-at.html | FRANK LIBERSON, A RADIOLOGIST, 58J; Roentgenologist in Charge at Marine Hospital Hera Diesu Improved X-Ray Technique I | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/french-refloat-liberte-plan-full-renovation.html | French Refloat Liberte, Plan Full Renovation | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/sales-are-up-169-for-1270-concerns-total-for-last-quarter-of-46-was.html | SALES ARE UP 16.9% FOR 1,270 CONCERNS; Total for Last Quarter of '46 Was $21,640,721,000, Against $18,517,549,000 in the Third | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/marions-four-hits-mark-41-conquest-his-2run-homer-caps-eighth-after.html | MARION'S FOUR HITS MARK 4-1 CONQUEST; His 2-Run Homer Caps Eighth After Musial Launches Rally With 4-Bagger for Cards MUNGER BEATS CINCINNATI Miller's Circuit Shot Averts Shut-Out in Fifth, Though Reds Collect 8 Safeties | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/miss-sutherland-engaged-to-wed-she-will-be-bride-in-june-of-robert.html | MISS SUTHERLAND ENGAGED TO WED; She Will Be Bride in June of Robert Belliveau, Ex-Pilot With Eighth Air Force | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/un-atom-body-works-on-control-details.html | U.N. ATOM BODY WORKS ON CONTROL DETAILS | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/germans-divided-on-land-reforms-some-in-soviet-zone-assert-farms.html | GERMANS DIVIDED ON LAND REFORMS; Some in Soviet Zone Assert Farms Are Too Small and Quotas Are Not Realistic | True | By Delbert Clarkspecial To The New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/americans-urged-to-wage-peace-je-davis-tells-university-women.html | AMERICANS URGED TO 'WAGE PEACE'; J.E. Davis Tells University Women Improving Relations With Russia Is No. 1 Task | True | By Lucy Greenbaumspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/chemists-see-peril-of-further-blasts-ammonium-nitrate-changed-from.html | CHEMISTS SEE PERIL OF FURTHER BLASTS; Ammonium Nitrate Changed From War to Farm Purposes May Be Contaminated | True | By William L. Laurencespecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/tudor-minstrel-victor-english-derby-favorite-scores-easily-in-first.html | TUDOR MINSTREL VICTOR; English Derby Favorite Scores Easily in First Start of Season | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/mass-graves-found-in-austria.html | Mass Graves Found in Austria | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/texas-mobilizes-relief-for-blasted-city-army-flies-in-big-loads-of.html | Texas Mobilizes Relief for Blasted City; Army Flies in Big Loads of Blood Plasma | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/report-on-lockman-cheers-the-giants.html | REPORT ON LOCKMAN CHEERS THE GIANTS | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/soccer-allstar-pilots-named.html | Soccer All-Star Pilots Named | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/four-promoted-by-todd-co.html | Four Promoted by Todd Co. | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/hallett-optioned-by-pirates.html | Hallett Optioned by Pirates | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/28-die-in-fire-on-train.html | 28 Die in Fire on Train | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/tribute-to-mrs-sullivan.html | Tribute to Mrs. Sullivan | True | EMILY F. BILKEY, President. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/housing-experts-discuss-problem-national-committee-gets-views-on.html | HOUSING EXPERTS DISCUSS PROBLEM; National Committee Gets Views on Industrialization Through Prefabrication, Otherwise | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/tobin-becomes-tilo-chairman.html | Tobin Becomes Tilo Chairman | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/sucrest-reduces-bulk-sugar-price-820-per-hundred-pounds-set-against.html | SUCREST REDUCES BULK SUGAR PRICE; $8.20 Per Hundred Pounds Set Against $8.25 U.S. 'Peg' -- Public Resistance Blamed | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/speeds-output-of-cars-budd-company-plans-delivery-of-two-daily-late.html | SPEEDS OUTPUT OF CARS; Budd Company Plans Delivery of Two Daily Late This Year NEW RECORDS SET BY WESTINGHOUSE | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/to-fight-racial-disunity-uptown-group-discusses-new-plans-for-youth.html | TO FIGHT RACIAL DISUNITY; Uptown Group Discusses New Plans for Youth Centers | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/lucille-basts-troth-cornell-sophomore-will-become-bride-of-robert-l.html | LUCILLE BAST'S TROTH; Cornell Sophomore Will Become Bride of Robert L. Koop | True | Special to thi new york Tmis. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/irgun-threatens-blood-bath.html | Irgun Threatens "Blood Bath" | True | | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/drrfsreehan6-7-psychiatrist-dies-neurology-specialist-served-many.html | DR.R.F.SREEHAN,67, PSYCHIATRIST, DIES; Neurology Specialist Served Many Hospitals Here and in North Atlantic States | True | Spw-ial to thi new joyk timis. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/three-are-executed-in-spain.html | Three Are Executed in Spain | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/finnish-premier-is-named.html | Finnish Premier Is Named | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/mink-is-favored-in-spring-exhibit-broadtail-also-popular-in.html | MINK IS FAVORED IN SPRING EXHIBIT; Broadtail Also Popular in Dein-Bacher Designs -- New Sleeve Is Introduced | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/cattsufuhrmeister.html | CattsuFuhrmeister | True | Special to tim new fork times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/odom-only-pilot-on-world-flight-after-brief-rest-he-flies-to.html | ODOM ONLY PILOT ON WORLD FLIGHT; After Brief Rest, He Flies to Washington, Then Chicago -- To Meet Truman Today | True | By John Stuart | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/danish-consul-to-be-envoy.html | Danish Consul to Be Envoy | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/dies-in-8story-leap-architectural-executive-plunges-from-park-ave.html | DIES IN 8-STORY LEAP; Architectural Executive Plunges From Park Ave. Building | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/harris-red-sox-out-with-flu.html | Harris, Red Sox, Out With Flu | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/chemical-demand-still-tops-supply-but-horch-reports-output-rise-is.html | CHEMICAL DEMAND STILL TOPS SUPPLY; But Horch Reports Output Rise Is in Prospect -- Tank Car Shortage Hits Distribution | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/master-plan-set-for-city-hospitals-project-to-provide-80-modern.html | MASTER PLAN SET FOR CITY HOSPITALS; Project to Provide 80 Modern Institutions Instead of 117, Medical Group Is Told EDUCATORS IN CONFERENCE Academy Opens 3-Day Session With Talks on Professional Problems of Doctors | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/new-jersey-writers-dine-offtherecord-vocal-barbs-tossed-at-high.html | NEW JERSEY WRITERS DINE; Off-the-Record Vocal Barbs Tossed at High Officials | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/curb-seat-transferred.html | Curb Seat Transferred | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/aaaa-data-show-decline-in-profits-report-stresses-big-drop-in-45.html | AAAA DATA SHOW DECLINE IN PROFITS; Report Stresses Big Drop in '45 for Large Agencies Had Caught Up With Medium-Size Units AAAA DATA SHOW DECLINE IN PROFITS | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/flies-from-boston-roof-helicopter-in-preview-flight-of-service-to.html | FLIES FROM BOSTON ROOF; Helicopter in Preview Flight of Service to Airport | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/meter-h-levtne.html | METER H. LEVTNE | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/3-children-camp-out-mother-finds-them-in-back-yard-after-allnight.html | 3 CHILDREN CAMP OUT; Mother Finds Them in Back Yard After All-Night Police Hunt | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/elizabeth-docks-after-wait-in-fog-liner-delayed-a-total-of-50-hours.html | ELIZABETH DOCKS AFTER WAIT IN FOG; Liner Delayed a Total of 50 Hours -- Passengers Score Captain's Censorship | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/belloise-fights-cobe-tonight.html | Belloise Fights Cobe Tonight | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/governor-approves-overtime-pay-bill.html | GOVERNOR APPROVES OVERTIME PAY BILL | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/filing-of-bond-claims-urged.html | Filing of Bond Claims Urged | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/taft-group-maps-survey-of-prices-committee-will-seek-counsel-of.html | TAFT GROUP MAPS SURVEY OF PRICES; Committee Will Seek Counsel of Leaders From All Segments of Economy | True | By Samuel A. Towerspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/keeps-pearl-harbor-as-submarine-base.html | KEEPS PEARL HARBOR AS SUBMARINE BASE | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/girard-romaine-85-a-columbia-alumnus.html | GIRARD ROMAINE, 85, A COLUMBIA ALUMNUS | True | Special to the Nrw york Tores. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/britain-expected-to-cut-her-food-imports-again.html | Britain Expected to Cut Her Food Imports Again | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/solids-to-be-studied-by-indian-scientist.html | SOLIDS TO BE STUDIED BY INDIAN SCIENTIST | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/rhea-jean-cook-brideelect.html | Rhea Jean Cook Bride-Elect | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/undertone-strong-in-grain-markets-wheat-is-up-3c-to-14-lower-with.html | UNDERTONE STRONG IN GRAIN MARKETS; Wheat Is Up 3c to 1/4 Lower, With Corn, Oats and Barley Also Scoring Advances | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/25-us-planes-alerted-atc-evacuation-fleet-ready-to-aid-texas.html | 25 U.S. PLANES ALERTED; ATC Evacuation Fleet Ready to Aid Texas Victims | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/reds-mount-drive-in-shansi-province-offensive-believed-to-reveal.html | REDS MOUNT DRIVE IN SHANSI PROVINCE; Offensive Believed to Reveal Region Chosen for China's New Communist Capital | True | By Benjamin Wellesspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/biggsuwood.html | BiggsuWood | True | I Special to Twt new Yowc times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/building-at-track-virtually-halted-only-work-on-boxes-for-army-to.html | BUILDING AT TRACK VIRTUALLY HALTED; Only Work on Boxes for Army to Be Finished at Churchill Downs -- Charges Preferred | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/olga-paul-presents-varied-song-recital.html | OLGA PAUL PRESENTS VARIED SONG RECITAL | True | N.S. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/us-refugee-policy-in-europe-criticized-aid-group-sends-protest.html | U.S. Refugee Policy in Europe Criticized; Aid Group Sends Protest Letter to Truman | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/farmsupport-blame-for-food-prices-is-hit.html | FARM-SUPPORT BLAME FOR FOOD PRICES IS HIT | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/henrich-in-center-for-yankees-today-brown-to-play-third-against.html | HENRICH IN CENTER FOR YANKEES TODAY; Brown to Play Third Against Athletics -- Seven Contests in Majors Rained Out | True | By Roscoe McGowen | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/mbs-w-f-cressy-sk.html | MBS. W. F. CRESSY SK. | True | I Special to thi Niw?okk times. | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/15c-an-hour-rise-is-offered-by-gm-pay-increase-tendered-during.html | 15C AN HOUR RISE IS OFFERED BY GM; Pay Increase Tendered During Negotiations on New Contract - - Both Sides Refuse Comment | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/child-day-care-program-functions-of-permanent-state-youth.html | Child Day Care Program; Functions of Permanent State Youth Commission Are Pointed Out | True | HOWARD HENIG | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/new-records-set-by-westinghouse-billings-of-140121972-and-642090960.html | NEW RECORDS SET BY WESTINGHOUSE; Billings of $140,121,972 and $642,090,960 Backlog for First Quarter Reported | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/joseph-w-footeb.html | JOSEPH W. FOOTEB | True | Soeclal to tbi ne'v york times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/nieuw-amsterdam-due-in-november-liner-being-reconditioned-in.html | NIEUW AMSTERDAM DUE IN NOVEMBER; Liner, Being Reconditioned in Rotterdam, May Enter the Winter Cruise Field | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/19-in-hecht-crew-back-in-port-here-fete-set-today-to-honor-men.html | 19 IN HECHT CREW BACK IN PORT HERE; Fete Set Today to Honor Men British Seized in Attempt to Take Jews to Palestine | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/us-official-tours-nicaragua.html | U.S. Official Tours Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/frank-r-lyon-germanborn-detective-told-of-warning-senate-in-39-of.html | FRANK R. LYON; German-Born Detective Told of Warning Senate in '39 of War | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/transamerica-suit-dismissed-by-sec-8yearold-proceeding-against.html | TRANSAMERICA SUIT DISMISSED BY SEC; 8-Year-Old Proceeding Against Holding Concern Ended as '46 Report Clears Slate 37 FILING WAS QUESTIONED Distribution to Stockholders of 58% of Bank of America Shares a Consideration | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/davis-production-resumed.html | Davis Production Resumed | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/winners-pass-up-227227-uncashed-mutuel-tickets-here-since-1940-top.html | WINNERS PASS UP $227,227; Uncashed Mutuel Tickets Here Since 1940 Top Million | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/wildberg-may-do-new-ant-offering-considers-tin-top-valley-for.html | WILDBERG MAY DO NEW ANT OFFERING; Considers Tin Top Valley for Broadway Presentation With Some of Original Cast | True | By Louis Calta | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/urges-incentive-plan-for-industry-peace.html | URGES INCENTIVE PLAN FOR INDUSTRY PEACE | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/candy-price-rise-blamed-on-costs-gott-cites-104000000-gain-for.html | CANDY PRICE RISE BLAMED ON COSTS; Gott Cites $104,000,000 Gain for Sugar, Chocolate, Peanuts at Tobacco Parley | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/definite-mark-rate-opposed.html | Definite Mark Rate Opposed | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/artists-equity-opens-headquarters-here.html | ARTISTS EQUITY OPENS HEADQUARTERS HERE | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/text-of-bernard-baruchs-address-at-portrait-unveiling.html | Text of Bernard Baruch's Address at Portrait Unveiling | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/sees-argentina-textile-leader.html | Sees Argentina Textile Leader | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/borrowing-for-public-housing.html | Borrowing for Public Housing | True | LOUIS P. GOLDBERG. | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/wall-street-mediation-fails.html | Wall Street Mediation Fails | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/riggs-tops-kovacs-in-3-sets.html | Riggs Tops Kovacs in 3 Sets | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/canada-extends-curbs-house-approves-continuance-of-wartime.html | CANADA EXTENDS CURBS; House Approves Continuance of Wartime Regulations | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/sloan-forcasts-more-price-rises-new-round-of-wage-demands-threat-to.html | SLOAN FORCASTS MORE PRICE RISES; New Round of Wage Demands Threat to Needed Cuts, He Tells Economic Club IVES WARNS ON POLITICS Sound Corrective Legislation to Avert Business Crisis Advocated by Senator | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/ireland-tops-wales-in-soccer.html | Ireland Tops Wales in Soccer | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/doranuschwenh.html | Doranu$chwenh | True | Special to the New Ybuc txmxs. I | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/right-to-express-views.html | Right to Express Views | True | MORTON B. LAWRENCE. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/leftwingers-seek-rationing.html | Left-Wingers Seek Rationing | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/un-session-postponed-security-council-meeting-is-put-off-till.html | U.N. SESSION POSTPONED; Security Council Meeting Is Put Off Till Tomorrow for U.S. | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/vacation-styles-shown-waterresistant-corduroys-feature-altmans.html | VACATION STYLES SHOWN; Water-Resistant Corduroys Feature Altman's Exhibition | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/psychiatrys-aids-to-family-listed-giving-father-an-active-role-in.html | PSYCHIATRY'S AIDS TO FAMILY LISTED; Giving Father an Active Role in Bringing Up Children Stressed in Lecture | True | By Catherine MacKenzie | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/leave-for-texas-city-two-monsanto-officials-will-aid-employes-and.html | LEAVE FOR TEXAS CITY; Two Monsanto Officials Will Aid Employes and Families | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/j-fred-kurras-patchogue-l-i-real-estate-man-dies-in-mount-dora-fla.html | J. FRED KURRAS, Patchogue, L. I., Real Estate Man Dies in Mount Dora, Fla. | True | Special to thi nkwyoek times. I | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/zionists-will-seek-seat-in-un-inquiry-urge-role-as-a-party-directly.html | ZIONISTS WILL SEEK SEAT IN U.N. INQUIRY; Urge Role as a Party Directly Concerned -- Ask U.S. Support -- Lie Plans to Speed Work | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/fire-fighting-tests-made-new-methods-are-tried-out-on-phone-in.html | FIRE FIGHTING TESTS MADE; New Methods Are Tried Out on Phone in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/un-goes-to-shanghai-information-and-economic-office-to-open-the.html | U.N. GOES TO SHANGHAI; Information and Economic Office to Open The | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/us-walker-cuppers-will-have-plenty-of-beef-and-ham-in-britain-golf.html | U.S. Walker Cuppers Will Have Plenty of Beef and Ham in Britain; Golf Association Will Send 300 Pounds of Meat Abroad -- Each Member of the Team to Carry 25-Pound Food Package | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/rank-buys-jamaica-theatres.html | Rank Buys Jamaica Theatres | True | | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/philadelphia-beats-chicago-five-8471.html | PHILADELPHIA BEATS CHICAGO FIVE, 84-71 | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/125-shot-outruns-i-will-by-2-lengths-maine-chance-records-third.html | 12-5 SHOT OUTRUNS I WILL BY 2 LENGTHS; Maine Chance Records Third Triumph in 3 Tries at Meet as Jet Pilot Wins Stake PEACE HARBOR GAINS SHOW Bastogne a Distant Fourth in $15,000-Added Handicap -- Miss Mommy Is Victor | True | By James Roach | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/bordens-earnings-up-25-president-says-company-has-been-prompt-to.html | BORDEN'S EARNINGS UP 25%; President Says Company Has Been Prompt to Reduce Prices | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/rogers-allen-fiske-machinery-firm-aide-former-editor-on-iron-age.html | ROGERS ALLEN FISKE; Machinery Firm Aide, Former Editor on Iron Age, Dies | True | I Special to thi Nzwyoxk tim* I | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/clark-gets-australian-medal.html | Clark Gets Australian Medal | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/jersey-cuts-milk-prices-1centaquart-reduction-goes-into-effect-may.html | JERSEY CUTS MILK PRICES; 1-Cent-a-Quart Reduction Goes Into Effect May 1 | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/yugoslav-driver-to-die.html | Yugoslav Driver to Die | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/changes-in-banks-made-new-officers-announced-by-two-institutions-in.html | CHANGES IN BANKS MADE; New Officers Announced by Two Institutions in Englewood | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/soviet-offer-rumored.html | Soviet Offer Rumored | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/plane-flies-to-chicago.html | Plane Flies to Chicago | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/50-mileage-rise-seen-in-auto-fuel-oil-executive-says-industry-is.html | 50% MILEAGE RISE SEEN IN AUTO FUEL; Oil Executive Says Industry Is Ready With New Gasoline if Cars Are Improved | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/public-held-real-boss-avco-manufacturing-unit-to-drive-idea-home-to.html | PUBLIC HELD 'REAL BOSS; Avco Manufacturing Unit to Drive Idea Home to Employes | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/leads-radio-delegation-denny-named-us-group-chief-at-atlantic-city.html | LEADS RADIO DELEGATION; Denny Named U.S. Group Chief at Atlantic City Conference | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/packers-elect-vice-presidents.html | Packers Elect Vice Presidents | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/steel-warehouses-are-seen-at-turn-doxsey-tells-charter-parley.html | STEEL WAREHOUSES ARE SEEN AT TURN; Doxsey Tells Charter Parley, Barring Strike, Deliveries Will Show Improvement | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/parimutuel-referendum-set.html | Pari-Mutuel Referendum Set | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/cynthia-johnston-prospective-bride-erie-pa-girl-will-be-married-to.html | CYNTHIA JOHNSTON PROSPECTIVE BRIDE; Erie, Pa., Girl Will Be Married to W. Sanderson Detwiler Jr., a Graduate of Princeton | | Special to Tta. N*w SrOMC T[ME, | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/maple-syrup-production-is-reported-50-to-85-of-normal-quality.html | Maple Syrup Production Is Reported 50 to 85% of Normal, Quality Excellent; Food for Hungry Babies | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/payasyougo-set-by-dewey-as-policy-reviewing-legislative-record-he.html | PAY-AS-YOU-GO SET BY DEWEY AS POLICY; Reviewing Legislative Record, He Says Present Generation Should Not Mortgage Next PAY-AS-YOU-GO SET AS DEWEY POLICY | True | By Leo Eganspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/john-t-wilson-san-fernando-valley-pioneer-in-california-was-90.html | JOHN T. WILSON; San Fernando Valley Pioneer in California Was 90 | | I uuuuuuu Special to thi Niw yoke Tana. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/princeton-wins-at-lacrosse.html | Princeton Wins at Lacrosse | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/new-yorkers-rescued-mortimer-hays-guests-taken-from-yacht-off.html | NEW YORKERS RESCUED; Mortimer Hays, Guests Taken From Yacht Off Virginia Coast | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/discounts-building-boom-educator-predicts-estimates-may-be-cut.html | DISCOUNTS BUILDING BOOM; Educator Predicts Estimates May Be Cut Further | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/boxer-dies-of-injuries.html | Boxer Dies of Injuries | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/customers-loans-rise.html | Customers Loans Rise | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/overall-view-of-europe-sought-to-guide-congress-herder-plan-points.html | Over-All View of Europe Sought to Guide Congress; Herder Plan Points Up a Tendency to Focus on Single Issues Instead of a Big Problem | True | By James Restonspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/data-asked-on-trust-connections.html | Data Asked on Trust Connections | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/midget-auto-race-to-tappett.html | Midget Auto Race to Tappett | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/dr-butler-gets-medal-his-is-one-of-six-awards-made-by-pan-american.html | DR. BUTLER GETS MEDAL; His Is One of Six Awards Made by Pan American Society | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/family-to-be-reunited.html | Family to Be Reunited | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/mrs-alonzo-b-pouch.html | MRS. ALONZO B. POUCH | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/lifeboat-drill-at-sea-routs-nine-stowaways.html | Lifeboat Drill at Sea Routs Nine Stowaways | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/mason-gaither-ambler-exhead-of-west-virginia-bar-lawyer-48-years.html | MASON GAITHER AMBLER; Ex-Head of West Virginia Bar/ Lawyer 48 Years, Dies ! | True | Special to thi new?oek times. I | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/britain-is-withdrawing-troops-from-iraq-step-is-tied-to-overseas.html | Britain Is Withdrawing Troops From Iraq; Step Is Tied to Overseas Commitment Cut | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/franklin-medals-are-conferred-on-fermi-sir-robert-robinson-nuclear.html | Franklin Medals Are Conferred On Fermi, Sir Robert Robinson; Nuclear Physicist and Chemistry Professor at Oxford Receive Top Awards With 17 Others Honored by Institute | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/power-production-down-4619700000-kw-noted-in-week-compared-with.html | POWER PRODUCTION DOWN; 4,619,700,000 Kw. Noted in Week Compared With 4,693,055,000 | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/china-urges-big-4-to-act-on-korea.html | China Urges Big 4 To Act on Korea | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/library-of-congress-to-develop-services.html | LIBRARY OF CONGRESS TO DEVELOP SERVICES | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/play-opens-today-in-international-jerseys-entertain-buffalo-and.html | PLAY OPENS TODAY IN INTERNATIONAL; Jerseys Entertain Buffalo and Rochester Invades Newark -- Night Game at Baltimore | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/wright-auction-on-june-17.html | Wright Auction on June 17 | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/trading-in-coffee-halted-in-santos-markets-to-refuse-shipments-from.html | TRADING IN COFFEE HALTED IN SANTOS; Markets to Refuse Shipments From Interior Until Prices Increase in New York | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/michael-flynn-58-mets-oldest-usher.html | MICHAEL FLYNN, 58, 'MET'S OLDEST USHER | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/step-made-to-oust-bert-stand-neal-tammany-meeting-called-for.html | STEP MADE TO OUST BERT STAND, NEAL; Tammany Meeting Called for Thursday in Move to Press Reorganization Plan | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/greek-princess-to-wed-monday.html | Greek Princess to Wed Monday | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/fitzpatrick-says-nbc-denies-party-radio-time.html | Fitzpatrick Says NBC Denies Party Radio Time | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/big-market-for-us-seen-in-free-india-but-asaf-ali-warns-reciprocal.html | BIG MARKET FOR U.S. SEEN IN FREE INDIA; But Asaf Ali Warns Reciprocal Trade Must Be Accepted and Limitations on Investment OUTLINES CONTROL PLANS Key Industries Which Include Defense, Power, Transport, Communications Listed BIG MARKET FOR U.S. SEEN IN FREE INDIA | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/wagner-act-changes-backed-by-engineers.html | WAGNER ACT CHANGES BACKED BY ENGINEERS | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/backs-fackenthal-to-head-columbia-student-board-tells-trustees.html | BACKS FACKENTHAL TO HEAD COLUMBIA; Student Board Tells Trustees Acting President Has Proved Right to Succeed Butler | True | FRANK E. KARELSON 3D, | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/knocking-on-wood.html | Knocking on Wood | True | By Arthur Daley | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/buenos-aires-lifts-farmer-ban.html | Buenos Aires Lifts Farmer Ban | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/women-as-pastors-opposed.html | Women as Pastors Opposed | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/coro-profits-soar-fashion-jewelry-concern-shows-280-rise-in-net.html | CORO PROFITS SOAR; Fashion Jewelry Concern Shows 280% Rise in Net | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/women-army-corps-proposed-in-bill-war-department-backs-outfit-as-an.html | WOMEN ARMY CORPS PROPOSED IN BILL; War Department Backs Outfit 'as an Integral Component' of the Regular Forces | True | Special to THE NEW YORK TIMES | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/30-days-for-false-alarm.html | 30 Days for False Alarm | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/time-bomb-found-in-london-office-time-bomb-found-in-london-office.html | Time Bomb Found in London Office; Time Bomb Found in London Office | True | By Charles E. Eganspecial To The New York Times. | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/service-center-to-close.html | Service Center to Close | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/decline-reported-in-retail-credit-but-conditions-found-basically.html | DECLINE REPORTED IN RETAIL CREDIT; But Conditions Found Basically Favorable -- Charge Accounts Are Somewhat Slower | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/mr-wallaces-speeches-dangers-seen-in-stand-taken-by-a-former.html | Mr. Wallace's Speeches; Dangers Seen in Stand Taken by a Former Official | True | GEORGE AUBREY HASTINGS. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/assets-of-nazis-found-british-report-the-recovery-of-7000000-marks.html | ASSETS OF NAZIS FOUND; British Report the Recovery of 7,000,000 Marks in Zone | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/maintains-lakes-patrol-coast-guard-will-not-be-cut-in-area.html | MAINTAINS LAKES PATROL; Coast Guard Will Not Be Cut in Area, Representative Told | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/von-papen-has-heart-attack.html | Von Papen Has Heart Attack | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/united-fruit-hopeful-increased-earnings-are-foreseen-during-1947.html | UNITED FRUIT HOPEFUL; Increased Earnings Are Foreseen During 1947 Period | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/harry-j-martin-indiana-newspaper-editor-and-publisher-is-dead-at-74.html | HARRY J. MARTIN; Indiana Newspaper Editor and Publisher Is Dead at 74 | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/world-need-for-nurses-at-peak-miss-goodrich-tells-cornell-group.html | World Need for Nurses at Peak, Miss Goodrich Tells Cornell Group | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/w-r-h-weldon-leader-in-chaingrocery-field-onc12-head-of-safeway.html | W. R. H. WELDON; Leader in Chain-Grocery Field Onc1/2 Head of Safeway Stores | True | Soeclal 'o thi new york timis | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/daughter-to-william-t-foleys.html | Daughter to William T. Foleys | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/salvation-army-starts-relief.html | Salvation Army Starts Relief | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/canada-explains-status-of-dollar-only-inconvertible-funds-are.html | CANADA EXPLAINS STATUS OF DOLLAR; Only 'Inconvertible' Funds Are Available on Discount in the Market Here | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/bronx-worms-end-flight-10000-in-balboa-await-vessel-with-hungry.html | BRONX WORMS END FLIGHT; 10,000 in Balboa Await Vessel With Hungry Platypuses | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/phone-union-insists-on-pay-rise-offer-beirne-says-pattern-is-set.html | PHONE UNION INSISTS ON PAY RISE OFFER; Beirne Says 'Pattern' Is Set -- Arbitration Would Bring Wage 'Hodge-Podge,' He Holds PHONE UNION ASKS FOR PAY RISE OFFER | True | By Louis StarkSpecial to The New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/us-naval-squadron-reaches-crete-port.html | U.S. NAVAL SQUADRON REACHES CRETE PORT | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/denney-on-federal-phone-board.html | Denney on Federal Phone Board | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/i-george-f-baker.html | I GEORGE F. BAKER | True | Special to tot new yore times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/executions-evoke-protests-in-city-zionist-assail-the-british.html | EXECUTIONS EVOKE PROTESTS IN CITY; Zionists Assail the British -- 'Judicial Murder' Charged -- U.S. Failure to Act Hit | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/us-calls-on-lewis-and-operators-to-meet-for-talks-on-bargaining-us.html | U.S. Calls on Lewis and Operators To Meet for Talks on Bargaining; U.S. Calls on Lewis and Operators To Meet for Bargaining Talks | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/congressman-mansfield-better.html | Congressman Mansfield Better | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/city-college-plans-2047-time-capsule-fraternity-members-to-bury-it.html | CITY COLLEGE PLANS 2047 TIME CAPSULE; Fraternity Members to Bury It on the Campus as Part of Centennial Celebration | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/heads-state-church-women.html | Heads State Church Women | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/bert-k-fischer-veteran-milwaukee-theatre-owner-and-operator.html | BERT K. FISCHER; Veteran Milwaukee Theatre Owner and Operator | True | uuuuuuu J SP>eclal to Tnr new york timir. ! | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/sees-expanding-market-white-sets-18500000-petroleum-gas.html | SEES EXPANDING MARKET; White Sets 18,500,000 Petroleum Gas Installations in 5 Years | | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/commerce-chamber-honored.html | Commerce Chamber Honored | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/water-supply-condemned.html | Water Supply Condemned | True | By the United Press. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/son-of-marquess-of-bute-weds.html | Son of Marquess of Bute Weds | True | Special to Taz Nsw Yoix Tuii. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/idea-of-free-port-at-salonika-gains-sentiment-said-to-be-growing-in.html | IDEA OF FREE PORT AT SALONIKA GAINS; Sentiment Said to Be Growing in U.N. Balkan Commission for U.S.-Backed Plan | | By W.h. Lawrencespecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/on-trust-goes-mile-in-140-15.html | On Trust Goes Mile in 1:40 1-5 | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/hitler-bunker-flooded-so-soviet-guards-leave.html | Hitler Bunker Flooded, So Soviet Guards Leave | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/flemingulamer.html | FleminguLamer | True | Special to thk new yobk Tons. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/2-shipping-posts-filled-appointments-at-boston-listed-by-canadian.html | 2 SHIPPING POSTS FILLED; Appointments at Boston Listed by Canadian National Line | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/colombia-hails-economy-presidential-parley-sets-up-plan-to-revise.html | COLOMBIA HAILS ECONOMY; Presidential Parley Sets Up Plan to Revise Import List | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/philadelphia-plasma-on-way.html | Philadelphia Plasma on Way | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/amateurs-get-clearance-for-radio-to-blast-area.html | Amateurs Get Clearance For Radio to Blast Area | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/more-puerto-rican-sugar-central-aguirre-sees-20000ton-rise-this.html | MORE PUERTO RICAN SUGAR; Central Aguirre Sees 20,000-Ton Rise This Year, Soaring Income | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/fifth-avenue-opening.html | FIFTH AVENUE OPENING | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/cattle-going-to-japan-religious-group-ships-25-bulls-to.html | CATTLE GOING TO JAPAN; Religious Group Ships 25 Bulls to Rehabilitate Herds | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/the-lighthouse.html | THE LIGHTHOUSE | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/surrenders-in-34-murder-second-man-in-boccia-case-goes-to-brooklyn.html | SURRENDERS IN '34 MURDER; Second Man in Boccia Case Goes to Brooklyn Police Station | True | | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/visit-by-marshall-to-stalinis-termed-no-key-to-impasse-basic.html | VISIT BY MARSHALL TO STALINIS TERMED NO KEY TO IMPASSE; Basic Differences on German Settlement Are Expected to Continue in Big Four COUNCIL TAKES UP AUSTRIA Vienna Is Said to Plan Appeal to U.N. if Ministers Fail to Agree on Treaty Marshall's Parley With Stalin Is Termed No Key to Impasse OUR SECRETARY OF STATE AND AMBASSADOR MEET IN MOSCOW | True | By Drew Middletonspecial To The New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/duck-berry-home-first-derby-hope-beats-dusty-roads-at-keeneland.html | DUCK BERRY HOME FIRST; Derby Hope Beats Dusty Roads at Keeneland Park | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/2-girls-and-their-pets-carry-off-honors-in-boys-club-day-obedience.html | 2 Girls and Their Pets Carry Off Honors In Boys Club Day Obedience Contest | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/baksi-turns-down-match-with-louis-walcott-and-bettina-possible.html | BAKSI TURNS DOWN MATCH WITH LOUIS; Walcott and Bettina Possible Rivals for Heavyweight Champion June 26 | True | By Joseph C. Nichols | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/permanent-y-group-to-aid-nationalities.html | PERMANENT 'Y' GROUP TO AID NATIONALITIES | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/nassau-pest-fight-hits-farm-profits-ban-on-potatoes-seen-causing-an.html | NASSAU PEST FIGHT HITS FARM PROFITS; Ban on Potatoes Seen Causing an Increase in Other Crops, Slash in Market Prices | True | By Charles Grutznerspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/milch-is-convicted-receives-life-term.html | MILCH IS CONVICTED, RECEIVES LIFE TERM | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/un-antarctic-rule-opposed-by-byrd-admiral-would-give-control-of.html | U.N. ANTARCTIC RULE OPPOSED BY BYRD; Admiral Would Give Control of Area to Small Powers Most Directly Interested FOR JOINT DEVELOPMENT Denies Allegations of Newsman That Censorship Exceeded Restrictions of Wartime | True | By Walter A. Waggonerspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/drowned-boys-body-recovered.html | Drowned Boy's Body Recovered | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/democratic-club-to-dance.html | Democratic Club to Dance | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/hubert-h-dautremont-president-of-arizona-senate-was-president-of-a.html | HUBERT H. D'AUTREMONT; President of Arizona Senate Was President of a Bank i | True | Special to Tnr new york times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/cast-for-opera-chosen-dorothy-dow-and-william-horne-in-leads-of.html | CAST FOR OPERA CHOSEN; Dorothy Dow and William Horne in Leads of 'Mother of Us All' | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/heirs-of-2000-rail-employes-sought-as-beneficiaries-under.html | Heirs of 2,000 Rail Employes Sought As Beneficiaries Under Retirement Act | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/1032000-grants-by-spelman-fund-report-made-on-appropriations-to-aid.html | $1,032,000 GRANTS BY SPELMAN FUND; Report Made on Appropriations to Aid Public Administration Methods in 1944-45-46 | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/tug-and-freighter-crash-crew-taken-aboard-damaged-brazilian-ship.html | TUG AND FREIGHTER CRASH; Crew Taken Aboard Damaged Brazilian Ship Near Barnegat | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/james-t-williams-honored.html | James T. Williams Honored | True | | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/paris-breaks-theft-ring-rail-men-accused-of-rifling-misdirecting.html | PARIS BREAKS THEFT RING; Rail Men Accused of Rifling, Misdirecting Gifts From U.S. | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/miss-lenroot-heads-un-welfare-group.html | MISS LENROOT HEADS U.N. WELFARE GROUP | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/200000-in-gifts-made-45-groups-share-in-donations-by-philanthropic.html | $200,000 IN GIFTS MADE; 45 Groups Share in Donations by Philanthropic League | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/governor-deweys-broadcast-report-on-the-accomplishments-of-the.html | Governor Dewey's Broadcast Report on the Accomplishments of the Legislature | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/state-charters-7788-companies.html | State Charters 7,788 Companies | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/carinthian-claim-by-tito-up-today-foreign-ministers-taking-up.html | CARINTHIAN CLAIM BY TITO UP TODAY; Foreign Ministers, Taking Up Austrian Treaty, Agree on Some of Lesser Issues BUT PESSIMISM IS NOTED Vienna Is Said to Plan Appeal to U.N. if Present Session Does Not Produce Pact | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/huntington-sells-3200000-issue-school-district-bonds-go-to-devine.html | HUNTINGTON SELLS $3,200,000 ISSUE; School District Bonds Go to Devine & Co. on Bid of 100.085 for 1.20s | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/filipinos-vote-surplus-inquiry.html | Filipinos Vote Surplus Inquiry | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/german-bomb-plot-refuted.html | German Bomb Plot Refuted | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/son-to-mrs-william-s-payson.html | Son to Mrs. William S. Payson | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/a-case-of-strictly-limited-acquiescence.html | A Case of Strictly Limited Acquiescence | True | By Arthur Krock | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/missing-leper-found-never-left-contagious-hospital-in-brooklyn-he.html | MISSING LEPER FOUND; Never Left Contagious Hospital in Brooklyn, He Insists | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/unification-danger.html | UNIFICATION DANGER | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/fish-group-elects-officers.html | Fish Group Elects Officers | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/seek-bawl-street-items.html | Seek 'Bawl Street' Items | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/toronto-six-ready-for-game-tonight-leafs-can-clinch-stanley-cup.html | TORONTO SIX READY FOR GAME TONIGHT; Leafs Can Clinch Stanley Cup Finals With Victory Over Canadiens at Montreal | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/stern-gang-link-claimed.html | Stern Gang Link Claimed | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/slav-border-is-firm-polish-aide-asserts.html | SLAV BORDER IS FIRM, POLISH AIDE ASSERTS | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/28-cars-entered-in-500mile-race-indianapolis-field-five-short-of.html | 28 CARS ENTERED IN 500-MILE RACE; Indianapolis Field Five Short of Quota Despite Holdout of Automobile Group | True | | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/3-to-be-executed-in-hungary-plot-prored-court-sentences-ten-others.html | 3 TO BE EXECUTED IN HUNGARY 'PLOT'; Pro-Red Court Sentences Ten Others to Prison Terms for Alleged Conspiracy | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/willa-hopstein-fiancee-elmira-college-alumna-to-be-bride-of-stephen.html | WILLA HOPSTEIN FIANCEE; Elmira College Alumna to Be Bride of Stephen H.'Hackett | True | Special to thz Niwyokk times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/the-un-and-the-dps.html | THE U.N. AND THE D.P.S | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/gulf-oil-corp-obtains-loan-of-100000000.html | Gulf Oil Corp. Obtains Loan of $100,000,000 | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/clayton-in-geneva-to-lead-us-group-trade-agreements-of-us-explained.html | CLAYTON IN GENEVA TO LEAD U.S. GROUP; Trade Agreements of U.S. Explained to Correspondents by Winthrop Brown | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/smokers-dismayed-at-dalton-budget-many-resolve-to-end-habit.html | SMOKERS DISMAYED AT DALTON BUDGET; Many Resolve to End Habit -- Political Boomerang Seen -- Tobacco Shares Slump | True | By Herbert L. Matthewspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/ordered-home-in-march.html | Ordered Home in March | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/a-cappella-singers-at-carnegie-hall-chorus-founded-and-led-by-arvid.html | A CAPPELLA SINGERS AT CARNEGIE HALL; Chorus Founded and Led by Arvid Samuelson Presents Religions, Folk Music | True | R. P. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/bank-notes.html | BANK NOTES | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/johnsmanville-sets-sales-mark-first-quarters-volume-is-top-for.html | JOHNS-MANVILLE SETS SALES MARK; First Quarter's Volume Is Top for Period -- $2.31 a Share Cleared -- Output Rises | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/presidential-curb-gains-more-than-onethird-of-needed-36-states.html | PRESIDENTIAL CURB GAINS; More Than One-third of Needed 36 States Ratify Amendment | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/schram-advocates-equalizing-credit-president-of-stock-exchange.html | SCHRAM ADVOCATES EQUALIZING CREDIT; President of Stock Exchange Comments on Statement by New York Reserve Bank SCORES CURBS ON MARGINS Association With Eccles on Securities Trading Policy 'Astonishes' Executive | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/action-by-truman-on-prices-is-urged-democratic-leaders-see-cuts-as.html | ACTION BY TRUMAN ON PRICES IS URGED; Democratic Leaders See Cuts as a Deciding Factor in the Party's 1948 Strategy Hebrew Poet, Novelist Here From Palestine | True | By Felix Belair Jr.special To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/brand-ruling-is-appealed-appellate-court-asked-to-decide-on-use-of.html | BRAND RULING IS APPEALED; Appellate Court Asked to Decide on Use of Name California | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/new-haven-fare-rise-effective.html | New Haven Fare Rise Effective | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/gi-official-urges-intolerance-curb-california-veteran-chairman-asks.html | GI OFFICIAL URGES INTOLERANCE CURB; California Veteran Chairman Asks Social Worker Check on West Coast Trend | True | By George Streatorspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/king-christian-weaker.html | King Christian Weaker | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/army-lacrosse-victor-203.html | Army Lacrosse Victor, 20-3 | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/jerusalem-excavating-goes-ahead-undisturbed.html | Jerusalem Excavating Goes Ahead Undisturbed | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/italian-squadron-sails-battleship-diulio-heads-group-on-war.html | ITALIAN SQUADRON SAILS; Battleship Diulio Heads Group on War Maneuvers | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/business-world-named-vice-president-of-great-am-industries.html | BUSINESS WORLD; Named Vice President Of Great Am. Industries | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/part-of-ruhr-coal-sought-by-soviet-us-and-british-reject-plan-to-us.html | PART OF RUHR COAL SOUGHT BY SOVIET; U.S. and British Reject Plan to Use Fourth for Export and Reparation Payments | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/british-alert-for-palestine-reprisal-time-bomb-found-in-london.html | British Alert for Palestine Reprisal; Time Bomb Found in London Office; ALL BRITISH FORCES ALERT IN PALESTINE | True | By Clifton Danielspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/earnings-of-banks-less-than-in-1946-reports-for-quarter-show-only.html | EARNINGS OF BANKS LESS THAN IN 1946; Reports for Quarter Show Only Two of Fifteen Big Institutions Gaining | True | By J.e. McMahon | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/swedes-to-trade-in-west-germany-formulate-program-with-us-and.html | SWEDES TO TRADE IN WEST GERMANY; Formulate Program With U.S. and British for Exchange of Goods on Dollar Basis | True | By Jack Raymondspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/our-objectives-in-greece-and-turkey-held-secondary-to-their.html | Our Objectives in Greece and Turkey Held Secondary to Their Execution | True | By Hanson W. Baldwin | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/new-ford-shifts-made-2-appointments-new-division-mark.html | NEW FORD SHIFTS MADE; 2 Appointments, New Division Mark Decentralization Plan | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/private-schools-gain-lawrenceville-head-sees-new-surge-in-higher.html | PRIVATE SCHOOLS GAIN; Lawrenceville Head Sees New Surge in Higher Education | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/clay-halts-entry-to-refugee-camps-prohibits-further-admissions-at.html | CLAY HALTS ENTRY TO REFUGEE CAMPS; Prohibits Further Admissions at State Department Bid -- Move Linked to Palestine | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/county-council-seeks-28000.html | County Council Seeks $28,000 | True | Special to THE NEW YORK TIMES. | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/television-lens-shown-switches-from-closeup-to-distant-shots.html | TELEVISION LENS SHOWN; Switches From Close-Up to Distant Shots Smoothly | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/west-point-to-hear-exchange-lecture.html | WEST POINT TO HEAR EXCHANGE LECTURE | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/kings-civic-center-approved-by-board-program-calls-for-14850000.html | KINGS CIVIC CENTER APPROVED BY BOARD; Program Calls for $14,850,000 Expenditure Between Now and End of 1949 TOTAL TO BE $35,167,400 But Largest Amount Will Be Spent Later -- Court and Prison Early Projects | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/15000-given-for-italian-relief.html | $15,000 Given for Italian Relief | True | | | C1B 72051 | |
| 1947-04-17 | 1947-04-17 | https://www.nytimes.com/1947/04/17/archives/em-warburg-honored-gets-scroll-from-polish-envoy-for-helping-war.html | E.M. WARBURG HONORED; Gets Scroll From Polish Envoy for Helping War Victims | True | | | C1B 72051 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/two-exchange-seats-sold.html | Two Exchange Seats Sold | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/300000-poli0-grant-sets-up-5year-study.html | $300,000 POLI0 GRANT SETS UP 5-YEAR STUDY | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/ad-drive-set-to-aid-free-enterprise-program-submitted-by-aaaa-and.html | AD DRIVE SET TO AID FREE ENTERPRISE; Program Submitted by AAAA and ANA for Final Approval of Advertising Council PLAN UNBIASED CAMPAIGN Any Slant to Help Business Ruled Out -- Austin Sees Deal With Russia on Atom Control | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/vast-gains-in-piano-art-seen-by-teacher-91-as-she-reviews-74-years.html | Vast Gains in Piano Art Seen by Teacher, 91, As She Reviews 74 Years in Profession | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/jersey-deals-closed-sales-include-apartments-and-stores-in-jersey.html | JERSEY DEALS CLOSED; Sales Include Apartments and Stores in Jersey City | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/parish-play-ends-its-run-tomorrow-message-for-margaret-to-bid-adieu.html | PARISH PLAY ENDS ITS RUN TOMORROW; ' Message for Margaret' to Bid Adieu After 5 Showings -- $32,000 Was Invested | True | By Sam Zolotow | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/flames-still-rage-giant-pillars-of-smoke-from-9-conflagrations-cast.html | FLAMES STILL RAGE; Giant Pillars of Smoke From 9 Conflagrations Cast Intense Heat 190 BODIES IN GYMNASIUM Total of Injured Is Estimated at 2,000 -- 'In Good Shape Now,' Says Rescue Chief TEXAS CITY GAINING IN FIGHT ON FIRES | True | By John N. Pophamspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/air-force-called-important-factor-gen-stratemeyer-warns-that.html | AIR FORCE CALLED IMPORTANT FACTOR; Gen. Stratemeyer Warns That Reductions Now Invite Attack on Nation | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/zale-fight-for-chicago-bout-with-graziano-assured-if-illinois.html | ZALE FIGHT FOR CHICAGO; Bout With Graziano Assured if Illinois Officials Approve | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/the-red-cross-acts.html | THE RED CROSS ACTS | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/germans-file-libel-suit-two-held-in-dublin-charge-news-report.html | GERMANS FILE LIBEL SUIT; Two Held in Dublin Charge News Report Imperils Them | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/quality-to-defeat-resistance-urged-textile-sales-parley-speakers.html | QUALITY TO DEFEAT RESISTANCE URGED; Textile Sales Parley Speakers Also for Stressing Fashions to Spur Apparel Buying | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/dr-jesse-glick.html | DR. JESSE GLICK | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/seminar-in-salzburg-will-study-america.html | SEMINAR IN SALZBURG WILL STUDY AMERICA | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/wall-st-union-briefed-employes-hear-roles-in-strike-threatened-next.html | WALL ST. UNION BRIEFED; Employes Hear Roles in Strike Threatened Next Week | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/2-professors-donate-2000-to-college.html | 2 PROFESSORS DONATE $2,000 TO COLLEGE | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/sir-gilbert-mellor.html | SIR GILBERT MELLOR | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/new-china-chiefs-take-office-today-sun-fo-to-be-vice-president-in.html | NEW CHINA CHIEFS TAKE OFFICE TODAY; Sun Fo to Be Vice President in Coalition That Will End One-Party Government STATE COUNCIL APPOINTED Rightists Retain Control of Kuomintang and Its Members in the Revised Regime | True | By Tillman Durdinspecial To the New York Times. | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/reds-homers-trip-cards-again-9-to-4-peterson-rookie-lefthander.html | REDS HOMERS TRIP CARDS AGAIN, 9 TO 4; Peterson, Rookie Left-Hander, Rescues Lively in First and Holds St. Louis to 3 Hits | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/suit-against-chaplin-for-6450000-opens.html | SUIT AGAINST CHAPLIN FOR $6,450,000 OPENS | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/policy-on-germany.html | Policy on Germany | True | HELEN MACKAY. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/herman-w-btjemming.html | HERMAN W. BTJEMMING | True | Special to thx new vopjc times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/japanese-divided-on-control-plans-economic-regulation-backed.html | JAPANESE DIVIDED ON CONTROL PLANS; Economic Regulation Backed Generally, but the Parties Disagree on Duration | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/100-tremors-in-salvador-constant-quakes-since-january-reported.html | 100 TREMORS IN SALVADOR; Constant Quakes Since January Reported -- Nicaragua Shaken | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/bechuanaland-foe-of-smuts-honored-but-british-royal-visit-in-chief.html | BECHUANALAND FOE OF SMUTS HONORED; But British Royal Visit in Chief Tshekedi's Region Is Markedly Curtailed | True | By G.h. Archambaultspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/new-glass-fabric-serves-many-home-uses-washable-and-fireresistant.html | New Glass Fabric Serves Many Home Uses; Washable and Fire-Resistant, Makers Say | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/costly-to-british-underwriters.html | Costly to British Underwriters | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/promotions-announced-by-valspar-corporation.html | Promotions Announced By Valspar Corporation | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/homeless-injured-fill-houston-auditorium-kin-of-others-keep-asking.html | Homeless, Injured Fill Houston Auditorium; Kin of Others Keep Asking, 'Is There Word?' | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/southampton-to-act-on-channel-criticism.html | SOUTHAMPTON TO ACT ON CHANNEL CRITICISM | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/three-from-ship-survive-french-line-names-those-left-of-41man-crew.html | THREE FROM SHIP SURVIVE; French Line Names Those Left of 41-Man Crew in Blast | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/bbc-signal-to-time-blast.html | BBC Signal to Time Blast | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/stocks-slip-back-to-end-in-corner-drift-irregularly-in-slowest.html | STOCKS SLIP BACK, TO END IN CORNER; Drift Irregularly in Slowest Market in Week, Price Average Declining 0.26 SUPPORT FAILS TO DEVELOP Only 760,000 Shares Traded as Wednesday's Rebound Is Ignored by Speculators | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/private-plane-exports-off.html | Private Plane Exports Off | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/izzo-glickstein-boston-cantor-25-years-was-head-of-new-england.html | IZZO GLICKSTEIN; Boston Cantor 25 Years Was Head of New England Group | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/miss-ann-stanton-engaged-to-wed-chap-in-school-alumna-fiancee-of.html | MISS ANN STANTON ENGAGED TO WED; Chap in School Alumna Fiancee of Charles Morgan Post Jr., AAF Ex-Bomber Pilot | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/peoples-congress-of-world-planned.html | PEOPLE'S CONGRESS OF WORLD PLANNED | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/officers-advanced-by-national-lead-rockwell-made-chairman-and.html | OFFICERS ADVANCED BY NATIONAL LEAD; Rockwell Made Chairman and Martino Takes Presidency -- Earnings Show Rise | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/strike-voted-in-pennsylvania.html | Strike Voted in Pennsylvania | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/donald-d-kittell-aide-of-bank-of-manhattan-co-in-jamaica-leader-in.html | DONALD D. KITTELL; Aide of Bank of Manhattan Co. in Jamaica, Leader in Queens | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/negro-colleges-seeking-13000000-industrial-leaders-promise-support.html | NEGRO COLLEGES SEEKING $1,3,000,000; Industrial Leaders Promise Support at Opening of Drive for City's Quota | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/nyu-conference-to-open.html | N.Y.U, Conference to Open | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/cancellations-add-to-steel-supplies-rail-equipment-lines-benefit.html | CANCELLATIONS ADD TO STEEL SUPPLIES; Rail Equipment Lines Benefit When Small Plants Fail to Use Their Full Quota BAN ON RESALE IMPOSED Mills Warn Future Deliveries Will Not Be Made if Ruling Is Not Observed | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/service-club-fete-to-be-held-tonight-many-to-give-dinners-before.html | SERVICE CLUB FETE TO BE HELD TONIGHT; Many to Give Dinners Before Red, White and Blue Ball -- Mrs. Marks Is Chairman | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/gets-brearley-post-jean-fair-mitchell-of-barnard-is-named.html | GETS BREARLEY POST; Jean Fair Mitchell of Barnard Is Named Headmistress | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/father-divine-questioned-lawyers-prepare-to-try-suit-over-500000.html | FATHER DIVINE QUESTIONED; Lawyers Prepare to Try Suit Over $500,000 Gift in Will | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/guido-donegani-led-an-italian-industry.html | GUIDO DONEGANI, LED AN ITALIAN INDUSTRY | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/if-your-phone-is-not-dial-use-police-box-in-a-crisis.html | If Your Phone Is Not Dial, Use Police Box in a Crisis | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/barbara-sailer-fiancee-elizabeth-girl-will-be-married-to-david-paul.html | BARBARA SAILER FIANCEE; Elizabeth Girl Will Be Married to David Paul Jaxheimer | True | Special to thi Niw york times | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/prices-of-duck-and-most-fish-decline-asparagus-broccoli-and-snap.html | Prices of Duck and Most Fish Decline; Asparagus, Broccoli and Snap Beans Down | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/five-to-be-made-saints-pope-sets-dates-for-individual-ceremonies-of.html | FIVE TO BE MADE SAINTS; Pope Sets Dates for Individual Ceremonies of Elevation | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/ticket-takers-to-return-will-be-on-duty-today-at-the-polo-grounds.html | TICKET TAKERS TO RETURN; Will Be on Duty Today at the Polo Grounds for Opener | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/war-payments-defended-equitable-life-assurance-head-denies.html | WAR PAYMENTS DEFENDED; Equitable Life Assurance Head Denies 'Squandering' Assets | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/tiso-hanged-by-czechs-as-benes-rejects-plea.html | Tiso Hanged by Czechs As Benes Rejects Plea | True | By the United Press. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/laborites-strong-wallace-asserts-says-americans-have-not-been-told.html | LABORITES STRONG, WALLACE ASSERTS; Says Americans Have 'Not Been Told So Much' About Britain -- Leaves for Sweden | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/whitney-is-preparing-blakelock-art-show.html | WHITNEY IS PREPARING BLAKELOCK ART SHOW | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/insurance-commission-enriches-united-nations.html | Insurance Commission Enriches United Nations | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/yiddish-operetta-to-open.html | Yiddish Operetta to Open | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/russians-develop-coalpit-machine-combination-mechanism-said-to-do.html | RUSSIANS DEVELOP COAL-PIT MACHINE; Combination Mechanism Said to Do Thirty Miners' Work in Digging, Crushing, Loading | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/to-repair-damaged-ship-bethlehem-yard-to-finish-work-on-collier-in.html | TO REPAIR DAMAGED SHIP; Bethlehem Yard to Finish Work on Collier in Two Weeks | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/airport-contract-signed-by-mayor-port-authority-leases-3-fields-for.html | AIRPORT CONTRACT SIGNED BY MAYOR; Port Authority Leases 3 Fields for 50 Years From June 1 -- Terms Favorable to City SIGNING AGREEMENT FOR OPERATION OF NEW YORK AIRPORTS AIRPORT CONTRACT SIGNED BY MAYOR | True | By Paul Crowell | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/rubinstein-plea-denied-court-rejects-all-motions-of-the-defense-for.html | RUBINSTEIN PLEA DENIED; Court Rejects All Motions of the, Defense for Acquittal | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/clearings-rise-121-check-turnover-12081159000-a-gain-of-1299680000.html | CLEARINGS RISE 12.1%; Check Turnover $12,081,159,000, a Gain of $1,299,680,000 | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/sforza-attacked-by-roman-mob-demonstrating-for-work-and-food-sforza.html | Sforza Attacked by Roman Mob Demonstrating for Work and Food; Sforza Attacked by Roman Mob Demonstrating for Work and Food | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/fao-chief-flies-for-peru.html | FAO Chief Flies for Peru | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/big-sugar-supply-is-stored-in-java-800000-tons-await-export-indies.html | BIG SUGAR SUPPLY IS STORED IN JAVA; 800,000 Tons Await Export -- Indies Pepper Outlook Bad -- Cinchona Is Plentiful | True | By Robert Trumbull.special To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/music-for-the-wounded.html | MUSIC FOR THE WOUNDED | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/maryvirginia-hahn-is-wed.html | Mary-Virginia Hahn Is Wed | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/strang-sisters-honored-founders-of-cancer-prevention-clinic-praised.html | STRANG SISTERS HONORED; Founders of Cancer Prevention Clinic Praised at Meeting | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/tammany-shift-on-elections-due-renaming-of-its-leaders-in-certain.html | TAMMANY SHIFT ON ELECTIONS DUE; Renaming of Its Leaders in Certain Districts Will Be Made More Certain | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/6-gain-reported-in-carloadings-total-of-758166-announced-for-the.html | 6% GAIN REPORTED IN CARLOADINGS; Total of 758,166 Announced for the Week-Increase Is Shown Over Last Year | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/mrs-joseph-a-bear-wife-of-banker-64.html | MRS. JOSEPH A. BEAR, WIFE OF BANKER, 64\ | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/mayor-asks-catholic-aid-sees-city-suffering-from-low-moral.html | MAYOR ASKS CATHOLIC AID; Sees City Suffering From Low Moral Standards of War | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/cancer-fund-drive-aided-500000-mark-passed-here-in-campaign-for.html | CANCER FUND DRIVE AIDED; $500,000 Mark Passed Here in Campaign for $1,300,000 | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/a-united-states-of-europe.html | A UNITED STATES OF EUROPE | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/two-jurors-chosen-in-linotype-swindle.html | TWO JURORS CHOSEN IN LINOTYPE SWINDLE | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/va-doctor-warns-on-streptomycin-asserts-drug-is-not-a-cureall-for.html | VA DOCTOR WARNS ON STREPTOMYCIN; Asserts Drug Is Not a Cure-All for Tuberculosis, but Has Relieved Many Sufferers | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/full-wagner-act-revamping-approved-by-senate-group-new-code-on.html | Full Wagner Act Revamping Approved by Senate Group; New Code on Labor-Management Relations Is Upheld, but Taft, Committee Head, May Fight for Restraints It Removed Full Overhauling of Wagner Act Is Approved by Senate Committee | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/british-officertraining-plan-is-explained-at-west-point-by-visiting.html | British Officer-Training Plan Is Explained at West Point by Visiting English General | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/new-drop-is-shown-in-business-loans-commercial-industrial-and.html | NEW DROP IS SHOWN IN BUSINESS LOANS; Commercial, Industrial and Agricultural Volume Falls for Second Week | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/other-corporate-reports.html | OTHER CORPORATE REPORTS | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/miss-loni-a-cohn-married.html | Miss Loni A. Cohn Married | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/coal-price-cut-in-new-jersey.html | Coal Price Cut in New Jersey | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/hot-weather-footwear.html | HOT WEATHER FOOTWEAR | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/move-to-cut-prices-on-homes-predicted.html | Move to Cut Prices On Homes Predicted | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/texas-phone-circuits-cut-saws-used-to-sever-250-lines-in-fort-worth.html | TEXAS PHONE CIRCUITS CUT; Saws Used to Sever 250 Lines in Fort Worth Area | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/wingates-body-found-he-died-in-burma-crash.html | Wingate's Body Found; He Died in Burma Crash | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/blood-bottles-flown-to-texas.html | Blood Bottles Flown to Texas | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/officials-discount-peril-of-blast-here.html | OFFICIALS DISCOUNT PERIL OF BLAST HERE | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/peron-to-expandshipping-aide-tells-of-program-for-foreign-trade.html | PERON TO EXPAND-SHIPPING; Aide Tells of Program for Foreign Trade Increase | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/appointed-as-engineer-of-ge-turbine-division.html | Appointed as Engineer Of GE Turbine Division | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/bridges-says-ilwu-may-face-lockout-accuses-coasts-shipowners-of.html | BRIDGES SAYS ILWU MAY FACE LOCKOUT; Accuses Coast's Shipowners of Aiming at That if Union Won't Reopen Contract | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/exile-regime-rumor-rise.html | Exile Regime Rumor Rise | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/bill-to-limit-voice-in-new-haven-plans.html | BILL TO LIMIT VOICE IN NEW HAVEN PLANS | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/state-commuters-to-fight-higher-rail-rate-as-new-haven-increases.html | State Commuters to Fight Higher Rail Rate As New Haven Increases Interstate Fares | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/krug-declares-coal-towns-endanger-healthful-living-most-coal-towns.html | Krug Declares Coal Towns Endanger 'Healthful Living'; MOST COAL TOWNS CALLED UNHEALTHY | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/prevention-of-explosion-disasters.html | Prevention of Explosion Disasters | True | THOMAS F. BROWN.HENERY N. SACHS. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/braunsdorfugilbert.html | BraunsdorfuGilbert | True | Special to Tus new york Tints. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/texas-city-in-newsreels-today.html | Texas City in Newsreels Today | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/stassen-visits-helsinki-sees-paasikivi-and-tuomioja-chief-of-bank.html | STASSEN VISITS HELSINKI; Sees Paasikivi and Tuomioja Chief of Bank of Finland | True | special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/2841440-added-tp-citys-budget-board-of-estimate-approves-1031961754.html | $2,841,440 ADDED TP CITY'S BUDGET; Board of Estimate Approves $1,031,961,754, More Than Mayor's Record Figure MAY 21 COUNCIL DEADLINE Tax Levy of $833,773,312 Is Included, $2,464,940 Rise Over O'Dwyer Request | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/swedish-workers-choir-sings.html | Swedish Workers' Choir Sings | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/us-britain-ready-to-bolster-zones-if-big-4-talks-fail-prepare-to.html | U.S, BRITAIN READY TO BOLSTER ZONES IF BIG 4 TALKS FAIL; Prepare to Increase Output and Exports and to Raise German Responsibility PLAN LONG CONSIDERED Disclosure Made as Council Reaches Stalemate Again on Austrian Draft Pact U.S., BRITAIN READY TO BOLSTER ZONES | True | By Drew Middletonspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/canadiens-defeat-maple-leafs-31-richard-with-2-goals-keeps-montreal.html | CANADIENS DEFEAT MAPLE LEAFS, 3-1; Richard, With 2 Goals, Keeps Montreal in Stanley Cup Hockey Play-Offs | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/houston-phone-union-cuts-operators-to-10.html | HOUSTON PHONE UNION CUTS OPERATORS TO 10 | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/jorgensens-3-hits-mark-126-triumph-dodger-rookie-bats-in-6-runs.html | JORGENSEN'S 3 HITS MARK 12-6 TRIUMPH; Dodger Rookie Bats In 6 Runs With Homer and 2 Doubles Against the Braves COOPER ROUTED QUICKLY Higbe Wins on Mound, hough Boston Chases Him in Sixth -- Reiser Gets 3 Singles | True | By Joseph M. Sheehan | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/to-choose-louis-rival-challenger-for-june-26-title-bout-may-be.html | TO CHOOSE LOUIS RIVAL; Challenger for June 26 Title Bout May Be Named Today | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/a-very-important-discussion-of-semantics.html | A Very Important Discussion of Semantics | True | By Arthur Krock | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/2000-dps-protest-palestine-deaths-defy-their-leaders-march-on.html | 2,000 DP'S PROTEST PALESTINE DEATHS; Defy Their Leaders, March on British Consulate in Munich -- Revolt's Spread Feared | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/talks-with-gm-recessed.html | Talks With G.M. Recessed | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/illinois-mathis-eligible-again.html | Illinois' Mathis Eligible Again | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/palestine-will-see-bnai-brith-delegate.html | PALESTINE WIll SEE B'NAI BRITH DELEGATE | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/yale-wins-in-ninth-10-elwells-long-fly-with-bases-full-turns-back.html | YALE WINS IN NINTH, 1-0; Elwell's Long Fly With Bases Full Turns Back Trinity | True | Special in TO THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/mrs-rose-shapibo-.html | MRS. ROSE SHAPIBO ! | True | Special to the Niw ?oxjc times. \ | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/gop-tries-to-control-radio-says-sullivan.html | GOP TRIES TO CONTROL RADIO, SAYS SULLIVAN | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/austria-cannot-watt.html | AUSTRIA CANNOT WATT | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/albania-complains-of-greece-to-un.html | ALBANIA COMPLAINS OF GREECE TO U.N. | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/cryan-manhattan-net-captain.html | Cryan Manhattan Net Captain | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/new-5foot-fence-in-cleveland-stadium-ordered-by-veeck-as-a-homerun.html | New 5-Foot Fence in Cleveland Stadium Ordered by Veeck as a Home-Run Booster | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/rh-macy-cos-earnings.html | R.H. Macy & Co.'s Earnings | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/boys-club-presents-awards-to-authors.html | BOYS CLUB PRESENTS AWARDS TO AUTHORS | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/investment-company.html | INVESTMENT COMPANY | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/yankee-bike-for-douglas-concern-here-sends-wheel-by-air-to-solve.html | YANKEE 'BIKE' FOR DOUGLAS; Concern Here Sends 'Wheel' by Air to Solve British Dilemma | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/frank-m-htjghes.html | FRANK M. HTJGHES | True | Special to the newyop.k timu. | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/chevrolet-sales-hit-peak.html | Chevrolet Sales Hit Peak | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/ea-ball-52-dies-a-manufacturer-owner-of-millville-glass-plant-had.html | E.A. BALL, 52, DIES; A MANUFACTURER; Owner of Millville Glass Plant Had Served on Gen. Clark's Staff in Italy in War | | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/too-many-doctors-seen-specializing-medical-institute-meeting-asks.html | TOO MANY DOCTORS SEEN SPECIALIZING; Medical Institute Meeting Asks Hospitals to Revise Their Training Programs | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/boxing-records-studied-financial-books-of-twentieth-century-club-in.html | BOXING RECORDS STUDIED; Financial Books of Twentieth Century Club in Hogan Office | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/herzugoldberg.html | HerzuGoldberg | True | Special to the new york times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/canada-eases-export-controls.html | Canada Eases Export Controls | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/to-aid-urban-league-fund-winthrop-rockefeller-named-to-corporations.html | TO AID URBAN LEAGUE FUND; Winthrop Rockefeller Named to Corporation's Division | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/eccles-for-loans-to-small-business-chairman-of-reserve-system-backs.html | ECCLES FOR LOANS TO SMALL BUSINESS; Chairman of Reserve System Backs Bill to Guarantee Long - Term Transactions MEASURE NOW IN SENATE Banking Committee Studies Formula Permitting Up to 10-Year Financing | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/truman-candidacy-is-forecast-for-48-at-jefferson-day-dinner-1500.html | Truman Candidacy Is Forecast For '48 at Jefferson Day Dinner; 1,500 Democrats Here Cheer as Connally and Harriman Virtually Place the President in Nomination | | By Warren Moscow | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/sulzberger-urges-responsible-press-times-publisher-asserts-that.html | SULZBERGER URGES RESPONSIBLE PRESS; Times Publisher Asserts That Newspapers Must Earn Their Guarantee of Freedom FOR CONTROL FROM INSIDE Editors' Washington Meeting Also Hears Wilbur Forrest Back News Treaties | True | By Lewis Woodspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/car-loading-rise-seen-midwest-board-expects-306-increase-for-second.html | CAR LOADING RISE SEEN; Mid-West Board Expects 30.6% Increase for Second Quarter | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/train-schedules-speeded-new-york-central-slices-time-from-chicago.html | TRAIN SCHEDULES SPEEDED; New York Central Slices Time From Chicago to 15 1/2 Hours | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/wagner-assails-new-labor-bills-senator-says-selfish-forces-have.html | WAGNER ASSAILS NEW LABOR BILLS; Senator Says 'Selfish Forces' Have Seized on a Time of Confusion to Gain Power | | By George Eckelspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/mrs-george-t-fagaxs.html | MRS. GEORGE T. FAGA.XS | True | Special to the nlw york TiMri. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/edward-s-seguine.html | EDWARD S. SEGUINE | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/for-exportimport-bank-reincorporation-recommended-in-senate-to.html | FOR EXPORT-IMPORT BANK; Reincorporation Recommended in Senate to Extend Life | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | OTW | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/jewish-appeal-aides-named.html | Jewish Appeal Aides Named | | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/elmore-harris-passes-up-olympics-to-sign-with-the-football-dodgers.html | Elmore Harris Passes Up Olympics To Sign With the Football Dodgers; Track Star One of Two Negroes to Accept Brooklyn Contracts as Gamble, End, Also Is Added to Pro Roster | | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/blast-halts-styrene-facilities-to-make-synthetic-rubber-chemical.html | BLAST HALTS STYRENE; Facilities to Make Synthetic Rubber Chemical Destroyed | | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/newsprint-stocks-down-29day-supply-at-end-of-march-compares-with-26.html | NEWSPRINT STOCKS DOWN; 29-Day Supply at End of March Compares With 26 in February | | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/bureau-of-labor-statistics-aspects-of-its-budget-discussed-by.html | Bureau of Labor Statistics; Aspects of Its Budget Discussed by Former Commissioner | | True | ISADOR LUBIN. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/opposition-is-weak-lower-chamber-votes-restrictions-on-unions-with.html | OPPOSITION IS WEAK; Lower Chamber Votes Restrictions on Unions With Acclaim MOST DEMOCRATS CONCUR Efforts to Soften Measure Are Crushed and Only Changes Made Tighten It HOUSE BY 308-107 PASSES LABOR BILL | | True | By William S. Whitespecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/cpa-aide-plans-office.html | CPA Aide Plans Office | | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/article-12-no-title.html | Article 12 -- No Title | | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/stokowski-to-lead-at-salzburg.html | Stokowski to Lead at Salzburg | | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/books-authors.html | Books -- Authors | | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/us-to-limit-ties-with-indonesians-will-grant-de-facto-recognition.html | U.S. TO LIMIT TIES WITH INDONESIANS; Will Grant de Facto Recognition as Dutch Offer Envoy Posts | | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/bonds-and-shares-on-london-market-postbudget-activity-quiets-down.html | BONDS AND SHARES ON LONDON MARKET; Post-Budget Activity Quiets Down and Prices Show Irregular Changes | | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/congress-assured-of-atom-board-ties.html | CONGRESS ASSURED OF ATOM BOARD TIES | | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/wayward-bus-driver-reinstated-on-route-but-hes-on-probation-for.html | Wayward Bus Driver Reinstated on Route, But He's on Probation for Twelve Months | | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/daughter-to-gm-woodriffs.html | Daughter to G.M. Woodriff's | | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/mrs-edward-b-king-treasurer-of-seamens-church-institute-for-25.html | MRS. EDWARD B. KING; Treasurer of Seamen's Church Institute for 25 Years | | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/other-company-meetings-hunt-for-orders-nears-for-alcoa.html | OTHER COMPANY MEETINGS; HUNT FOR ORDERS NEARS FOR ALCOA | | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/2d-protest-sent-to-tito-britain-reiterates-objection-to-seizure-of.html | 2D PROTEST SENT TO TITO; Britain Reiterates Objection to Seizure of 9 Italian Ships | | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/treason-penalty-light-south-africans-youth-aids-him-joined-british.html | TREASON PENALTY LIGHT; South African's Youth Aids Him -- Joined 'British Free Corps' | | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/article-1-no-title.html | Article 1 -- No Title | | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/state-official-calls-milk-parley-for-monday-on-premium-prices-to.html | State Official Calls Milk Parley for Monday On Premium Prices to Avert Farmer Strike | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/son-to-mrs-victor-e-de-mers.html | Son to Mrs. Victor E. de Mers | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/argentina-advances-school-bill.html | Argentina Advances School Bill | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/some-sandhogs-back-at-work.html | Some Sandhogs Back at Work | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/37281-see-jerseys-beat-buffalo-115-sixrun-first-inning-decides-wade.html | 37,281 SEE JERSEYS BEAT BUFFALO, 11-5; Six-Run First Inning Decides -- Wade Wins Eight-Hitter for Little Giants | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/dr-elizabeth-l-banks.html | DR. ELIZABETH L. BANKS | True | Special to tot new york times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/woman-dies-in-brooklyn-fire.html | Woman Dies in Brooklyn Fire | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/church-council-is-hit-as-pacifisms-friend.html | CHURCH COUNCIL IS HIT AS PACIFISM'S FRIEND | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/france-seeks-more-us-wheat.html | France Seeks More U.S. Wheat | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/tisserant-on-way-to-us.html | Tisserant on Way to U.S. | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/710-shot-scores-by-three-lengths-war-date-beats-florencia-at.html | 7-10 SHOT SCORES BY THREE LENGTHS; War Date Beats Florencia at Jamaica for Maine Chance Farm's Fourth in Row ELPIS THIRD BEFORE 25,257 Johnny Dimick, 3 to 10, Wins by Neck Over Slow Track -- Star Bout Also Victor | True | By James Roach | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/dr-mayo-elected-by-social-workers-coast-conferees-are-advised-to.html | DR. MAYO ELECTED BY SOCIAL WORKERS; Coast Conferees Are Advised to Approach Inebriation Problems 'Unemotionally' | True | By George Streatorspecial To The New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/mayer-sells-beau-pere-stallion-20-goes-to-kentucky-breeders-for.html | MAYER SELLS BEAU PERE; Stallion, 20, Goes to Kentucky Breeders for $100,000 | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/compares-us-press-unfavorably.html | Compares U.S. Press Unfavorably | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/renounce-titles-to-be-citizens.html | Renounce Titles to Be Citizens | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/art-objects-sold-vase-garniture-brings-top-price-at-farmer-auction.html | ART OBJECTS SOLD; Vase Garniture Brings Top Price at Farmer Auction | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/return-to-the-polo-grounds.html | Return to the Polo Grounds | True | Reg. U.S. Pat Off. By Arthur Daley | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/brazilians-denounce-coffee-deals-here.html | BRAZILIANS DENOUNCE COFFEE DEALS HERE | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/samuel-gaiser-i-exofficial-of-newark-board-of-education-dies-at-78.html | SAMUEL GAISER; I Ex-Official of Newark Board of Education Dies at 78 | True | Special to th new yok Tims. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/simonsuwesselev.html | SimonsuWesselev | True | Special to thi Nrw york Trail. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/max-greenberg-retired-hat-maker-76-founded-a-hebrew-free-loan.html | MAX GREENBERG; Retired Hat Maker, 76, Founded a Hebrew Free Loan Society | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/heads-symphony-women.html | Heads Symphony Women | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/two-changes-in-columbia-crew.html | Two Changes in Columbia Crew | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/half-million-here-vaccinated-in-day-citys-drive-against-smallpox.html | HALF MILLION HERE VACCINATED IN DAY; City's Drive Against Smallpox Pressed as Shortage of Vaccine Is Overcome 2,000,000 NOW IMMUNIZED 85 Police Stations Opened as Clinics -- Death in Camden From Disease Reported | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/vinson-gets-mercer-lld-he-is-honored-as-law-school-is-named-for.html | VINSON GETS MERCER LL.D; He Is Honored as Law School Is Named for Senator George | True | Special to THE NEW YORK TIMES | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/us-rubber-offers-40000000-issue-2-58-debentures-on-market-today-at.html | U.S. RUBBER OFFERS $40,000,000 ISSUE; 2 5/8% Debentures on Market Today at Par -- Funds Needed for Expanding Business | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/longterm-charter-plan-will-be-delayed-90-days.html | Long-Term Charter Plan Will Be Delayed 90 Days | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/bulgars-cut-saloons-twothirds.html | Bulgars Cut Saloons Two-thirds | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/samuel-booth.html | SAMUEL, BOOTH | True | Special to the Ntw york times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/parri-is-honored-here-says-italys-future-can-be-only-orderly.html | PARRI IS HONORED HERE; Siys Italy's Future Can Be Only Orderly Democracy | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/cotton-use-increases-consumption-for-march-and-for-8-months-shows.html | COTTON USE INCREASES; Consumption for March and for 8 Months Shows Increases | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/texas-city-is-a-ghost-town-in-shadow-of-raging-fires-texas-city-is.html | Texas City Is a Ghost Town In Shadow of Raging Fires; TEXAS CITY IS GRAY IN SHADOW OF FIRE | | By Lucy Greenbaumspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/swedishus-talks-set-discussions-begin-today-on-us-trade.html | SWEDISH-U.S. TALKS SET; Discussions Begin Today on U.S. Trade Discrimination Charge | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/french-reds-flail-ds-on-de-gaulle-say-american-reaction-backs-him.html | FRENCH REDS FLAIL D.S. ON DE GAULLE; Say 'American Reaction' Backs Him -- Denounce Stand on Ruhr and Reparations | | By Harold Callenderspecial To the New Yorks Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/danbury-judge-asked-to-explain-fix-case.html | DANBURY JUDGE ASKED TO EXPLAIN 'FIX' CASE | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/bermuda-base-cut-rumored.html | Bermuda Base Cut Rumored | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/events-today.html | Events Today | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/yugoslavs-insist-vienna-pay-claims-tell-big-four-that-austrians.html | YUGOSLAVS INSIST VIENNA PAY CLAIMS; Tell Big Four That Austrians Caused Damage in Nation -- Also Demand Carinthia COUNCIL SNARLED ON PACT Bogs Down Before It Reaches Main Economics Issues After Approving Minor Clauses | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/chandler-defends-recent-acts-in-speech-to-baseball-writers.html | Chandler Defends Recent Acts In Speech to Baseball Writers; Commissioner Says He Intends to Take Steps, Whenever Necessary, to Keep Game Clean -- Lauds Veeck, Boudreau of Indians | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/mrs-c-a-braman-active-in-charity-clubwoman-hera-widow-of-textile.html | MRS. C. A. BRAMAN, ACTIVE IN CHARITY; Clubwoman Hera, Widow of Textile Man, DiesuStarted Constitution Defense Fund | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/conditions-in-greece-denying-censorship-deputy-explain-problems-of.html | Conditions in Greece; Denying Censorship, Deputy Explain: Problems of Present Government | True | GEORGE DROSSOS, Deputy for Athens. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/vacant-sites-held-key-to-city-housing-new-plan-of-authority-would.html | VACANT SITES HELD KEY TO CITY HOUSING; New Plan of Authority Would Erect Buildings in Areas That Are Undeveloped DELAYS SLUM CLEARANCE Project to Save Movement of Families Until More Units Are Made Available | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/crew-of-tug-sunk-at-sea-lands-here-freighter-that-struck-vessel.html | CREW OF TUG SUNK AT SEA LANDS HERE; Freighter That Struck Vessel Brings 27 Survivors of the Crash to East River Pier | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/becomes-american-again-mme-de-chambrun-cincinnati-born-french-since.html | BECOMES AMERICAN AGAIN; Mme. De Chambrun, Cincinnati Born, French Since 1901 | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/kingsmen-in-front-107-suarez-stars-at-bat-and-on-hill-in-beating.html | KINGSMEN IN FRONT, 10-7; Suarez Stars at Bat and on Hill in Beating Kings Point | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/probate-ford-will-today-family-foundation-expected-to-share-in.html | PROBATE FORD WILL TODAY; Family, Foundation Expected to Share in $500,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/asks-food-price-cut-sayres-writes-president-urging-week-for.html | ASKS FOOD PRICE CUT; Sayres Writes President Urging Week for Voluntary Action | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/owensillinois-glass-company.html | Owens-Illinois Glass Company | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/dark-future-seen-for-shipbuilding-outlook-poorest-in-history.html | DARK FUTURE SEEN FOR SHIPBUILDING; Outlook Poorest in History, Council Hears -- Prompt U.S. Action Held Necessary | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/lay-groups-weigh-teacheraid-plans-business-labor-educators-give.html | LAY GROUPS WEIGH TEACHER-AID PLANS; Business, Labor, Educators Give Views in Advance of Congressional Hearings | True | By Bess Furmanspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/missing-engineer-drowned.html | Missing Engineer Drowned | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/security-checks-for-survivors.html | Security Checks for Survivors | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/tax-code-hearings-set-for-early-may-house-body-to-study-excise.html | TAX CODE HEARINGS SET FOR EARLY MAY; House Body to Study Excise, Corporate Levies in Revising Federal Revenue System | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/installing-unit-on-the-southport.html | INSTALLING UNIT ON THE SOUTHPORT | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/colombia-oil-flow-favorable.html | Colombia Oil Flow Favorable | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/china-reds-in-wide-push-civil-war-fighting-spreads-for-miles-around.html | CHINA REDS IN WIDE PUSH; Civil War Fighting Spreads for Miles Around Shihkiachwang | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/new-trustee-is-chosen-by-empire-city-savings.html | New Trustee Is Chosen By Empire City Savings | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/drive-to-enroll-women-republican-group-will-conduct-a-housetohouse.html | DRIVE TO ENROLL WOMEN; Republican Group Will Conduct a House-to-House Canvass | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/trading-erratic-in-grain-market-commission-house-buying-is-one.html | TRADING ERRATIC IN GRAIN MARKET ; Commission House Buying Is One Factor in Firmness Shown by May Wheat | | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/plan-for-a-close-race-storm-trysail-club-decides-on-2-classes-for.html | PLAN FOR A CLOSE RACE; Storm Trysail Club Decides on 2 Classes for Distance Test | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/school-marks-100th-year-catholic-academy-begins-4day-celebration-in.html | SCHOOL MARKS 100TH YEAR; Catholic Academy Begins 4-Day Celebration in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/carlists-reject-francos-plan.html | Carlists Reject Franco's Plan | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/east-side-plots-are-transferred-apartments-on-first-and-second.html | EAST SIDE PLOTS ARE TRANSFERRED; Apartments on First and Second Avenues Figure in Latest Deals | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/messersmith-is-accuser-us-envoy-charges-schmidt-betrayed-austria-to.html | MESSERSMITH IS ACCUSER; U.S. Envoy Charges Schmidt Betrayed Austria to Hitler | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/brother-harold-principal-of-st-anthonys-high-in-long-beach-calif.html | BROTHER HAROLD; Principal of St. Anthony's High in Long Beach, Calif., Dies at 47 | True | Special to Tnr Nswyork timi= | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/us-is-supporting-un-refugee-unit-tells-other-nations-it-backs-irq.html | U.S. IS SUPPORTING U.N. REFUGEE UNIT ; Tells Other Nations It Backs IRQ -- Altmeyer Expresses Confidence in Organization | True | By Thomas J. Hamiltonspeclaj To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/lois-shanker-engaged-to-wed.html | Lois Shanker Engaged to Wed | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/thornton-bolsters-manhattan.html | Thornton Bolsters Manhattan | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/sees-something-on-both-sides.html | Sees Something on Both Sides | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/robert-h-mccormick-divorced.html | Robert H. McCormick Divorced | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/prize-winners-named-by-mystery-writers.html | PRIZE WINNERS NAMED BY MYSTERY WRITERS | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/directs-fashion-publicity-for-bonwit-teller-inc.html | Directs Fashion Publicity For Bonwit Teller, Inc. | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/william-lamb.html | WILLIAM LAMB | True | Specl! to thi new york timis. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/german-civilians-cautioned.html | German Civilians Cautioned | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/atom-race-looms-us-warns-in-un-osborn-answering-russia-asks-faith.html | ATOM RACE LOOMS, U.S. WARNS IN U.N.; Osborn, Answering Russia, Asks Faith in World-Wide Monopoly -- Canada Prods Soviet | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/house-vote-on-labor-bill.html | House Vote on Labor Bill | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/britain-to-reduce-buying-in-dollars-dulton-defends-tobacco-tax-as.html | BRITAIN TO REDUCE BUYING IN DOLLARS; Dalton Defends Tobacco Tax as 'First Shot' in Campaign -- Budget Leak Charged | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/un-balkan-staff-survives-inquiry-stoneman-to-fly-back-today-to.html | U.N. BALKAN STAFF SURVIVES INQUIRY; Stoneman to Fly Back Today to Report to Lie -- Criticism of Aides Ironed Out | True | By W.h. Lawrencespecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/manager-of-monsanto-plant-safe.html | Manager of Monsanto Plant Safe | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/joe-laurie-jr-is-beaten-2-men-seized-in-attack-on-the-comedian-and.html | JOE LAURIE JR. IS BEATEN; 2 Men Seized in Attack on the Comedian and a Sports Writer | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/britain-would-bar-big-5-on-palestine-reported-favoring-the-small.html | BRITAIN WOULD BAR BIG 5 ON PALESTINE; Reported Favoring the Small Nations for Inquiry U.N. Assembly May Vote | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/reserve-bank-credit-drops-419900000-money-in-circulation-is-off.html | Reserve Bank Credit Drops $419,900,000; Money in Circulation Is Off $87,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/sam-ardowell-sr.html | SAM arDOWELL SR< | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/lutherans-gifts-rise-40.html | Lutherans' Gifts Rise 40% | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/rabin-slated-for-bench-bronx-representative-expected-to-be-a.html | RABIN SLATED FOR BENCH; Bronx Representative Expected to Be a Federal Judge | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/dobson-of-red-sox-trips-senators-41-all-victors-runs-scored-off.html | DOBSON OF RED SOX TRIPS SENATORS, 4-1; All Victors' Runs Scored Off Haefner in 1st 2 Innings -- Pellagrini Is Star | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/dr-bruce-brotherston-i-philosophy-professor-emeritus-at-tufts.html | ! DR. BRUCE BROTHERSTON i - - -; (Philosophy Professor Emeritus at Tufts College Dies at 70 | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/truman-congratulates-reynolds-crewmen-on-globecircling-flight.html | Truman Congratulates Reynolds, Crewmen on Globe-Circling Flight; Receives Them at White House -- Sponsor of Trip Says Those Who Believe It's a Small World Haven't Been Around It Lately | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/sympathy-of-halifax-wired-to-texas-city.html | SYMPATHY OF HALIFAX WIRED TO TEXAS CITY | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/queens-college-faculty-sustains-student-councils-ban-on-the-ayd.html | Queens College Faculty Sustains Student Council's Ban on the AYD | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/mguire-st-johns-coach-former-star-athlete-appointed-baseball.html | M'GUIRE ST. JOHN'S COACH; Former Star Athlete Appointed Baseball, Basketball Mentor | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/sting-will-be-pulled-out-of-german-uboat-base-in-the-north-sea.html | Sting Will Be Pulled Out of German U-Boat Base in the North Sea -- Science Will Glean New Data on Earth's Crust | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/mayor-of-berlin-resigns-after-nonconfidence-vote.html | Mayor of Berlin Resigns After Non-Confidence Vote | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/attlees-cabinet-undergoes-shifts-listowel-gets-india-post-as.html | ATTLEE'S CABINET UNDERGOES SHIFTS; Listowel Gets India Post as Pethick-Lawrence Quits Zone Role for Pakenham | True | By Mallory Brownespecial To The New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/bund-man-a-leader-in-bridge-contest.html | BUND MAN A LEADER IN BRIDGE CONTEST | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/minimum-insurance-loss-put-at-50900000-for-texas-disaster-but-it.html | Minimum Insurance Loss Put at $50,900,000 For Texas Disaster but It May Be Doubled | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/music-notes.html | MUSIC NOTES | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/transit-line-planned-22000000-for-improvement-is-voted-by-cleveland.html | TRANSIT LINE PLANNED; $22,000,000 for Improvement Is Voted by Cleveland Board | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/oil-supply-cut-doubted-producers-say-plants-not-in-blast-area-will.html | OIL SUPPLY CUT DOUBTED; Producers Say Plants Not in Blast Area Will Prevent Shortage' | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/john-c-rizzotte-i.html | JOHN C. RIZZOTTE I | True | SjwUal <o thi Nrw Yozx timis. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/frank-c-ajlbee.html | FRANK C. AJLBEE | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/swiss-get-frozen-us-chicken.html | Swiss Get Frozen U.S. Chicken | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/home-kept-warm-by-ceiling-tested-engineers-liken-project-to-the-sun.html | HOME KEPT WARM BY CEILING TESTED; Engineers Liken Project to the Sun Heating Objects That Come Into Its Path | True | By Mary Roche | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/sentiment-grows-for-employing-full-time-cotton-exchange-head.html | Sentiment Grows for Employing Full - Time Cotton Exchange Head; Proposal for Paid President From Outside Favored by Many Members Here -- Decision Delay to June 2 Seen PAID HEAD BACKED BY COTTON TRADE | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/cripps-wants-tourists-briton-deplores-effort-to-keep-americans-out.html | CRIPPS WANTS TOURISTS; Briton Deplores Effort to Keep Americans Out for a Year | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/53-get-invitations-to-olympic-games-bid-for-russia-will-be-sent.html | 53 GET INVITATIONS TO OLYMPIC GAMES; Bid for Russia Will Be Sent Later, Committee Reports -- Japan, Germany Barred | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/british-gloomy-on-moscow-talks-expect-bevins-return-next-week.html | British, Gloomy on Moscow Talks, Expect Bevin's Return Next Week; Official Sources Also Confirm Parleys on Bilateral Pact Are Stalemated-See Next Big 4 Session in London | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/charles-l-apfel-lawyer-and-real-estate-man-of-long-beach-l-i-was-67.html | CHARLES L APFEL; Lawyer and Real Estate Man of Long Beach, L. I., Was 67 | True | SpeciaJ to Tnt new y&uc fines. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/store-sales-show-6-drop-in-nation-decline-reported-for-the-week.html | STORE SALES SHOW 6% DROP IN NATION; Decline Reported for the Week Compares With Year Ago --4% Drop Noted Here | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/last-of-908-bills-signed-by-dewey-final-measure-approved-by.html | LAST OF 908 BILLS SIGNED BY DEWEY; Final Measure Approved by Governor Protects Pay Rates of High School Teachers | True | By Leo Eganspecial To The New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/truman-views-artificial-limbs.html | Truman Views Artificial Limbs | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/britain-buys-japanese-cotton.html | Britain Buys Japanese Cotton | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/hunt-for-orders-nears-for-alcoa-president-says-business-is-good-now.html | HUNT FOR ORDERS NEARS FOR ALCOA; President Says Business Is Good Now but 'Bush Beating' May Become Necessary | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/cio-big-3-to-sift-contracts-status-ue-goes-to-pittsburgh-with.html | CIO BIG 3 TO SIFT CONTRACTS STATUS; UE Goes to Pittsburgh With 15-Cent Rise, UAW Demands More, Steel Union Indefinite | True | By Lawrence Resnerspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/iceland-volcano-violent.html | Iceland volcano Violent | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/engineering-awards-decline.html | Engineering Awards Decline | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/port-chicago-blast-unsolved.html | Port Chicago Blast Unsolved | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/sec-orders-hearing-virginia-electric-seeks-right-to-acquire-east.html | SEC ORDERS HEARING; Virginia Electric Seeks Right to Acquire East Coast Company | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/phone-strike-end-proposed-by-union-6-increase-and-arbitration-of.html | PHONE STRIKE END PROPOSED BY UNION; $6 Increase and Arbitration of Remaining Demands Offered by the Officials of NFTW | True | By Louis Starkspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/monsanto-losses-heavy-100-of-500-employes-missing-after-texas-city.html | MONSANTO LOSSES HEAVY; 100 of 500 Employes Missing After Texas City Explosion | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/libel-suit-upheld-against-winchell-high-state-court-holds-prof.html | LIBEL SUIT UPHELD AGAINST WINCHELL; High State Court Holds Prof. Hartmann of 'Peace Now' Has a Cause of Action | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/new-california-oil-field.html | New California Oil Field | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/help-here-is-urged-for-europes-blind-helen-keller-describes-needs.html | HELP HERE IS URGED FOR EUROPE'S BLIND; Helen Keller Describes Needs in Plea for Assistance to Drive for Equipment | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/plea-for-aid-made-by-phone-strikers-with-no-hope-for-settlement.html | PLEA FOR AID MADE BY PHONE STRIKERS; With No Hope for Settlement Seen, Workers Call on Other Unions for Cash Support | True | By A.h. Raskin | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/deborah-kerr-gets-role-in-new-movie-will-costar-with-pidgeon-in-if.html | DEBORAH KERR GETS ROLE IN NEW MOVIE; Will Co-star With Pidgeon in 'If Winter Comes' at Metro -- Saville Is Director | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/truman-promises-all-federal-aid-french-embassy-maps-inquiry-and.html | TRUMAN PROMISES ALL FEDERAL AID; French Embassy Maps Inquiry and OfDaniel Urges Senate Investigation at Once TRUMAN PROMISES ALL FEDERAL AID | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/ottmen-lose-at-shibe-park-115-as-ayers-yields-6-runs-in-fourth.html | Ottmen Lose at Shibe Park, 11-5, As Ayers Yields 6 Runs in Fourth; Newsome of Phils Sparks Drive, Doubling With Bases Filled-Giants Meet Dodgers in Opener at the Polo Grounds Today | True | By James P. Dawsonspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/pit-opening-block-denied-by-lewis-senators-told-he-did-not-order.html | PIT OPENING BLOCK DENIED BY LEWIS; Senators Told He Did Not Order UMW Safety Groups to Fail to Cooperate | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/woodcock-in-hospital-jaw-is-broken-in-baksi-fight-but-he-will.html | WOODCOCK IN HOSPITAL; Jaw Is Broken in Baksi Fight, but He Will Return to Ring | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/pick-prosecutor-for-krupp-aides.html | Pick Prosecutor for Krupp Aides | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/metal-fabricator-enlarges-profit-martinparry-corp-reports-145-a.html | METAL FABRICATOR ENLARGES PROFIT; Martin-Parry Corp. Reports $1.45 a Share for Quarter Against 18 Cents in '46 | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/j-frederick-sloan-i.html | J. FREDERICK SLOAN I | True | Special to thi new york times. | | | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/lange-aide-booed-at-jewish-rally-claims-in-behalf-of-polish.html | LANGE AIDE BOOED AT JEWISH RALLY; Claims in Behalf of Polish Government Challenged at Warsaw Memorial Meeting | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/bears-with-11-blows-rout-rochester-115.html | BEARS, WITH 11 BLOWS, ROUT ROCHESTER, 11-5 | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/peoria-railroad-unions-end-row-18month-strike-is-settled-38-days.html | PEORIA RAILROAD, UNIONS END ROW; 18-Month Strike Is Settled 38 Days After McNear, Carrier President, Was Slain | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/scotland-yard-to-check-us-gifts-to-palestine-agencies-for-violence.html | Scotland Yard to Check U.S. Gifts To Palestine Agencies for Violence | True | By Charles E. Eganspecial To The New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/efficiency-held-key-to-price-cuts-biddison-sees-business-using.html | EFFICIENCY HELD KEY TO PRICE CUTS; Biddison Sees Business Using Method in Ruling Out Truman Voluntary Reduction Plan | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/victory-ship-uses-sails-they-force-air-to-cattle-in-hold-of.html | VICTORY SHIP USES SAILS; They Force Air to Cattle in Hold of Crippled Vessel in Tow | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/man-killed-in-subway-struck-by-train-in-times-square-while-climbing.html | MAN KILLED IN SUBWAY; Struck by Train in Times Square While Climbing From Track | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/new-issue-proposed.html | New Issue Proposed | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/browns-down-tigers-in-ten-innings-4-to-3.html | BROWNS DOWN TIGERS IN TEN INNINGS, 4 TO 3 | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/sessions-open-to-public.html | Sessions Open to Public | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/to-mark-nursing-week-special-committee-announces-public-health.html | TO MARK NURSING WEEK; Special Committee Announces Public Health Meetings | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/palestine-hangings-deplored-in-france.html | PALESTINE HANGINGS DEPLORED IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/samuel-lexkowsky.html | SAMUEL LEXKOWSKY | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/naval-stores.html | NAVAL STORES | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/europe-hunts-freight-cars.html | Europe Hunts Freight Cars | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/radio-hams-join-un-in-air-effort-amateurs-of-world-enlisted-to.html | RADIO 'HAMS' JOIN U.N. IN AIR EFFORT; Amateurs of World Enlisted to Spread News and Check on Broadcast Technique | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/2500-gift-to-help-finland.html | $2,500 Gift to Help Finland | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/ilka-chase-program-april-27.html | Ilka Chase Program April 27 | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/steel-charges-revised-american-announces-changes-on-some-wire.html | STEEL CHARGES REVISED; American Announces Changes on Some Wire Products | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/carroll-club-to-give-comedy.html | Carroll Club to Give Comedy | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/young-is-challenged-in-missouri-pacific.html | YOUNG IS CHALLENGED IN MISSOURI PACIFIC | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/belgian-business-men-cleared-of-aiding-foe.html | BELGIAN BUSINESS MEN CLEARED OF AIDING FOE | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/bevens-3hitter-tops-mackmen-21-yankees-gain-initial-victory-after.html | BEVENS 3-HITTER TOPS MACKMEN, 2-1; Yankees Gain Initial Victory After Being Blanked for 7 Innings by Fowler HENRICH 2-BAGGER HELPS Tommy Drives Home Tying Run, Then Scores Winner on a Wild Toss at First | True | By Louis Effrat | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/general-lauds-new-gis-eichelberger-rates-eighth-army-soldiers-among.html | GENERAL LAUDS NEW GI'S; Eichelberger Rates Eighth Army Soldiers Among the Best | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/1100000000-of-bills-offered.html | $1,100,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/warriors-be-at-stags-second-in-row-8574.html | WARRIORS BE AT STAGS SECOND IN ROW, 85-74 | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/grosvenor-house-elects-mrs-frank-h-connor-2-others-added-to.html | GROSVENOR HOUSE ELECTS; Mrs. Frank H. Connor, 2 Others Added to Executive Group | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/2-die-for-rape-murder.html | 2 Die for Rape Murder | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/yacht-case-reenacted-dancer-taken-aboard-vessel-in-cuban-harbor.html | YACHT CASE RE-ENACTED; Dancer Taken Aboard Vessel in Cuban Harbor | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/p-l-stokke-dead-rogers-peet-aide-vice-president-of-the-clothing.html | P. L. STOKKE DEAD; ROGERS PEET AIDE; Vice President of the Clothing Firm Designed Eisenhower Battle Jacket for War | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/heads-nicaraguan-court.html | Heads Nicaraguan Court | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/eleanor-wrights-troth-former-oldfields-student-to-be-bride-of.html | ELEANOR WRIGHT'S TROTH; Former Oldfields Student to Be Bride of Warded H. Saylor | True | Special to the new york timm. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/3-singers-win-recital-award.html | 3 Singers Win Recital Award | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/jimenez-in-ring-tonight-mexican-faces-giosa-in-10round-bout-at-st.html | JIMENEZ IN RING TONIGHT; Mexican Faces Giosa in 10-Round Bout at St. Nicks Arena | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/pushing-breakup-of-german-cartels-martin-chief-of-amg-cites-ig.html | PUSHING BREAK-UP OF GERMAN CARTELS; Martin, Chief of AMG, Cites I.G. Farbenindustrie Now Under Board Control PUSHING BREAK-UP OF GERMAN CARTELS | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/greek-army-strikes-north-of-pindus-zone.html | GREEK ARMY STRIKES NORTH OF PINDUS ZONE | True | Special YORK TIMES. | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/auto-insurance-changed-dineen-gives-new-safeguards-to-buyer-of.html | AUTO INSURANCE CHANGED; Dineen Gives New Safeguards to Buyer of Financed Cars | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/succeeds-to-presidency-of-wabash-railroad-co.html | Succeeds to Presidency Of Wabash Railroad Co. | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/cab-sets-twa-hearing.html | CAB Sets TWA Hearing | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/guaranteed-wage-urged-official-of-steelworkers-says-action-would.html | GUARANTEED WAGE URGED; Official of Steelworkers Says Action Would Curtail Strikes | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/appeals-court-gives-race-tracks-the-right-to-bar-anyone-at-will.html | Appeals Court Gives Race Tracks The Right to Bar Anyone at Will; LETS RACE TRACKS BAR SPECTATORS | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/john-j-minrney-a-retired-lawyer.html | JOHN J. M'INRNEY, A RETIRED LAWYER | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/msgr-daniel-j-mcarthy-pastor-of-st-marks-church-in-brooklyn-52.html | MSGR. DANIEL J. M'CARTHY; Pastor of St. Mark's Church in Brooklyn, 52 Years a Priest | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/advertising-news.html | Advertising News | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/jesse-j-smith.html | JESSE J. SMITH | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/ramadier-insists-on-unity-in-france-sees-national-emergency-too.html | RAMADIER INSISTS ON UNITY IN FRANCE; Sees National Emergency Too Pressing to Allow Efforts Now to Alter Policies | True | By Lansing Warrenspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/andrew-h-green-former-solvay-firms-manager-dies-at-81-in-tryon-nc.html | ANDREW H. GREEN; Former Solvay Firm's Manager Dies at 81 in Tryon, N.C. | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/los-angeles-office-reopens.html | Los Angeles Office Reopens | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/new-day-in-china.html | NEW DAY IN CHINA? | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/red-cross-local-here-forwards-inquiries.html | RED CROSS LOCAL HERE FORWARDS INQUIRIES | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/coast-post-to-hw-clark-waterfront-employers-association-names-him.html | COAST POST TO H.W. CLARK; Waterfront Employers Association Names Him Manager | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/employment-steady-payrolls-are-generally-higher-state-commissioner.html | EMPLOYMENT STEADY; Payrolls Are Generally Higher, State Commissioner Reports | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/pepper-embroils-senate-on-russia-challenged-as-he-says-soviet-has.html | PEPPER EMBROILS SENATE ON RUSSIA; Challenged as He Says Soviet Has Right in Dardanelles Equal to Ours in Panama PEPPER EMBROILS SENATE ON RUSSIA | True | By C.p. Trussellspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/2-terrorists-lose-palestine-appeals-commander-orders-executions-but.html | 2 TERRORISTS LOSE PALESTINE APPEALS; Commander Orders Executions but Gives Third Life Term -- Curfew Is Relaxed | True | By Clifton Danielspecial To the New York Times. | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/clayton-sure-us-backs-geneva-aims-undersecretary-adds-fair-state.html | CLAYTON SURE U.S. BACKS GENEVA AIMS; Under-Secretary Adds Fair State Trading, in Practice, Would Be Difficult | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/protest-new-coach-ccny-student-papers-rap-dr-parkers-appointment.html | PROTEST NEW COACH; C.C.N.Y. Student Papers Rap Dr. Parker's Appointment | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/urges-science-teaching-kaempffert-advises-colleges-to-treat-it-as.html | URGES SCIENCE TEACHING; Kaempffert Advises Colleges to Treat It as Cultural Subject | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/mr-baruchs-prescription.html | MR. BARUCH'S PRESCRIPTION | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/farm-aid-costing-more-anderson-says-rise-in-prices-adds-to-support.html | FARM AID COSTING MORE; Anderson Says Rise in Prices Adds to Support Burden | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/mrs-zaharias-advances-plays-miss-irwin-in-pinehurst-golf-today-mrs.html | MRS. ZAHARIAS ADVANCES; Plays Miss Irwin in Pinehurst Golf Today -- Mrs. Page Wins | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/pace-is-quickened-by-the-first-lady-entertaining-trip-to-new-york.html | PACE IS QUICKENED BY THE FIRST LADY; Entertaining, Trip to New York on Calendar -- White House Notes Rise in Tourists | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/senator-martin-warns-cio.html | Senator Martin Warns CIO | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/army-eleven-will-play-fordham-here-in-1949.html | Army Eleven Will Play Fordham Here in 1949 | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/nyu-nine-victor-over-st-johns-43-double-by-silverstein-scores.html | N.Y.U. NINE VICTOR OVER ST. JOHN'S, 4-3; Double by Silverstein Scores Winning Run in Conference Came at Dexter Park | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/may-day-to-hail-wallace-50foot-gutout-photograph-of-him-to-be.html | MAY DAY TO HAIL WALLACE; 50-Foot Gut-Out Photograph of Him to Be Carried in Parade | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/thorp-holds-us-credits-vital-to-general-recovery-in-europe.html | Thorp Holds U.S. Credits Vital To General Recovery in Europe | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/british-betting-pools-aid-shortage-of-vital-labor.html | British Betting Pools Aid Shortage of Vital Labor | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/mayor-off-for-vacation-on-ranch-in-california.html | Mayor Off for Vacation On Ranch in California | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/price-average-off-05-in-last-week-foods-decline-09-in-period-but.html | PRICE AVERAGE OFF 0.5% IN LAST WEEK.; Foods Decline 0.9% in Period, but Still Are 48.3% Above Level of One Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/asks-congress-inquiry-nmu-calls-for-sifting-of-possible-negligence.html | ASKS CONGRESS INQUIRY; NMU Calls for Sifting of Possible Negligence in Texas Blast | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/new-plan-drafted-for-childs-chain-trustee-to-ask-court-approval-to.html | NEW PLAN DRAFTED FOR CHILDS CHAIN; Trustee to Ask Court Approval to Raise Equity of Holders of the Common Stock | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/arnold-attacks-itu-as-dictator-printers-unions-policies-peril-small.html | ARNOLD ATTACKS ITU AS 'DICTATOR'; Printers Union's Policies Peril Small Newspapers, Ex-Trust-Buster Tells Senators | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/business-world.html | Business World | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/cotton-wipes-out-mornings-losses-close-is-2-to-18-points-higher.html | COTTON WIPES OUT MORNINGS LOSSES; Close Is 2 to 18 Points Higher After Declines Due to Hedging and Liquidation | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/animal-studies-planned.html | Animal Studies Planned | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/travelers-aid-helps-799.html | Travelers Aid Helps 799 | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/furniture-display-will-open-monday-wanamaker-collection-of-3-groups.html | FURNITURE DISPLAY WILL OPEN MONDAY; Wanamaker Collection of 3 Groups Includes Carpets, Fabrics and Lamps | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/menitt-mccully-fiancee-of-herbert-w-thurlow.html | Menitt McCully Fiancee Of Herbert W. Thurlow | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/win-colliers-award-lafollette-and-wolcott-honored-for-congressional.html | WIN COLLIER'S AWARD; LaFollette and Wolcott Honored for Congressional Service | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/ana-m-relano-is-heard-cuban-soprano-presents-varied-list-in-town.html | ANA M. RELANO IS HEARD; Cuban Soprano Presents Varied List in Town Hall Recital | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/bank-of-england-report-circulation-rose-u6359000-in-the-last-week.html | BANK OF ENGLAND REPORT; Circulation Rose u6,359,000 in the Last Week | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/i-schmidtukeigher.html | I SchmidtuKeigher | True | i Special to Tai Nrw york times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/fpha-will-market-temporary-notes-to-receive-bids-on-april-29-on.html | FPHA WILL MARKET TEMPORARY NOTES; To Receive Bids on April 29 on Behalf of 15 Agencies for $24,872,000 Issues | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/plans-to-discuss-veterans-bonds.html | Plans to Discuss Veterans' Bonds | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/exports-rule-wheat-until-next-harvest.html | EXPORTS RULE WHEAT UNTIL NEXT HARVEST | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/the-flies-play-by-sartre-opens-his-version-of-orestes-and-electra.html | THE FLIES' PLAY BY SARTRE, OPENS; His Version of Orestes and Electra Myth Offered by New School's Workshop | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/sale-in-old-brookville-mcleon-abbett-gets-property-on-pound-hollow.html | SALE IN OLD BROOKVILLE; McLeon Abbett Gets Property on Pound Hollow Road | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/us-called-to-aid-of-free-economy-system-must-prove-efficacy-to.html | U.S. CALLED TO AID OF FREE ECONOMY; System Must Prove Efficacy to World, Leaders Tell Academy of Political Science | True | By Russell Porter | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/shirer-broadcast-wins-radio-honors-commentator-who-resigned-in.html | SHIRER BROADCAST WINS RADIO HONORS; Commentator Who Resigned in Dispute Shares Award With Former Employer | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/steel-strike-remote-trade-paper-reports-definite-progress-in.html | STEEL STRIKE 'REMOTE'; Trade Paper Reports 'Definite Progress' in Negotiations I | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/child-to-mrs-john-a-woodcock.html | Child to Mrs. John A. Woodcock | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/a-great-air-capital.html | A GREAT AIR CAPITAL | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/heads-cinecolor-board.html | Heads Cinecolor Board | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/tito-reported-saying-unrra-saved-nation.html | TITO REPORTED SAYING UNRRA SAVED NATION | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/argentine-editor-is-arrested.html | Argentine Editor Is Arrested | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/wants-end-of-british-mandate.html | Wants End of British Mandate | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/charges-on-nazis-in-us-zone-belied-7-men-named-by-german-reds-as.html | CHARGES ON NAZIS IN U.S. ZONE BELIED; 7 Men Named by German Reds as Holding Key Posts Found to Have Been Dismissed | True | By Delbert Clarkspecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/garment-workers-name-delegate.html | Garment Workers Name Delegate | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/parran-urges-end-of-river-pollution-calls-for-cooperation-by-the.html | PARRAN URGES END OF RIVER POLLUTION; Calls for Cooperation by the Federal Government, States and Industrial Groups | True | By William L. Laurencespecial To the New York Times. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/health-unit-in-singapore-un-epidemiological-control-office-to-be.html | HEALTH UNIT IN SINGAPORE; U.N. Epidemiological Control Office to Be Far East Center | True | Special to THE NEW YORK TIMES. | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/wall-panel-approved-government-assures-market-for-jersey-product.html | WALL PANEL APPROVED; Government Assures Market for Jersey Product | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/yacht-collision-mars-cup-contest-bermuda-skippers-triumph-as-luders.html | YACHT COLLISION MARS CUP CONTEST; Bermuda Skippers Triumph as Luders' and Shields' Craft Are Forced to Drop Out | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/danish-king-reported-weaker.html | Danish King Reported Weaker | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/our-backing-asked-for-us-of-europe-81-prominent-americans-sign.html | OUR BACKING ASKED FOR U.S. OF EUROPE; 81 Prominent Americans Sign Petition for Union to End Threat of World War III | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/4-leaders-in-arts-win-1000-prizes-agnes-de-mille-de-rochemont-barr.html | 4 LEADERS IN ARTS WIN $1,000 PRIZES; Agnes de Mille, de Rochemont, Barr and Herrmann Receive Awards for Aiding Fields | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/the-new-york-times-and-life-negotiate-for-rights-to-the-memoirs-of.html | The New York Times and Life Negotiate For Rights to the Memoirs of Churchill | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/millinery-tones-neutral-designs-for-midsummer-and-autumn-are.html | MILLINERY TONES NEUTRAL; Designs for Midsummer and Autumn Are Displayed | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/elizabeth-w-park-prospective-bride-exstudent-at-miss-porters-will.html | ELIZABETH W. PARK PROSPECTIVE BRIDE; Ex-Student at Miss Porter's Will Be Married in June to Andrew Kidder Henry Jr. | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/joins-atlantic-refining-co.html | Joins Atlantic Refining Co. | True | | | C1B 71809 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/greenberg-homer-helps-check-cubs-roe-of-pirates-holds-chicago.html | GREENBERG HOMER HELPS CHECK CUBS; Roe of Pirates Holds Chicago Hitless for 6 2/3 Innings and Triumphs by 7-1 | True | | | C1B 71809 | |
| 1947-04-18 | 1947-04-18 | https://www.nytimes.com/1947/04/18/archives/trend-to-normal-in-fall-buying-due-outlook-seen-in-womens-wear-with.html | TREND TO NORMAL IN FALL BUYING DUE; Outlook Seen in Women's Wear With Initial Orders to Average 60% of Volume Year Ago Named Vice President Of Titeflex, Inc., Newark | True | | | C1B 71809 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/baltzar-e-l-de-mare.html | BALTZAR E. L. DE MARE | True | Special to thi new yoek Tuns. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/frank-e-smiths-jr-have-child.html | Frank E. Smiths Jr. Have Child | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/smuts-is-surprised-at-us-cash-demand.html | SMUTS IS 'SURPRISED' AT U.S. CASH DEMAND | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/bus-to-transport-blind-school-children-to-be-carried-by-city-in.html | BUS TO TRANSPORT BLIND; School Children to Be Carried by City in Experiment | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/police-aid-offered-to-parole-boards-greater-cooperation-urged-at.html | POLICE AID OFFERED TO PAROLE BOARDS; Greater Cooperation Urged at Conference to Combat Rise in Juvenile Crime | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/map-plan-to-halt-intraunion-rows-three-experts-work-out-a-solution.html | MAP PLAN TO HALT INTRA-UNION ROWS; Three Experts Work Out a Solution for Problem of Jurisdictional Walkouts | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/mrs-frank-o-manning.html | MRS. FRANK O. MANNING | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/strauss-louis-to-confer-champion-expected-to-choose-rival-for-june.html | STRAUSS; LOUIS TO CONFER; Champion Expected to Choose Rival for June Bout Here | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/moves-to-cut-prices-chicago-group-sets-tuesdays-for-special.html | MOVES TO CUT PRICES; Chicago Group Sets Tuesdays for Special Wholesale Sales | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/newark-loses-in-11th-43-wrights-4bagger-off-schmidt-wins-for.html | NEWARK LOSES IN 11TH, 4-3; Wright's 4-Bagger Off Schmidt Wins for Rochester | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/fire-report-incorrect.html | Fire Report Incorrect | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/bernice-milgram-brideelect.html | Bernice Milgram Bride-Elect | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/britain-speeds-up-output-campaign-labor-government-issues-a.html | BRITAIN SPEEDS UP OUTPUT CAMPAIGN; Labor Government Issues a 'Challenge to British Grit' to End Economic Crisis | True | By Charles E. Eganspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/shifts-at-babcock-wilcox-tube.html | Shifts at Babcock & Wilcox Tube | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/banks-out-on-ibrd-loans-world-institutions-obligations-to-be-issued.html | BANKS OUT ON IBRD LOANS; World Institution's Obligations to Be Issued This Summer | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/panama-names-envoy-in-bogota.html | Panama Names Envoy in Bogota | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/aim-set-for-japan-in-living-standard-allied-beard-and-macarthur.html | AIM SET FOR JAPAN IN LIVING STANDARD; Allied Beard and MacArthur Agree on 1930-34 Base, Which Will Be Reparations Guide | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/names-park-roosevelt-georgia-memorializes-late-president-on-pine.html | NAMES PARK ROOSEVELT; Georgia Memorializes Late President on Pine Mountain Tract | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/commercial-pact-signed-france-and-netherlands-provide-for-exchange.html | COMMERCIAL PACT SIGNED; France and Netherlands Provide for Exchange of Products | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/auto-production-higher-103148-total-reported-in-week-compared-with.html | AUTO PRODUCTION HIGHER; 103,148 Total Reported in Week Compared With 97,893 | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/george-b-terrell-excongressman-84.html | GEORGE B. TERRELL, EX-CONGRESSMAN, 84 | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/kings-condition-unchanged.html | King's Condition Unchanged | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/donations-pour-in-to-city-college-gratifying-response-reported-in.html | DONATIONS POUR IN TO CITY COLLEGE; ' Gratifying Response Reported in $1,500,000 Campaign for Student War Memorial | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/ap-finds-increase-in-news-barriers-censorship-is-still-big-issue.html | AP FINDS INCREASE IN NEWS BARRIERS; Censorship Is Still Big Issue, Cooper Reports -- Members Hear Truman Monday | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/bees-sugar-ration-holds-opa-allotments-still-applicable-agriculture.html | BEES' SUGAR RATION HOLDS; OPA Allotments Still Applicable, Agriculture Department Says | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/daughter-to-gordon-c-browns.html | Daughter to Gordon C. Browns | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/future-atomic-uses-discussed.html | Future Atomic Uses Discussed | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/ij-fox-plans-european-offices.html | I.J. Fox Plans European Offices | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/mbs-herman-f-epple.html | MBS. HERMAN F. EPPLE | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/sues-on-catholic-school-cincinnati-group-would-halt-education.html | SUES ON CATHOLIC SCHOOL; Cincinnati Group Would Halt Education Board's Payments | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/phone-pickets-retreat-they-heed-florida-injunction-after-several.html | PHONE PICKETS RETREAT; They Heed Florida Injunction After Several Are Arrested | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/23cent-rise-asked-of-j-l.html | 23-Cent Rise Asked of J. & L. | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/venezuelan-bolivar-valued.html | Venezuelan Bolivar Valued | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/business-world.html | BUSINESS WORLD | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/french-union-plan-studied-by-chiefs-disposition-of-military-forces.html | FRENCH UNION PLAN STUDIED BY CHIEFS; Disposition of Military Forces in North Africa Is Principal Problem at Paris Meeting | True | By Lansing Warrenspecial to the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/west-europe-bloc-for-trade-studied-plan-gains-favor-as-big-four.html | WEST EUROPE BLOC FOR TRADE STUDIED; Plan Gains Favor as Big Four Impasse Grows -- U.S., British Zones Linked to Proposal WEST EUROPE BLOC FOR TRADE STUDIED | True | By Drew Middletonspecial to the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/mighty-blast-on-helgoland-razes-famed-german-base-german-island.html | Mighty Blast on Helgoland Razes Famed German Base; GERMAN ISLAND BASE OF HELGOLAND BLOWN UP BY THE BRITISH British Set Off Mighty Blast on Helgoland, Germans' North Sea Bastion Demilitarized | True | By Edward A. Morrowspecial To the New York Times. | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/rev-lawrence-j-ahern-cleveland-priest-49-known-for-his-aid-to-down.html | REV. LAWRENCE J. AHERN; Cleveland Priest, 49, Known for His Aid to 'Down and Out' | True | Special to tki Niwyork times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/18-are-sentenced-for-jersey-fraud-five-companies-involved-in.html | 18 ARE SENTENCED FOR JERSEY FRAUD; Five Companies Involved in Western Electric Plot Are Fined $1,000 Each | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/army-to-lift-parcel-limit-may-1.html | Army to Lift Parcel Limit May 1 | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/gi-sentenced-to-die-4-get-life-in-japan.html | GI SENTENCED TO DIE, 4 GET LIFE IN JAPAN | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/deportee-slain-at-cyprus.html | Deportee Slain at Cyprus | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/dock-drivers-seek-rise-branch-of-teamster-union-wants-advance-of.html | DOCK DRIVERS SEEK RISE; Branch of Teamster Union Wants Advance of 30c an Hour | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/china-still-holds-offices-for-reds-chiang-stresses-that-11-seats-on.html | CHINA STILL HOLDS OFFICES FOR REDS; Chiang Stresses That 11 Seats on Council Await Them -- New Regime Wednesday | True | By Tillman Durdinspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/truman-receiving-envoy-links-siam-to-democracy.html | Truman, Receiving Envoy, Links Siam to Democracy | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/helgoland-blast-adds-science-lore-director-of-us-navy-stations-in.html | HELGOLAND BLAST ADDS SCIENCE LORE; Director of U.S. Navy Stations in Europe Says Tests Gave 'Everything We Came For' | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/gain-over-rejected-10-cents-if-accepted-would-give-auto-workers.html | Gain Over Rejected 10 Cents, if Accepted, Would Give Auto Workers $5,000,000 'Bonus' by Advancing Contract Date; GM RAISES OFFER TO AUTO WORKERS | True | By Walter W. Ruchspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/kahn-sold-to-birmingham.html | Kahn Sold to Birmingham | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/tiso-in-long-prayers-before-his-execution.html | TISO IN LONG PRAYERS BEFORE HIS EXECUTION | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/phone-union-chiefs-see-a-key-to-peace-local-wage-settlements-may-be.html | PHONE UNION CHIEFS SEE A KEY TO PEACE; Local Wage Settlements May Be Formula to End Strike, They Siiy -- Tell of Feelers Phone Union Sees a Key to Peace In Local Settlements on Wages | True | By Louis Starkspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/rhatigan-to-submit-childcare-program.html | RHATIGAN TO SUBMIT CHILD-CARE PROGRAM | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/jobless-pay-for-shut-mines.html | Jobless Pay for Shut Mines | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/varipapa-quintet-gains-abc-lead-mineralites-of-new-york-roll-3023.html | VARIPAPA QUINTET GAINS A.B.C. LEAD; Mineralites of New York Roll 3,023 in Five-Man Race -- St. Louis Pair Excels | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/miss-suggs-in-golf-final-plays-mrs-zaharias-today-for-north-and.html | MISS SUGGS IN GOLF FINAL; Plays Mrs. Zaharias Today for North and South Title | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/u1-will-do-film-of-kantor-novel-studio-acquires-the-rights-to.html | U-1 WILL DO FILM OF KANTOR NOVEL; Studio Acquires the Rights to 'Midnight Lace,' Story of a Traveling Milliner | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/approves-fund-for-wctu.html | Approves Fund for W.C.T.U. | True | | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/trend-irregular-on-cotton-market-prices-recover-from-the-early-lows.html | TREND IRREGULAR ON COTTON MARKET; Prices Recover From the Early Lows and Close 20 Points Up to 15 Points Down | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/ferry-service-refused-federal-court-move-to-reopen-23d-street-line.html | FERRY SERVICE REFUSED; Federal Court Move to Reopen 23d Street Line Fails | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/4-peasant-party-men-sentenced-in-poland.html | 4 PEASANT PARTY MEN SENTENCED IN POLAND | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/ford-will-leaves-company-control-to-grandchildren-4-get-voting.html | FORD WILL LEAVES COMPANY CONTROL TO GRANDCHILDREN; 4 Get Voting Stock With Son's Widow in Control as Trustee -- Foundation Leads Bequests FAIRLANE' IS LEFT TO WIFE Personal Fortune Is Estimated at $500,000,000 -- U.S. Tax May Reach $66,370,000 RULE OF FORD LEFT TO GRANDCHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/magazine-editor-resigns.html | Magazine Editor Resigns | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/woman-held-up-in-car-yields-800-payroll-to-2-armed-thieves-in.html | WOMAN HELD UP IN CAR; Yields $800 Payroll to 2 Armed Thieves in Brooklyn | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/czechs-offer-bill-for-paid-vacations-at-least-twoweek-holiday-is.html | CZECHS OFFER BILL FOR PAID VACATIONS; At Least Two-Week Holiday Is Sought by Law-- Resorts Available to Workers | True | By John MacCormacspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/2312-passengers-sail-on-2-liners-nearly-all-berths-are-occupied-as.html | 2,312 PASSENGERS SAIL ON 2 LINERS; Nearly All Berths Are Occupied as Saturnia and Batory Set Off for Europe | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/dr-theodor-lewald-german-economist-helped-set-up-olympic-games-in.html | DR. THEODOR LEWALD; German Economist Helped Set Up Olympic Games in 1936 | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/collegians-debate-today-english-us-teams-to-discuss-dissolution-of.html | COLLEGIANS DEBATE TODAY; English, U.S. Teams to Discuss Dissolution of the Empire | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/company-rejects-phone-union-offer-four-groups-would-return-for-full.html | COMPANY REJECTS PHONE UNION OFFER; Four Groups Would Return for Full or 'Down Payment' Rise, Arbitration of Issues BOTH SIDES BOW IN JERSEY Accept Arbitration, but Moot Point Is Whether It Can Start While Strike Is On | True | By Will Lissner | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/marcia-bell-affianced-i-brideelect-of-e-e-crouch-jru-both-furman-u.html | MARCIA BELL AFFIANCED I; Bride-Elect of E. C. Crouch Jr.u Both Furman U. Graduates | True | Special to the new york times. I | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/isaac-h-b-keating-retired-executive-of-wholesale-millinery-company.html | ISAAC H. B. KEATING; Retired Executive of Wholesale Millinery Company Is Dead | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/british-consulate-is-invaded-here-protestants-of-execution-of.html | BRITISH CONSULATE IS 'INVADED' HERE; Protestants of Execution of Gruner Leave Office When Threatened With Arrest | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/trading-is-erratic-in-grain-markets-weakness-in-corn-attributed-to.html | TRADING IS ERRATIC IN GRAIN MARKETS; Weakness in Corn Attributed to Hedging Against Purchases for Shipment Abroad | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/cottonbuying-bill-voted-in-commons-state-commission-to-purchase.html | COTTON-BUYING BILL VOTED IN COMMONS; State Commission to Purchase Staple in Bulk to Replace Liverpool Exchange | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/notes.html | Notes | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/ronson-nets-2071511.html | Ronson Nets $2,071,511 | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/yarmouth-ship-service-delayed.html | Yarmouth Ship Service Delayed | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/20th-centuryfox-gains-reports-net-of-22619535-equal-to-790-a-common.html | 20TH CENTURY-FOX GAINS; Reports Net of $22,619,535, Equal to $7.90 a Common Share M'KESSON-ROBBINS NETS $7,545,967 | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/february-shoe-output-in-slump.html | February Shoe Output in Slump | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/curb-group-forms-club-regulars-before-it-moved-indoors-organize.html | CURB GROUP FORMS CLUB; Regulars Before It Moved Indoors Organize 5-and-20 Unit | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/independent-sales-up-17-rise-reported-for-march-compared-with.html | INDEPENDENT SALES UP; 17% Rise Reported for March Compared With February | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/coal-price-will-be-cut-70-cents-a-ton-next-week.html | Coal Price Will Be Cut 70 Cents a Ton Next Week | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/army-beats-kings-point-cadet-nine-scores-by-72-for-its-sixth.html | ARMY BEATS KINGS POINT; Cadet Nine Scores by 7-2 for Its Sixth Straight Triumph | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/fete-on-tuesday-to-assist-ballet-many-will-entertain-before-and.html | FETE ON TUESDAY TO ASSIST BALLET; Many Will Entertain Before and After Bal Blanc Here to Aid Needy Students | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/film-group-adds-to-screen-library-motion-picture-industry-will-give.html | FILM GROUP ADDS TO SCREEN LIBRARY; Motion Picture Industry Will Give Additional Features for Programs for Children | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/a-progressive-tory.html | A "Progressive Tory" | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/greek-guerrillas-escape-army-net-action-seen-shifting-to-north-from.html | GREEK GUERRILLAS ESCAPE ARMY NET; Action Seen Shifting to North From West Thessaly -- U. S. Navy Visit to Salonika Set | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/uscc-program-hits-export-of-cottons-trade-holds-sales-of-japanese.html | USCC PROGRAM HITS EXPORT OF COTTONS; Trade Holds Sales of Japanese Goods Have Reduced Markets for American Products | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/wins-5000-fellowship-from-academy-of-poets.html | Wins $5,000 Fellowship From Academy of Poets | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/fifty-brand-names-honored-by-trade-foundation-gives-certificates-to.html | FIFTY BRAND NAMES HONORED BY TRADE; Foundation Gives Certificates to Users -- Leaders Hail Them as a Service to Public | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/sicily-apathetic-in-local-campaign-voters-too-hungry-to-show.html | SICILY APATHETIC IN LOCAL CAMPAIGN; Voters Too Hungry to Show Interest in Election Tomorrow of Autonomous Parliament | True | By Camille M. Cianfarra special To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/finnish-cabinet-move-fails.html | Finnish Cabinet Move Fails | True | | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/books-authors.html | Books -- Authors | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/seymour-dunbar-noted-historian-d-author-of-many-papers-on-the.html | SEYMOUR DUNBAR, NOTED HISTORIAN D; Author of Many Papers on the Growth of the West Diesu Wrote of Bear Flag Revolt | True | Special to the new yokk times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/hw-lay-registers-shares-with-sec-food-products-manufacturer-will.html | H.W. LAY REGISTERS SHARES WITH SEC; Food Products' Manufacturer Will Build New Plants in Atlanta and Memphis | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/profits-increased-by-national-banks-net-totaled-495000000-for-1946.html | PROFITS INCREASED BY NATIONAL BANKS; Net Totaled $495,000,000 for 1946, a Rise of $5,000,000 Over the Previous Year | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/single-us-airline-to-fly-abroad-hit-truman-advisers-oppose-senate.html | SINGLE U.S. AIRLINE TO FLY ABROAD HIT; Truman Advisers Oppose Senate Bill -- Urge Continuance of Regulated Competition | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/john-d-moran.html | JOHN D. MORAN | True | Special to ths new york times. I | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/dutch-plan-air-exhibit.html | Dutch Plan Air Exhibit | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/teacherrating-plan-scored-by-educators.html | TEACHER-RATING PLAN SCORED BY EDUCATORS | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/odwyer-pauses-at-los-angeles.html | O'Dwyer Pauses at Los Angeles | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/ottmen-win-104-with-6-home-runs-giants-beat-vic-lombardi-of-dodgers.html | OTTMEN WIN, 10-4, WITH 6 HOME RUNS; Giants Beat Vic Lombardi of Dodgers for First Time Before 38,736 Fans RIGNEY, THOMSON HEROES Each Drives Two 4-Baggers, Mize, Marshall 1 Apiece -- Robinson Also Connects | True | By John Drebinger | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/feller-to-oppose-newhouser.html | Feller to Oppose Newhouser | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/1604-in-japan-run-for-lower-house-78-of-candidates-are-new-to.html | 1,604 IN JAPAN RUN FOR LOWER HOUSE; 78% of Candidates Are New to Political Scene -- 466 Seats at Stake Next Friday | True | By Lindesay Parrottspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/mays-indictment-stands.html | May's Indictment Stands | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/south-africa-team-in-england.html | South Africa Team in England | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/irish-deputy-urges-nation-help-britain.html | IRISH DEPUTY URGES NATION HELP BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/permits-drug-for-cancer-treasury-releases-painkiller-for-use-by.html | PERMITS DRUG FOR CANCER; Treasury Releases Pain-Killer for Use by Physicians | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/liberty-ship-in-distress.html | Liberty Ship in Distress | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/new-aids-shown-for-war-amputees-a-hiplength-leg-which-may-permit.html | NEW AIDS SHOWN FOR WAR AMPUTEES; A Hip-Length Leg Which May Permit Ascent of Stairs Is Revealed at Capital | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/housing-authority-joins-rest-of-us-it-too-needs-a-home-as-un-eyes.html | HOUSING AUTHORITY JOINS REST OF US; It, Too, Needs a Home as U.N. Eyes Its New Building and Scans Horizon for Cash | True | By William Farrell | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/acheson-emphasizes-us-zone-admits-jews.html | ACHESON EMPHASIZES U.S. ZONE ADMITS JEWS | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/trieste-issue-up-again-big-four-to-discuss-choice-of-governor-on.html | TRIESTE ISSUE UP AGAIN; Big Four to Discuss Choice of Governor on Monday | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/charter-amendment-urged-as-veto-cure.html | CHARTER AMENDMENT URGED AS VETO CURE | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/fined-4000-in-opa-case-operator-of-bronx-apartment-house-guilty-on.html | FINED $4,000 IN OPA CASE; Operator of Bronx Apartment House Guilty on 40 Charges | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/the-vote-on-the-labor-bill.html | THE VOTE ON THE LABOR BILL | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/women-sailors-make-first-cruise-for-britain.html | Women Sailors Make First Cruise for Britain | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/tanners-see-costs-holding-prices-up.html | TANNERS SEE COSTS HOLDING PRICES UP | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/appropriations-bill-jersey-record-a-law.html | APPROPRIATIONS BILL, JERSEY RECORD, A LAW | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/french-prisoners-go-to-isle.html | French Prisoners Go to Isle | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/science-produces-missing-elements-fission-of-uranium-235-atom.html | SCIENCE PRODUCES MISSING ELEMENTS; Fission of Uranium 235 Atom Recreates Numbers 43, 61, Long Since Vanished | True | By William L. Laurencespecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/building-in-city-off-53-this-year-private-operators-have-started-on.html | BUILDING IN CITY OFF 53% THIS YEAR; Private Operators Have Started Only 2,440 Dwelling Units in First 3 Months SEVERE WEATHER A FACTOR Uncertainty on Future Costs and Sales Conditions Are Listed as Causes Also | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/truman-acts-on-generals-status.html | Truman Acts on General's Status | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/french-leaders-stepping-aside.html | French Leaders Stepping Aside | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/benny-leonard-51-excmmpion-dies-lightweight-king-from-1917-to-1925.html | BENNY LEONARD, 51, EX-CMMPION, DIES; Lightweight King From 1917 to 1925 Stricken While He Referees at St. Nicks | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/troth-announced-of-miss-sillcocks-former-red-cross-assistant.html | TROTH ANNOUNCED OF MISS SILLCOCKS; Former Red Cross Assistant Overseas Engaged to Paul A. Fuller, Harvard Alumnus | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/bliss-collection-of-art-exhibited-indigenous-work-done-in-the.html | BLISS COLLECTION OF ART EXHIBITED; Indigenous Work Done in the Americas Placed on Display in the National Gallery | True | By Winifred Mallonspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/blast-over-helgoland.html | BLAST OVER HELGOLAND | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/mr-churchill-criticized-statements-made-in-recent-articles-are.html | Mr. Churchill Criticized; Statements Made in Recent Articles Are Disputed by Labor M.P. | True | MAURICE ORBACH, M.P. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/school-gets-van-buren-bust.html | School Gets Van Buren Bust | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/executioner-drunk-pardon-board-told.html | EXECUTIONER 'DRUNK,' PARDON BOARD TOLD | True | | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/cazenovia-woman-101-dies.html | Cazenovia Woman, 101, Dies | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/britain-near-ruin-churchill-warns-he-says-labor-regime-lives-on-us.html | BRITAIN NEAR RUIN, CHURCHILL WARNS; He Says Labor Regime Lives on U.S. Dole -- Alludes to Wallace as a 'Crypto-Communist' | True | By Mallory Brownespecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/smallpox-strikes-seaman-from-here-mess-steward-removed-from-an-army.html | SMALLPOX STRIKES SEAMAN FROM HERE; Mess Steward Removed From an Army Transport to a Hospital in Germany | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/faultless-25-triumphs-derby-hope-beats-riskolater-by-two-lengths-at.html | FAULTLESS, 2-5, TRIUMPHS; Derby Hope Beats Riskolater by Two Lengths at Keeneland | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/w-e-bud-connell-jr-city-editor-of-charlestonwva-gazette-since-1937.html | W. E. (BUD) CONNELL JR.; City Editor of Charleston.W.Va., Gazette Since 1937 Dies at 51 | True | Special to the new york times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/columbia-to-row-at-rutgers-today-three-races-scheduled-on-the.html | COLUMBIA TO ROW AT RUTGERS TODAY; Three Races Scheduled on the Raritan -- Penn Plays Host to Princeton | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/us-delegation-blocks-passport-easing-barred-from-accepting-parley.html | U.S. Delegation Blocks Passport Easing; Barred From Accepting Parley Decisions | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/31-ships-returned-to-us-by-japanese.html | 31 SHIPS RETURNED TO U.S. BY JAPANESE | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/beck-named-golf-leader-will-be-nonplaying-captain-of-the-british.html | BECK NAMED GOLF LEADER; Will Be Non-Playing Captain of the British Cup Squad | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/hoover-condemns-fertilizer-curbs-assails-plant-dismantlings-in.html | HOOVER CONDEMNS FERTILIZER CURBS; Assails Plant Dismantlings in Germany While Europe Is 'Gasping for Food | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/bungling-burglar-leaves-his-victim-33-riche.html | Bungling Burglar Leaves His Victim $33 Riche | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/grazianozale-fight-in-chicago-approved-by-illinois-commission.html | Graziano-Zale Fight in Chicago Approved by Illinois Commission; Wrigley Field Likely Site Between June 25 and July 15 for Middleweight Title Bout -- Popular-Priced Admission Planned | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/gruners-sister-bitter.html | Gruner's Sister Bitter | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/nyu-dental-alumni-meet.html | N.Y.U. Dental Alumni Meet | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/says-high-costs-bar-drop-in-yarn-prices.html | SAYS HIGH COSTS BAR DROP IN YARN PRICES | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/irelands-outlook-on-food-improves-farmers-have-300000-acres-in.html | IRELAND'S OUTLOOK ON FOOD IMPROVES; Farmers Have 300,000 Acres in Wheat -- Other Crops Still Depend on Weather | True | By Hugh Smithspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/arabs-to-fight-inquiry-will-ask-un-assembly-for-prompt-palestine.html | ARABS TO FIGHT INQUIRY; Will Ask U.N. Assembly for Prompt Palestine Settlement | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/bonds-and-shares-on-london-market-tobacco-issues-and-giltedge.html | BONDS AND SHARES ON LONDON MARKET; Tobacco Issues and Gilt-Edge Stocks Strong Features in Slow Trading | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/manages-chemical-sales-for-maize-products-co.html | Manages Chemical Sales For Maize Products Co. | True | | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/mrs-edward-p-sherry-founder-of-wisconsin-players-a-leader-in-the.html | MRS. EDWARD P. SHERRY; Founder of Wisconsin Players, a Leader in the Theatre | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/international-group-asks-normal-shipping.html | INTERNATIONAL GROUP ASKS NORMAL SHIPPING | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/nominated-by-truman-as-attorney-general-aide.html | Nominated by Truman As Attorney General Aide | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/widows-receive-1000-awards-by-monsanto-are-made-in-addition-to.html | WIDOWS RECEIVE $1,000; Awards by Monsanto Are Made in Addition to Compensation | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/danish-prince-to-fly-home.html | Danish Prince to Fly Home | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/socialist-wins-key-post.html | Socialist Wins Key Post | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/light-of-75-burns-again-kin-of-paul-revere-sends-flash-from-old.html | LIGHT OF '75 BURNS AGAIN; Kin of Paul Revere Sends Flash From Old North Church | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/hanging-reprisals-stir-palestine-3-attacks-launched-briton-slain.html | Hanging Reprisals Stir Palestine; 3 Attacks Launched, Briton Slain; HANGING REPRISALS BEGIN IN PALESTINE | True | By Clifton Danielspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/oneyear-contract-agreement-with-cio-electrical-workers-provides-15.html | One-Year Contract Agreement With CIO Electrical Workers Provides 15 Cents Hourly Rise for Over 75,000 Employes; Westinghouse Will Increase Wages 15 Cents an Hour for 75,000 in CIO | True | By Lawrence Resnerspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/resistance-forces-rayon-prices-down-manufacturers-refusal-to-buy.html | RESISTANCE FORCES RAYON PRICES DOWN; Manufacturers' Refusal to Buy Hits Secondary Lines -- 'White' Market Virtually Dead | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/dry-goods-concern-has-record-sales-associated-had-net-for-year-of.html | DRY GOODS CONCERN HAS RECORD SALES; Associated Had Net for Year of $141,950,574 -- Earnings Equal to $5.35 a Share | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/phalanx-favored-over-cosmic-bomb-blue-border-also-in-stronger-first.html | PHALANX FAVORED OVER COSMIC BOMB; Blue Border Also in Stronger First Division of Fixture for Star 3-Year-Olds $40,000 IS ADDED TO EACH Cornish Knight Likely Choice in Second Section -- Jamaica Feature to Mahmoudess | True | By James Roach | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/news-from-indonesia.html | NEWS FROM INDONESIA | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/new-york-schools-victors-in-relays-boys-high-and-hayes-capture.html | NEW YORK SCHOOLS VICTORS IN RELAYS; Boys High and Hayes Capture Eastern Titles at Newark -- Seton Hall Prep Wins | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/grandcamp-held-ammunition-store-coast-guard-investigators-are-told.html | GRANDCAMP HELD AMMUNITION STORE; Coast Guard Investigators Are Told Blasted Texas City Ship Had 16 Cases Aboard NITRATE WAS IN PAPER BAGS Aide on Another Burned Vessel Says Explosion Pushed His Freighter From Dock | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/john-a-payne-47-m1mm-executive-president-of-the-consolidated.html | JOHN A. PAYNE, 47, MIMM EXECUTIVE; President of the Consolidated Coppermines Corp, Is Dead uOnce With Kuhn, Loeb | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/m-w-randall-aide-of-air-reduction-co.html | M. W. RANDALL, AIDE OF AIR REDUCTION CO. | True | | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/air-action-in-madagascar-french-parachutists-drop-into-insurgent.html | AIR ACTION IN MADAGASCAR; French Parachutists Drop Into Insurgent Area After Bombing | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/casadesus-plays-at-carnegie-hall-pianist-features-sonata-in-b-minor.html | CASADESUS PLAYS AT CARNEGIE HALL; Pianist Features Sonata in B Minor of Liszt in Masterly Performance at Recital | True | By Noel Straus | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/havana-communists-bombed.html | Havana Communists Bombed | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/un-balkans-board-fights-out-issues-of-greek-data-in-geneva-markos.html | U.N. Balkans Board Fights Out Issues of Greek Data in Geneva; Markos' Guerrilla Testimony to Russian and Pole Filed as 'Non-Governmental' -- Theft of Documents Is Charged | True | By W.h. Lawrencespecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/fred-norman-representative-in-congress-from-state-of-washington.html | FRED NORMAN; Representative in Congress From State of Washington Dies | True | Special to the Niwyork Tn.!ES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/dw-smith-appeals-conviction.html | D.W. Smith Appeals Conviction | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/store-head-wins-award-for-efforts-in-newark.html | Store Head Wins Award For Efforts in Newark | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/pacific-ship-lines-ask-big-rate-rise-water-carriers-seeking-50-say.html | PACIFIC SHIP LINES ASK BIG RATE RISE; Water Carriers, Seeking 50%, Say They Cannot Run at Lower Levels the Railroads Favor | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/2-in-1000-in-state-develop-cancer-control-director-reports-that.html | 2 IN 1,000 IN STATE DEVELOP CANCER; Control Director Reports That 13,616 New Cases Up-State Were Reported in 1946 | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/ge-shops-set-for-blast-repairs.html | GE Shops Set for Blast Repairs | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/3-robbers-by-coup-get-1900-payroll.html | 3 ROBBERS BY COUP GET $1,900 PAYROLL | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/delinquency-laid-to-war-migration-california-official-says-home-and.html | DELINQUENCY LAID TO WAR MIGRATION; California Official Says Home and Church Influences Over Youth Have Been Impaired | True | By George Streatorspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/citys-progress.html | CITY'S PROGRESS | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/dewey-to-take-a-weeks-res.html | Dewey to Take a Week's Res | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/eggs-expected-to-be-scarce-this-fall-so-some-tips-are-offered-on.html | Eggs Expected to Be Scarce This Fall So Some Tips Are Offered on Freezing | True | By Jane Nickerson | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/if-your-phone-is-not-dial-use-police-box-in-a-crisis.html | IF YOUR PHONE IS NOT DIAL, Use Police Box in a Crisis | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/atlantic-hop-is-under-6-hours.html | Atlantic Hop Is Under 6 Hours | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/mexico-to-control-wheat.html | Mexico to Control Wheat | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/lewis-silent-on-bid-but-several-operators-agree-to-meeting-us.html | LEWIS SILENT ON BID; But Several Operators Agree to Meeting, U.S. Reports | True | | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/congress-prodded-on-lendlease-goods-owed-to-soviet-and-nine-other.html | Congress Prodded on Lend-Lease Goods Owed to Soviet and Nine Other | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/drought-cripples-colombia.html | Drought Cripples Colombia | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/sharp-rises-listed-in-pilotage-rates-new-york-harbor-gets-revised.html | SHARP RISES LISTED IN PILOTAGE RATES; New York Harbor Gets Revised Schedule Under Terms of Bill Signed by Dewey | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/mkesson-robbins-nets-7545967-reports-wholesale-drug-sales-on.html | M'KESSON & ROBBINS NETS $7,545,967; Reports Wholesale Drug Sales on Increase but Liquor Business on the Decline | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/battle-on-cancer-costly.html | Battle on Cancer Costly | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/a-womens-army-corps.html | A WOMEN'S ARMY CORPS | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/council-rejects-soviet-move-for-u-n-check-on-greek-aid-u-s-upheld.html | Council Rejects Soviet Move For U. N. Check on Greek Aid; U. S. Upheld, 9-0, on Request That Balkan Inquiry Leave Deputies in Danger Areas -- Vote Against Russian Bids Is 4-2 COUNCIL REJECTS SOVIET GREEK BID | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/condemns-veto-in-un-new-zealand-delegate-says-big-5-power-must-bow.html | CONDEMNS VETO IN U.N.; New Zealand Delegate Says Big 5 Power Must Bow to Peace | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/plan-price-discussion-possible-solution-seen-at-may-24-event.html | PLAN PRICE DISCUSSION; Possible Solution Seen at May 24 Event Honoring May | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/austria-outlines-views-on-assets-cabinet-opposes-clauses-that-bar.html | AUSTRIA OUTLINES VIEWS ON ASSETS; Cabinet Opposes Clauses That Bar Soviet-Held Plants From Nationalization | True | By Albion Rossspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/rigney-white-sox-halts-browns-10.html | RIGNEY, WHITE SOX, HALTS BROWNS, 1-0 | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/capehart-sees-us-loans-as-lever-to-increase-imports-of-newsprint.html | Capehart Sees U.S. Loans as Lever To Increase Imports of Newsprint; Senator Also Proposes Committee to Seek Foreign Supplies -- February Total From Abroad Dips -- Typographical Union Hit | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/two-minor-nazis-hanged.html | Two Minor Nazis Hanged | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/frank-a-morrison-lawyer-former-head-of-bergen-county-bar.html | FRANK A. MORRISON; Lawyer, Former Head of Bergen County Bar Association | True | Special to the new york times, | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/cecil-c-gamwell-jr.html | CECIL C. GAMWELL JR. | True | SDMli! to Tax Nrw yobs Tuns. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/architectural-work-of-ernest-flagg.html | Architectural Work of Ernest Flagg | True | EUGENE SCHOEN. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/notre-dame-tops-wisconsin.html | Notre Dame Tops Wisconsin | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/dr-conant-asks-help-of-editors-in-fight-to-increase-teacher-pay.html | Dr. Conant Asks Help of Editors In Fight to Increase Teacher Pay; Harvard President Tells Meeting in Capital That Problem of Low Salaries Must Be Met -- Value of Columnists Debated | True | By Lewis Woodspecial to the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/freed-by-a-poem-paratrooper-says-he-had-pistol-to-protect-old.html | FREED BY A POEM; Paratrooper Says He Had Pistol to Protect Old Manuscript | True | | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/municipal-bonds-listed-for-sale-schedule-for-next-week-drops-to.html | MUNICIPAL BONDS LISTED FOR SALE; Schedule for Next Week Drops to $19,605,000; Portland, Me., Offers $800,000 Tax Notes | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/son-born-to-mrs-marcy-chanin.html | Son Born to Mrs. Marcy Chanin | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/plan-drafted-in-india-to-ease-riot-tension.html | PLAN DRAFTED IN INDIA TO EASE RIOT TENSION | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/opa-to-free-rents-in-50-freeze-zones-decision-is-called-effort-to.html | OPA TO FREE RENTS IN 50 'FREEZE' ZONES; Decision Is Called Effort to Keep Most-Needed Controls as Congress Delays | True | By Samuel A. Towerspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/new-officers-for-maker-of-calculating-machines.html | New Officers for Maker Of Calculating Machines | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/greece-denies-naval-violation.html | Greece Denies Naval Violation | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/dates-for-bonds-named.html | Dates for Bonds Named | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/mrs-francis-h-lamon.html | MRS. FRANCIS H. LAMON | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/theodore-wards-our-lan-concludes-the-season-of-the-associated.html | Theodore Ward's 'Our Lan' Concludes the Season of the Associated Playwrights in Grand Street | True | By Brooks Atkinson | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/i-doushbessamaguire.html | i DoushbessaMaguire | True | Special to thb new york times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/ancient-skull-found-another-missing-link-discovered-in-south.html | ANCIENT SKULL FOUND; Another 'Missing Link' Discovered in South African Cave | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/dewey-sets-boygirl-week-i.html | Dewey Sets Boy-Girl Week I | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/teacher-quits-over-law-syracusan-sees-intrigue-as-a-development-of.html | TEACHER QUITS OVER LAW; Syracusan Sees Intrigue as a Development of Pay Plan | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/barring-of-mmahon-defended-by-spain.html | BARRING OF M'MAHON DEFENDED BY SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/republicans-clash-on-greek-aid-bill-brewster-joins-vandenberg-in.html | REPUBLICANS CLASH ON GREEK AID BILL; Brewster Joins Vandenberg in Urging Measure -- Hawkes and Wherry Critical LEND-LEASE HELP AT ISSUE Vandenberg Sees Amity With Soviet if We Make Our Stand Perfectly Clear | True | By C.p. Trussellspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/strike-threatens-cuba-havana-restaurant-owners-study-citywide.html | STRIKE THREATENS CUBA; Havana Restaurant Owners Study City-Wide Closing | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/tass-quotes-senators-report-gives-impression-most-of-them-oppose.html | TASS QUOTES SENATORS; Report Gives Impression Most of Them Oppose Greek Aid | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/italian-tenor-in-us-debut.html | Italian Tenor in U.S. Debut | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/garage-rent-rise-fought-in-court-car-owner-is-supported-by-the-auto.html | GARAGE RENT RISE FOUGHT IN COURT; Car Owner Is Supported by the Auto Club in Suit Brought Under Commercial Law | True | | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/albert-f-hunt-jr-___-i-engineer-and-lawyer-once-was-manufacturer.html | ALBERT F. HUNT JR. ____ i; Engineer and Lawyer Once Was Manufacturer Up-State I | True | Special to the new york times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/dubinsky-attacks-house-labor-bill.html | DUBINSKY ATTACKS HOUSE LABOR BILL | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/shoe-strike-is-ended-nettleton-workers-will-return-to-syracuse.html | SHOE STRIKE IS ENDED; Nettleton Workers Will Return to Syracuse Plant Monday | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/regents-name-five-to-study-guidance-advisory-committee-will-aid.html | REGENTS NAME FIVE TO STUDY GUIDANCE; Advisory Committee Will Aid State on Public Schools' Counseling Programs | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/family-physician-wins-high-praise-speakers-call-him-quarterback-of.html | FAMILY PHYSICIAN WINS HIGH PRAISE; Speakers Call Him 'Quarterback of Team of Specialists Safeguarding Community' CITE NEED IN RURAL AREAS Say Medical Schools Should Train Modern Doctors in Psychology, Sociology | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/dartmouth-set-back-50-villanova-is-victor-as-chojnacki-pitches-a.html | DARTMOUTH SET BACK, 5-0; Villanova Is Victor as Chojnacki Pitches a Four-Hitter | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/braves-8-in-first-beat-phils-10-to-7-losers-score-all-their-runs-in.html | BRAVES 8 IN FIRST BEAT PHILS, 10 TO 7; Losers Score All Their Runs in Opening Innings -- Elliott, Torgeson Drive Homers | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/dr-althea-hottel-is-elected.html | Dr. Althea Hottel Is Elected | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/fitzhugh-mgrew-68-lawyer-for-45-years.html | FITZHUGH M'GREW, 68, LAWYER FOR 45 YEARS | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/gen-iajis-fialixs.html | GEN. IAJIS FIALIX>S | True | Special to the new york times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/giosa-outpoints-jiminez-takes-10round-main-bout-at-st-nicholas.html | GIOSA OUTPOINTS JIMINEZ; Takes 10-Round Main Bout at St. Nicholas -- Douglas Wins | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/domenico-foti.html | DOMENICO FOTI | True | Special to the new york times. 1 | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/naval-stores.html | NAVAL STORES | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/liberty-held-absent-in-central-america.html | LIBERTY HELD ABSENT IN CENTRAL AMERICA | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/war-news-room-is-closed.html | War News Room Is Closed | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/fordham-game-rescheduled.html | Fordham Game Rescheduled | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/jane-n-ludlow-engaged-alumna-of-mount-holyoke-an-sidney-b-bowne-jr.html | JANE N. LUDLOW ENGAGED; Alumna of Mount Holyoke an Sidney B. Bowne Jr. to Wed | True | Special to th* Nrw yokk timis. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/williams-to-manage-the-waldorf.html | Williams to Manage the Waldorf | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/canned-goods-put-first-in-food-field-frozen-products-are-ranked.html | CANNED GOODS PUT FIRST IN FOOD FIELD; Frozen Products Are Ranked Second, With Gains at Expense of Fresh Products 6 VEGETABLES SURVEYED American Co. Agronomist's Report Is Based on 10-Year Period From 1936-1945 | True | | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/strike-in-wall-st-is-set-for-monday-union-leaders-see-little-hope.html | STRIKE IN WALL ST. IS SET FOR MONDAY; Union Leaders See Little Hope for Settlement -- Exchanges Unyielding on Demands | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/15-die-in-desert-crash-south-african-transport-pilots-killed-en.html | 15 DIE IN DESERT CRASH; South African Transport Pilots Killed En Route to Cairo | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/pointer-medoc-triumphs-field-stake-winner-at-armonk-handled-by.html | POINTER MEDOC TRIUMPHS; Field Stake Winner at Armonk Handled by Owner Rogers | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/price-of-silver-reduced.html | Price of Silver Reduced | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/price-gets-charge-of-un-quarters-world-capital-responsibility-gives.html | PRICE GETS CHARGE OF U.N. QUARTERS; World Capital Responsibility Gives Larger Staff Role to Former U.S. Censor | True | By George Barrettspecial To the New Tork Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/e-van-wagner-71-ace-detective-dies-former-police-inspector-here.html | E. VAN WAGNER, 71, ACE DETECTIVE, DIES; Former Police Inspector Here Solved 92 Murders While on Force for 36 Years | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/chase-bank-lends-rumania-7000000-emergency-loan-based-on-gold.html | CHASE BANK LENDS RUMANIA $7,000,000; Emergency Loan Based on Gold -- Proceeds to Buy Food and Other Necessities | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/shotton-62yearold-veteran-takes-over-as-brooklyn-pilot-former.html | Shotton, 62-Year-Old Veteran, Takes Over as Brooklyn Pilot; Former Manager of Phils, in Baseball Since 1913, to Direct Until Durocher's Return -- Will Be Civilian-Suit Bench Manager | | By Joseph M. Sheehan | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/whitney-assails-house-bill.html | Whitney Assails House Bill | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/religious-books-recently-published.html | Religious Books Recently Published | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/mexican-editors-convene.html | Mexican Editors Convene | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/hunter-fencers-beat-panzer-72-nyu-and-brooklyn-college-also-win-in.html | HUNTER FENCERS BEAT PANZER, 7-2; N.Y.U. and Brooklyn College Also Win in First Round of Women's Tourney | True | By Maureen Orcutt | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/jaluit-commander-convicted.html | Jaluit Commander Convicted | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/army-honors-finley-dunne.html | Army Honors Finley Dunne | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/lisbon-police-arrest-14-signers-of-manifesto-against-government.html | LISBON POLICE ARREST 14; Signers of Manifesto Against Government Reported Held | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/house-labor-vote-spurs-senate-gop-to-stiffen-its-bill-party-decides.html | HOUSE LABOR VOTE SPURS SENATE GOP TO STIFFEN ITS BILL; Party Decides to Start Floor Debate in Upper Chamber by Wednesday at Latest SWIFT PASSAGE PLANNED Republican Leaders Move to Restore Stronger Provisions Lost by Taft in Committee HOUSE LABOR VOTE SPURS SENATE BILL | True | By William S. Whitespecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/uspolish-film-agreement.html | U.S.-Polish Film Agreement | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/fbajvk-coixieb.html | FBAJVK COIXIEB | True | Special to the new york times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/roosevelt-jr-hits-dewey-ambitions-expresidents-son-condemns-tax.html | ROOSEVELT JR. HITS DEWEY 'AMBITIONS; Ex-President's Son Condemns Tax Methods of Governor on Teacher Pay and Bonus | True | By Leo Eganspecial To the New York Times. | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/realty-men-firm-on-video-antennas-apartment-house-owners-not.html | REALTY MEN FIRM ON VIDEO ANTENNAS; Apartment House Owners Not Satisfied With Broadcasters' Plan for Group Reception MASTER DEVICE SOUGHT One Installation Should Permit Unlimited Use by Residents, Landlords Contend | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/poles-in-britain-assured-warsaw-envoy-says-they-need-not-fear.html | POLES IN BRITAIN ASSURED; Warsaw Envoy Says They Need Not Fear Penalty on Return | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/new-comedy-due-to-open-april-29-young-mans-fancy-to-arrive-at-the.html | NEW COMEDY DUE TO OPEN APRIL 29; ' Young Man's Fancy' to Arrive at the Plymouth -- Laughton to Star in 'Galileo' on Coast | True | By Louis Calta | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/australian-wool-kept-from-japan-hatred-caused-by-atrocities-allows.html | AUSTRALIAN WOOL KEPT FROM JAPAN; Hatred, Caused by Atrocities, Allows Sales of Only the Lowest Grade Product | True | By Burton Cranespecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/pratt-ties-hofstra-66.html | Pratt Ties Hofstra, 6-6 | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/texas-city-its-shock-over-gropes-its-way-back-to-life-in-the-wake.html | Texas City, Its Shock Over, Gropes Its Way Back to Life; In the Wake of the Roaring Fires and Explosions at Texas City TEXAS CITY BEGINS TO GROPE FOR LIFE | True | By Lucy Greenbaumspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/chinese-reds-to-free-2-radio-says-rigg-and-collins-will-be-released.html | CHINESE REDS TO FREE 2; Radio Says Rigg and Collins Will Be Released on Thursday | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/new-way-to-ripen-beef.html | New Way to "Ripen" Beef | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/british-king-grieved-sends-truman-note-expressing-sorrow-over-texas.html | BRITISH KING GRIEVED; Sends Truman Note Expressing Sorrow Over Texas Disaster | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/1-in-5-here-seen-doomed-city-cancer-rate-held-higher-than-in-rest.html | 1 IN 5 HERE SEEN DOOMED; City Cancer Rate Held Higher Than in Rest of U.S. | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/letty-jones-is-wed-to-henry-a-cross.html | LETTY JONES IS WED TO HENRY A. CROSS} | True | Special to thx newyork Tmts. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/guerrilla-bands-in-greece-remarks-as-to-their-lawful-position.html | Guerrilla Bands in Greece; Remarks as to Their Lawful Position Queried and Activities Described | True | Dr. STEPHANOS K. CHRISTIDIS. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/un-reporters-elect-standing-committee.html | U.N. REPORTERS ELECT STANDING COMMITTEE | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/us-visitors-to-germany-told-to-shun-war-talk.html | U.S. Visitors to Germany Told to Shun War Talk | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/cincinnati-rabbi-speaks-here.html | Cincinnati Rabbi Speaks Here | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/vaccinations-delay-ship-ernie-pyle-bringing-851-here-held-in-harbor.html | VACCINATIONS DELAY SHIP; Ernie Pyle, Bringing 851 Here, Held in Harbor for Hour | True | | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/woodcock-out-for-6-months.html | Woodcock Out for 6 Months | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/local-nines-play-today-fordham-visits-columbia-ny-u-faces-williams.html | LOCAL NINES PLAY TODAY; Fordham Visits Columbia, N.Y. U. Faces Williams in Features | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/trucks-of-tigers-stops-indians-20-beats-embree-in-mound-duel-before.html | TRUCKS OF TIGERS STOPS INDIANS, 2-0; Beats Embree in Mound Duel Before 46,111 -- Cullenbine, Mullin Homers Decide | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/ship-loses-propeller-off-eire.html | Ship Loses Propeller Off Eire | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/conference-heads-scan-purity-code-three-groups-discuss-aid-to.html | CONFERENCE HEADS SCAN PURITY CODE; Three Groups Discuss Aid to Athletes in Light of Proposals by N.C.A.A. | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/park-ave-auto-death-laid-to-odd-controls.html | PARK AVE. AUTO DEATH LAID TO ODD CONTROLS | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/bombers-triumph-over-senators-70-reynolds-yields-8-blows-to-gain.html | BOMBERS TRIUMPH OVER SENATORS, 7-0; Reynolds Yields 8 Blows to Gain Shut-out -- Newsom Lasts Only 4 Innings PRESIDENT STARTS GAME; Tosses One Ball Right-Handed, Then Another With the Left -- Berra, Keller Excel | True | By Louis Effratspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/the-holocaust-of-texas-city-is-a-reminder.html | The Holocaust of Texas City Is a Reminder | True | By Anne O'Hare McCormick | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/asks-meat-repackaging-buente-at-packers-parley-urges-step-for.html | ASKS MEAT REPACKAGING; Buente at Packers' Parley Urges Step for Retail Distribution | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/chilean-reds-praise-wallace.html | Chilean Reds Praise Wallace | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/womens-colleges-held-ineffective-dr-tead-and-others-declare-at.html | WOMEN'S COLLEGES HELD INEFFECTIVE; Dr. Tead and Others Declare at Smith Meeting Relation to World Is Ignored | True | By Beatrice Meyersspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/say-un-will-rise-above-its-failures-van-kleffens-and-cadogan-tell.html | SAY U.N. WILL RISE ABOVE ITS FAILURES; Van Kleffens and Cadogan Tell Academy It Will Succeed as World Peace Agency | True | By William G. Weartspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/federal-research-aid-proposed.html | Federal Research Aid Proposed | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/imports-off-98-millions-february-total-435000000-as-exports-rise.html | IMPORTS OFF 98 MILLIONS; February Total $435,000,000 as Exports Rise $37,400,000 | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/utility-asks-trade-of-400000-shares-commonwealth-and-southern.html | UTILITY ASKS TRADE OF 400,000 SHARES; Commonwealth and Southern Offers Portfolio Holdings for Preferred Stock | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/farley-scores-soviet-russians-are-bluffing-he-says-in-sao-paulo.html | FARLEY SCORES SOVIET; Russians Are Bluffing, He Says in Sao Paulo Interview | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/at-the-rialto.html | At the Rialto | True | B.C. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/university-women-honor-new-yorker-dr-mcclintock-receiving-prize-at.html | UNIVERSITY WOMEN HONOR NEW YORKER; Dr. McClintock, Receiving Prize at Dallas, Pleads for U.S. Aid to Science | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/fred-a-parsons.html | FRED A. PARSONS | True | Special to the new york times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/heroic-fire-rescue-saves-three-five-die.html | HEROIC FIRE RESCUE SAVES THREE; FIVE DIE | True | | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/steigeruowens-.html | SteigeruOwens ; | True | Special to the new york times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/hearing-on-application-set.html | Hearing on Application Set | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/better-castor-oil-offered-in-patent-but-improvement-is-in-use-for.html | 'BETTER CASTOR OIL OFFERED IN PATENT ; But Improvement Is in Use for Machinery, Not for Medical Purposes WEEK'S LIST REACHES 382 Bay State Man Has Plan to Make Heating Plants Safer by New Control | | By Winifred Mallonspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/named-vice-president-of-worcester-salt-co.html | Named Vice President Of Worcester Salt Co. | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/radio-bars-nicaraguan-reds.html | Radio Bars Nicaraguan Reds | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/teacher-dismissed-for-serving-on-jury-appeals-hulbert-ruling-to.html | Teacher Dismissed for Serving on Jury Appeals Hulbert Ruling to Circuit Court | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/western-union-strike-averted-workers-to-get-5c-an-hour-rise.html | Western Union Strike Averted; Workers to Get 5c an Hour Rise; TELEGRAPHERS GET 5C-AN-HOUR RISE | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/backs-teachers-unions-dr-shuster-sees-them-as-way-to-economic.html | BACKS TEACHERS UNIONS; Dr. Shuster Sees Them as Way to Economic Justice | | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/john-a-walker.html | JOHN A. WALKER | True | Special to thi Nswyork times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/stamp-sales-set-record.html | Stamp Sales Set Record | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/pirates-with-five-homers-down-reds-for-third-straight-12-to-11.html | Pirates, With Five Homers, Down Reds for third Straight, 12 to 11; Westlake Connects Twice Before 38,216 at Pittsburgh Opener -- Bonham, in Relief, Halts Cincinnati Rally in Ninth | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/short-interest-stock-1018631-shares-listed-by-the-exchange-as-of.html | SHORT INTEREST STOCK; 1,018,631 Shares Listed by the Exchange as of April 15 | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/flour-export-deadline-april-23.html | Flour Export Deadline April 23 | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/city-college-victor-42-beavers-turn-back-queens-nine-pereira-las.html | CITY COLLEGE VICTOR, 4-2; Beavers Turn Back Queens Nine -- Pereira, Las Places Star | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/new-governor-in-seychelles.html | New Governor in Seychelles | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/hardship-in-soviet-zone-lower-austrian-children-lack-beds-food-and.html | HARDSHIP IN SOVIET ZONE; Lower Austrian Children Lack Beds, Food and Clothes | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/james-j-mannion-i.html | JAMES J. MANNION I | True | i Special to thi Nlwyork TotK. I | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/wallace-asks-aid-of-swedes-on-peace-urges-scandinavia-become-a.html | WALLACE ASKS AID OF SWEDES ON PEACE; Urges Scandinavia Become a Moderating Factor Lest It Be Scene of World War III SEES EAST-WEST BRIDGE U.S. Officials Ignore Functions Honoring Him -- He Replies to Churchill, Other Critics | True | By George Axelssonspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/defends-america-books-editor-says-no-communists-helped-on-school.html | DEFENDS 'AMERICA' BOOKS; Editor Says No Communists Helped on School Series | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/two-princes-of-the-church-meet.html | TWO PRINCES OF THE CHURCH MEET | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/fb-eye-triumphs-at-suffolk-downs-garfield-entry-takes-runyon.html | F.B. EYE TRIUMPHS AT SUFFOLK DOWNS; Garfield Entry Takes Runyon Memorial by Six Lengths as Meeting Opens | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/schoolboys-plan-survey-in-harlem-youthbuilders-open-practical-drive.html | SCHOOLBOYS PLAN SURVEY IN HARLEM; Youthbuilders Open Practical Drive to Improve, Beautify Eastern Section of Area RESPECTABILITY IS THE AIM Junior High Youngsters Also Want Happiness -- To Send Questionnaire to 200,000 | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/10-rise-is-offered-by-timken-bearing.html | 10% RISE IS OFFERED BY TIMKEN BEARING | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/stocks-depressed-by-labor-outlook-losses-up-to-2-points-or-more.html | STOCKS DEPRESSED BY LABOR OUTLOOK; Losses Up to 2 Points or More Caused on the Exchange by Selling Waves CLOSING PRICES LOWEST Combined Averages Drop 1.20 Points as Turnover Grows -- Bonds Also Down STOCKS DEPRESSED BY LABOR OUTLOOK | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/rabbis-call-for-prayers.html | Rabbis Call for Prayers | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/loss-for-jack-heintz-reorganized-company-reports-for-period-last.html | LOSS FOR JACK & HEINTZ; Reorganized Company Reports for Period Last Year | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/ford-hits-ship-officers-company-demands-they-get-off-vessels-if.html | FORD HITS SHIP OFFICERS; Company Demands They Get Off Vessels if These Do Not Sail | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/newark-wont-hurry-on-airport-compact.html | NEWARK WON'T HURRY ON AIRPORT COMPACT | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/marie-sayre-engaged-to-wed.html | Marie Sayre Engaged to Wed | True | I Special to the new york times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/roads-set-for-daylight-saving.html | Roads Set for Daylight Saving | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/lee-b-mtlligan-i.html | LEE B. MTLLIGAN I | True | Special to tki new york times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/pianist-and-soprano-win-music-prizes-in-finals-of-young-artists.html | Pianist and Soprano Win Music Prizes In Finals of Young Artists' Auditions | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/recession-in-us-held-not-started-pg-hoffman-head-of-ced-says.html | RECESSION IN U.S. HELD NOT STARTED; P.G. Hoffman, Head of CED, Says Government, Business, Labor Can Ease Depression | True | By Russell Porter | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/bid-on-ship-reconversion-2-companies-give-apparent-low-cost-of.html | BID ON SHIP RECONVERSION; 2 Companies Give Apparent Low Cost of Alternate Plans | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/register-for-utility-stock.html | Register for Utility Stock | True | | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/oil-output-2-years-off-nationalized-new-zealand-firm-to-use.html | OIL OUTPUT 2 YEARS OFF; Nationalized New Zealand Firm to Use Commercial Outlets | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/catholics-to-pray-may-1-for-russians-services-in-st-patricks-here.html | CATHOLICS TO PRAY MAY 1 FOR RUSSIANS; Services in St. Patrick's Here Will Start at 5:15 P.M. -- Plan Begun by Christophers | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/pittsburgh-trade-steady-rise-in-freight-traffic-output-offset-by.html | PITTSBURGH TRADE STEADY; Rise in Freight Traffic, Output Offset by Business Decline | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/drechslerupotts.html | DrechsleruPotts | True | Special to the new york times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/seeks-to-avert-brooklyn-strike.html | Seeks to Avert Brooklyn Strike | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/dancers-claim-studied-court-orders-inquiry-on-charge-yacht-victim.html | DANCER'S CLAIM STUDIED; Court Orders Inquiry on Charge Yacht Victim Beat Her | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/one-almost-one-fullfledged-vegetarian-win-madison-sq-boys-club.html | One 'Almost,' One Full-Fledged Vegetarian Win Madison Sq. Boys Club Health Contest | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/motorcyclist-killed-hits-tree-while-outspeeding-policeman-doing-73.html | MOTORCYCLIST KILLED; Hits Tree While Outspeeding Policeman Doing 73 M.P.H. | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/weigh-harvester-strike-workers-vote-as-union-accuses-company-of.html | WEIGH HARVESTER STRIKE; Workers Vote as Union Accuses Company of 'Stalling' | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/jefferson-students-attend-un.html | Jefferson Students Attend U.N. | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/55-new-dead-found-in-texas-city-ruins-3-fires-still-rage-red-cross.html | 55 NEW DEAD FOUND IN TEXAS CITY RUINS; 3 FIRES STILL RAGE; Red Cross Puts the Toll at 549 but Official Total Is 290 -- Men in Gas Masks Comb Area U. S. UNIT'S BEGIN INQUIRIES Stores and Utilities Reopened as Committee Speeds Plan to Rebuild Many Homes 55 NEW DEAD FOUND IN TEXAS CITY RUINS | True | By John N. Pophamspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/the-pal.html | THE P.A.L. | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/issues-in-phone-strike.html | Issues in Phone Strike | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/rogers-will-drive-pile-linking-highways-monday.html | Rogers Will Drive Pile Linking Highways Monday | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/union-is-reported-in-steel-parleys-some-concession-on-money-is.html | UNION IS REPORTED IN STEEL PARLEYS; Some Concession on Money Is Offered by U.S. Steel as Contract Nears End | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/clarence-m-baldwin-salesman-for-creco-company-once-official-of-auto.html | CLARENCE M. BALDWIN; Salesman for Creco Company, Once Official of Auto Firm | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/27-firemen-killedall-texas-city-equipment-lost-waa-speeds-4-new.html | 27 FIREMEN KILLED; All Texas City Equipment Lost -- WAA Speeds 4 New Trucks | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/davisonpaxon-to-open-shop.html | Davison-Paxon to Open Shop | True | | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/bank-is-80-years-old.html | Bank Is 80 Years Old | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/madrid-breaks-up-antijuan-parade-students-stage-mock-funeral-of.html | MADRID BREAKS UP ANTI-JUAN PARADE; Students Stage Mock Funeral of Pretender -- Monarchists a Little Cooler to Him | | By Sam Pope Brewerspecial To the New York Times | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/ayd-scores-house-report-loss-of-academic-freedom-seen-in-fake-smoke.html | AYD SCORES HOUSE REPORT; Loss of Academic Freedom Seen in 'Fake Smoke Screen' | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/women-in-new-bank-posts.html | Women in New Bank Posts | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/irgunists-to-fight-any-un-rule-in-palestine-other-than-hebrew.html | Irgunists to Fight Any U.N. Rule In Palestine Other Than Hebrew; Terrorists Also Announce Aim to Battle British During Assembly Hearing -- Include Trans-Jordan in 'Home' | | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/teachers-pay-increased.html | Teachers' Pay Increased | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/john-pilling-wright-president-of-textile-companies-dies-in-newark.html | JOHN PILLING WRIGHT; President of Textile Companies Dies in Newark, Del., at 66 | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/new-bank-puts-aid-on-selfhelp-basis-mccloy-explains-international.html | NEW BANK PUTS AID ON SELF-HELP BASIS; McCloy Explains International Reconstruction Unit Seeks an Expanding World Economy PRIVATE FUNDS RELIED ON Agricultural, Sociological and Labor Aims Also Discussed Before Life Underwriters | | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/owen-t-plunket.html | OWEN T. PLUNKET | | Special to the Nrwyork timis. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/building-awards-gained-rise-to-231161000-in-the-first-quarter-nears.html | BUILDING AWARDS GAINED; Rise to $231,161,000 in the First Quarter Nears 1930 Level | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/red-sox-trounce-athletics-9-to-3-williams-clouts-3run-homer-and.html | RED SOX TROUNCE ATHLETICS, 9 TO 3; Williams Clouts 3-Run Homer and Doerr Also Connects -- Ferriss Triumphs | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/seidel-heads-asa-committee.html | Seidel Heads ASA Committee | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/hospital-fair-opened-foundling-institution-hopes-to-raise-200000.html | HOSPITAL FAIR OPENED; Foundling Institution Hopes to Raise $200,000 Here | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/us-sailors-ashore-in-crete.html | U.S. Sailors Ashore In Crete | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/irish-warned-on-shannon-deputy-says-us-planes-may-bypass-field-in.html | IRISH WARNED ON SHANNON; Deputy Says U.S. Planes May Bypass Field in Future | | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/railway-earnings-class-1-railroads.html | RAILWAY EARNINGS; Class 1 Railroads | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/womens-role-in-church-on-world-basis-studied.html | Women's Role in Church On World Basis Studied | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/new-ore-recovery-plan-90-of-iron-content-is-realized-by-german.html | NEW ORE RECOVERY PLAN; 90% of Iron Content Is Realized by German Washing Tower | True | | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/roundtheworld-flier-married.html | Round-the-World Flier Married | | Special to thx new You* Tints. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/joyous-cry-of-play-ball-will-ring-in-parks-today.html | Joyous Cry of 'Play Ball' Will Ring in Parks Today | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/7045000-tons-mined-in-week-of-shutdown.html | 7,045,000 TONS MINED IN WEEK OF SHUTDOWN | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/driver-to-florida-back-on-old-grind.html | DRIVER TO FLORIDA BACK ON OLD GRIND | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/jobless-italians-resume-their-protests-by-looting-black-market.html | Jobless Italians Resume Their Protests By Looting Black Market Shops in Rome | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/russian-acclaims-ruhr-strike-right.html | RUSSIAN ACCLAIMS RUHR STRIKE RIGHT | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/health-study-planned-world-organization-hopes-to-establish.html | HEALTH STUDY PLANNED; World Organization Hopes to Establish Fellowships | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/cards-defeat-cubs-with-3-in-third-41-brecheen-misses-shutout-in.html | CARDS DEFEAT CUBS WITH 3 IN THIRD, 4-1; Brecheen Misses Shut-Out in Champions' St. Louis Opener When Pafko Slams Homer | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/2-are-nominated-as-rail-directors-names-of-wh-vanderbilt-and-jm.html | 2 ARE NOMINATED AS RAIL DIRECTORS; Names of W.H. Vanderbilt and J.M. O'Mahoney Offered by New York Central | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/lumber-production-up-52-rise-is-reported-for-week-compared-with.html | LUMBER PRODUCTION UP; 5.2% Rise Is Reported for Week Compared With Year Ago | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/tank-barge-begins-runs-seaboard-concerns-new-vessel-delivers.html | TANK BARGE BEGINS RUNS; Seaboard Concern's New Vessel Delivers Gasoline Cargo | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/woll-urges-unity-of-business-labor.html | WOLL URGES UNITY OF BUSINESS, LABOR | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/commands-bronx-reserve-unit.html | Commands Bronx Reserve Unit | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/sales-down-in-london-february-decline-attributed-to-severe-weather.html | SALES DOWN IN LONDON; February Decline Attributed to Severe Weather, Fuel Crisis | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/treated-for-gas-gangrene.html | Treated for Gas Gangrene | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/marshall-accuses-soviet-of-aiming-at-puppet-austria-charges-demands.html | MARSHALL ACCUSES SOVIET OF AIMING AT PUPPET AUSTRIA; Charges Demands on German Assets Would Ruin Nation -- U.S. Compromise Rejected HOPE FOR TREATY WANES Council Speeds Up Discussion of Rest of Agenda in Effort to End Parley Quickly MARSHALL ASSAILS SOVIET ON AUSTRIA | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/new-planes-for-britain-the-supply-ministry-orders-25-hermes-iv.html | NEW PLANES FOR BRITAIN; The Supply Ministry Orders 25 'Hermes IV Aircraft for BOAC | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/the-texas-city-disaster.html | THE TEXAS CITY DISASTER | True | | | C1B 71810 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/doolittles-raiders-gather-for-reunion.html | DOOLITTLE'S RAIDERS GATHER FOR REUNION | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/sees-policy-shift-on-retail-markup-mccarthy-cites-cut-in-costs-to.html | SEES POLICY SHIFT ON RETAIL MARK-UP; McCarthy Cites Cut in Costs to Aid Profits Without Raising Prices by Use of Engineers SAVING ON SALES URGED Calls for Increased Turnover of Trade by Personnel to Reduce Overhead | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/fats-oils-exports-cut-allocations-reduced-in-second-quarter-35-due.html | FATS, OILS EXPORTS CUT; Allocations Reduced in Second Quarter 35% Due to Shortage | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/miss-phyllis-exall-to-be-bride-may-17.html | MISS PHYLLIS EXALL TO BE BRIDE MAY 17 | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/robeson-is-in-peoria-but-fails-to-speak.html | ROBESON IS IN PEORIA BUT FAILS TO SPEAK | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/writers-receive-grants-saxton-trust-awards-to-enable-two-to.html | WRITERS RECEIVE GRANTS; Saxton Trust Awards to Enable Two to Complete Books | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/koussevitzky-loses-in-book-suit-appeal.html | KOUSSEVITZKY LOSES IN BOOK SUIT APPEAL | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/kuomintang-secret-police-dropped-in-nanking-shift.html | Kuomintang Secret Police Dropped in Nanking Shift | True | Special to THE NEW YORK TIMES. | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/labor-curb-is-seen-harming-shipping-proposed-law-would-end-advance.html | LABOR CURB IS SEEN HARMING SHIPPING; Proposed Law Would End Advance in Labor Relations, Survey of Industry Finds | True | | | C1B 71810 | |
| 1947-04-19 | 1947-04-19 | https://www.nytimes.com/1947/04/19/archives/thomas-doessevg.html | THOMAS DOESSEVG | True | | | C1B 71810 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/deficit-forecast-in-tin-production-far-east-material-shortages-and.html | DEFICIT FORECAST IN TIN PRODUCTION; Far East Material Shortages and Labor Issues Noted as Brussels Parley Ends | True | By David Andersonspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/nanking-troops-gain-west-of-tientsin.html | NANKING TROOPS GAIN WEST OF TIENTSIN | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/if-your-phone-is-not-dial-use-police-box-in-a-crisis.html | If Your Phone Is Not Dial, Use Police Box in a Crisis | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/4-main-purposes-achieved.html | 4 Main Purposes Achieved | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/boston-railway-fares-raised.html | Boston Railway Fares Raised | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/diana-lanier-wed1-to-w-ogden-ross-former-nurses-aide-s-bride-of.html | DIANA LANIER WED1 TO W. OGDEN ROSS; Former Nurse's Aide ]s Bride of Navy Ex-Lieutenant in Church of Incarnation | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/2500-children-attend-sing.html | 2,500 Children Attend 'Sing' | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/two-missing-girls-one-3-foud-here-companion-19-insists-mother-of.html | TWO MISSING GIRLS, ONE 3, FOUD HERE; Companion, 19, Insists Mother of Child in Roxbury, Mass., Approved a Bus Trip | True | | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/catholic-students-score-housing-lack.html | CATHOLIC STUDENTS SCORE HOUSING LACK | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/kennel-club-completes-revision-of-rules-for-obedience-trials.html | Kennel Club Completes Revision Of Rules for Obedience Trials; Qualifying Requirements, Point Classifications Changed Under Code Effective Oct. 8 -- Tracking Dog Degree Set | True | By John Rendel | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/joseph-flusser.html | JOSEPH FLUSSER | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/senators-get-a-dressingdown-for-prank-message-to-newsom-bluege.html | Senators Get a Dressing-Down For 'Prank' Message to Newsom; Bluege Advises End of 'Horseplay' Such as Incident Before Washington Opener -- Players Apologize to Pitching Star | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mrs-piggle-wiggle-by-betty-macdonald-illustrated-by-richard-bennett.html | MRS. PIGGLE WIGGLE. By Betty MacDonald. Illustrated by Richard Bennett. 119 pp. Philadelphia: J.B. Lippincott Company. $2. | True | VIRGINIA H. MATHEWS | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/yale-exhibits-stein-collection.html | Yale Exhibits Stein Collection | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/americas-stamps-the-story-of-one-hundred-years-of-us-postage-by.html | AMERICA'S STAMPS: The Story of One Hundred Years of U.S. Postage. By Maud and Miska Petersham. Illustrated by the Authors. 144 pp. New York: The Macmillan Company. $3.50. | True | RALPH ADAMS BROWN. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/wa-ross-68-dies-steel-executive-head-since-39-of-us-corps-western.html | W.A. ROSS, 68, DIES; STEEL EXECUTIVE; Head Since '39 of U.S. Corp.'s Western Subsidiary Began Career as Office Boy | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/amalgoddard-exmajors-bride-escorted-jbyricle-judgfrn-w-goddard-at.html | AMALGODDARD EX-MAJOR'S BRIDE; Escorted Jby^ricle, JudgfrN; W. Goddard, at Marriage Here to H armon i3 Potter' | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-first-twelve-months.html | The First Twelve Months | True | By Catherine MacKenzie | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/gb-samuelson.html | G.B. SAMUELSON | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/athens-talks-of-us-air-action.html | Athens Talks of U.S. Air Action | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/dead-heat-in-coast-race-hemet-squaw-and-perfecto-win-mariposa-at.html | DEAD HEAT IN COAST RACE; Hemet Squaw and Perfecto Win Mariposa at Tanforan | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/spring-offensive-planned.html | Spring Offensive Planned | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/manhattan-track-victor-triumphs-over-st-josephs-of-philadelphia-78.html | MANHATTAN TRACK VICTOR; Triumphs Over St. Joseph's of Philadelphia, 78 1/2-46 1/2 | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/cargo-of-fear-by-jay-l-currier-215-pp-new-york-julian-messner-2.html | CARGO OF FEAR. By Jay L. Currier. 215 pp. New York: Julian Messner. $2. | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/girl-5-found-slain-throat-of-a-mineola-laborers-daughter-slashed-in.html | GIRL, 5, FOUND SLAIN; Throat of a Mineola Laborer's Daughter Slashed in Home | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/disaster-quickens-red-cross-campaign.html | DISASTER QUICKENS RED CROSS CAMPAIGN | True | | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-public-health-nurse.html | THE PUBLIC HEALTH NURSE | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/turkey-awaits-us-loan-to-ease-defense-strain-regimes-critics-hope.html | TURKEY AWAITS U.S. LOAN TO EASE DEFENSE STRAIN; Regime's Critics Hope That With Aid We Insist on Democratic Reforms | True | By Raymond Daniellspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/helen-hayes.html | Helen Hayes | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/fred-a-hanlin-vice-president-of-weirton-steel-director-of-nam-dies.html | FRED A. HANLIN; Vice President of Weirton Steel, Director of NAM, Dies at 58 | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/lanier-seeks-offers-from-semipro-clubs-through-dickering-with.html | Lanier Seeks Offers From Semi-Pro Clubs; Through Dickering With Mexican Circuit | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/t-d-om-mamies-elizabeth-guile-former-army-captain-weds-descendant.html | T. D. OM MAMIES ELIZABETH GUILE; Former Army Captain Weds Descendant of John Pelf in Church of Epiphany | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/foundries-demand-quality-materials-roark-says-industry-wants.html | FOUNDRIES DEMAND QUALITY MATERIALS; Roark Says Industry Wants Standard Coke, Iron to Halt Upward Spiral of Costs FOUNDRIES DEMAND QUALITY MATERIALS | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/art-auction-brings-16639.html | Art Auction Brings $16,639 | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/pirate-laureate-the-life-and-legends-of-captain-kidd-by-willard.html | PIRATE LAUREATE: The Life and Legends of Captain Kidd. By Willard Hallam Bonner. 239 pp. New Brunswick, N.J.: Rutgers University Press. $3. | True | By M.r. Werner | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/winfield-e-cline.html | WINFIELD E. CLINE | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/high-cost-delays-factory-building-hundreds-of-industrial-projects.html | HIGH COST DELAYS FACTORY BUILDING; Hundreds of Industrial Projects Threatened With Shut-Down, N.Y. Engineers Report | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-ussr-and-how-it-functions-ussr-a-concise-handbook-edited-by.html | The U.S.S.R., and How It Functions; USSR: A Concise Handbook. Edited by Ernest J. Simmons. viii + 494 pp. Ithaca, N.Y.: Cornell University Press. $4.50. UNDERSTANDING THE RUSSIANS. Edited by Bernhard J. Stern and Samuel Smith. vi + 246 pp. New York: Barnes & Noble. $2.75. The U.S.S.R., and How It Functions | True | By Sidney S. Harcave | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/2-groups-from-palestine.html | 2 Groups From Palestine | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/canadian-ships-help-disabled-us-craft.html | CANADIAN SHIPS HELP DISABLED U.S. CRAFT | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/cooper-is-star-his-single-sends-home-deciding-tally-for-the-giants.html | COOPER IS STAR; His Single Sends Home Deciding Tally for the Giants in Fifth MIZE AND RIGNEY CONNECT Homers Account for 3 Runs Against Brooks -- Victory on Mound to Voiselle GIANTS CONQUER DODGERS BY 4-3 DODGER NEWCOMER SHOWS SPEED ON THE BASEPATHS TO GET SINGLE | True | By John Drebinger | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/ffllss-a-e-pinchot-wed-to-exmarine-niece-of-former-governor-of-47.html | fflISS A. E. PINCHOT WED TO EX-MARINE; Niece of Former Governor of -4)7. Pennsylvania Is Married to Steun't Lansing Pittman | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/senator-ives-to-speak-will-address-official-opening-of-greater-new.html | SENATOR IVES TO SPEAK; Will Address Official Opening of Greater New York Fund Drive | True | | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/hollywood-memos-aid-for-young-playwrights-it-is-but-it-isnt-the.html | HOLLYWOOD MEMOS; Aid for Young Playwrights -- It Is, but It Isn't, 'The Aspern Papers' -- Addenda | True | By Thomas F. Brady | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/l-livingston-leader-in-needle-trade-dies.html | L. LIVINGSTON, LEADER IN NEEDLE TRADE, DIES | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/spiritual-refugees-cairo-concerto-by-john-rogers-shuman-277-pp-new.html | Spiritual Refugees; CAIRO CONCERTO. By John Rogers Shuman. 277 pp. New York: Harcourt Brace & Co. $2.75. | True | By John Bicknell | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/hunter-fencers-retain-laurels-miss-osher-individual-victor-paces.html | HUNTER FENCERS RETAIN LAURELS; Miss Osher, Individual Victor, Paces Team to 7th Title -- Brooklyn College Next | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/bucharest-jews-mourn-rumanian-group-holds-memorial-service-for.html | BUCHAREST JEWS MOURN; Rumanian Group Holds Memorial Service for Gruner | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/treat-dies-in-fall-grid-star-of-1920s-allamerican-from-princeton-a.html | TREAT DIES IN FALL; GRID STAR OF 1920'S, All-American From Princeton, a Tuberculosis Victim, Plunges From Kansas City Hotel | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/indians-with-black-subdue-tigers-5-to-3.html | INDIANS, WITH BLACK, SUBDUE TIGERS, 5 TO 3 | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/woodcock-is-recovering-rumor-that-fighter-had-died-is-spiked-by.html | WOODCOCK IS RECOVERING; Rumor That Fighter Had Died Is Spiked by Hospital Report | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/prices-cut-10-pc-in-newburyport-city-retailers-wire-truman-they.html | PRICES CUT 10 P.C. IN NEWBURYPORT; City Retailers Wire Truman They Seek to Set Example for National Trend | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/germans-vote-today-in-the-british-zone.html | GERMANS VOTE TODAY IN THE BRITISH ZONE | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/britain-says-come-long-debate-over-tourists-settled-for-americans.html | BRITAIN SAYS COME; Long Debate Over Tourists Settled for Americans Who Don't Want to 'Guzzle' | True | By Mallory Browne | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mrs-george-a-anderson.html | MRS. GEORGE A. ANDERSON | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/near-east-program-struggle-for-power-with-soviet-union-seen-in.html | Near East Program; Struggle for Power With Soviet Union Seen in Proposal | True | GILBERT MACBETH. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/patricia-walker-to-wed-niece-of-exmayor-is-engaged-to-marshall.html | PATRICIA WALKER TO WED; Niece of Ex-Mayor Is Engaged to Marshall Eastment | True | Special to the new york times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/nuptials-at-home-for-inez-b-le-roy-i-she-has-sister-as-honor-maid.html | NUPTIALS AT HOME FOR INEZ B. LE ROY; I She Has Sister as Honor Maid at Wedding in Brdnxville to Charles W. Brady | True | Sp1/2cIal to the new york timu. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/asserts-colleges-restrict-schools-mrs-mclntosh-deanelect-of-barnard.html | ASSERTS COLLEGES RESTRICT SCHOOLS; Mrs. McIntosh, Dean-Elect of Barnard, Holds Girls Fail to Get Broad Courses | True | By Beatrice Meyersspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/look-to-retailers-for-fall-output-key-garment-makers-due-to-price.html | LOOK TO RETAILERS FOR FALL OUTPUT KEY; Garment Makers, Due to Price Uncertainty, Not to Take Inventory Gamble | True | By Herbert Koshetz | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/dr-leander-milbourne-surgeon-on-ss-santa-isabel-had-practiced-in.html | DR. LEANDER MILBOURNE; Surgeon on S.S. Santa Isabel Had Practiced in Baltimore | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/teacher-shortage-will-last-for-years-official-says-citing.html | Teacher Shortage Will Last for Years, Official Says, Citing Resignations Over Pay | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/world-church-group-hit-by-conservatives.html | WORLD CHURCH GROUP HIT BY CONSERVATIVES | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/surdin-darby-notes-on-the-two-canadians-who-prepare-a-weekly.html | SURDIN & DARBY; Notes on the Two Canadians Who Prepare A Weekly Excursion Into Fantasy By LEONARD BUDER | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/life-begins-at-65-for-hobbyists-here.html | LIFE BEGINS AT 65 FOR HOBBYISTS HERE | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/british-football-results.html | British Football Results | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/monsieur-verdoux-chaplins-film-provokes-criticism-and-thought.html | MONSIEUR VERDOUX'; Chaplin's Film Provokes Criticism and Thought | True | By Bosley Crowther | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/janice-van-tuyl-fiancee-member-of-faculty-at-duke-u-to-be-wed-to-j.html | JANICE VAN TUYL FIANCEE; Member of Faculty at Duke U. to Be Wed to J. M. Cannon Jr. | True | Special to the new york times. I | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mees-body-returned-to-us.html | Mee's Body Returned to U.S. | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/union-halts-salvaging-phone-chief-orders-27-at-texas-city-to-stop.html | UNION HALTS SALVAGING; Phone Chief Orders 27 at Texas City to Stop Repair Work | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/leaps-265-feet-for-publicity.html | Leaps 265 Feet for 'Publicity' | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/steel-chiefs-face-court-in-germany-industrialists-trials-begin.html | STEEL CHIEFS FACE COURT IN GERMANY; Industrialists' Trials Begin -- Support of Slave Labor and Nazi War Plans Charged | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/pediatricians-plan-world-meeting-here.html | PEDIATRICIANS PLAN WORLD MEETING HERE | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/deadline-by-alexander-irving-228-pp-new-york-dodd-mead-co-250.html | DEADLINE. By Alexander Irving. 228 pp. New York: Dodd, Mead & Co. $2.50. | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/_____-the-wallace-affairnpro-and-con_____.html | _____ THE WALLACE AFFAIR;nPRO AND CON_____ | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/edythe-van-rees-wed-to-andrew-j-cojvlojv.html | EDYTHE VAN REES WED TO ANDREW J. COJVLOJV | True | Special to the Nzw yomc Touts. ] | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/building-employes-to-dine.html | Building Employes to Dine | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/foreign-policy-completes-a-cycle-nation-is-resuming-historic.html | FOREIGN POLICY COMPLETES A CYCLE; Nation Is Resuming Historic Freedom Of Action | True | By Harold B. Hintonspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/gets-upstate-church-rev-ja-pike-named-rector-of-st-johns-at.html | GETS UP-STATE CHURCH; Rev. J.A. Pike Named Rector of St. John's at Poughkeepsie | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/miss-c-boisseyain-wed-to-a-veteran-kin-of-charles-carroll-brida-of.html | MISS C. BOISSEYAIN WED TO A VETERAN; Kin of Charles Carroll Brida of Thomas F. Madigan, Who Served as Army Captain | True | | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/wrma-hicks-bride-of-james-i-christie.html | WRMA HICKS BRIDE OF JAMES I. CHRISTIE | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/states-war-bonus-opposed-by-ada-conference-also-asks-repeal-of-law.html | STATE'S WAR BONUS OPPOSED BY ADA; Conference Also Asks Repeal of Law Banning Strikes of Public Workers as 'Punitive' | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/london-letter-two-new-topical-plays-arrive-on-the-west-end-with.html | LONDON LETTER; Two New Topical Plays Arrive on the West End With Varying Results | True | By W.a. Darlington | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/13-chetniks-are-sentenced.html | 13 Chetniks Are Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-menace-of-mamma-dean-the-wise-in-heart-by-nancy-kendall-282-pp.html | The Menace of Mamma Dean; THE WISE IN HEART. By Nancy Kendall. 282 pp. New York: Thomas Y. Crowell Company. $2.75. | True | ANDREA PARKE. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/rightists-appear-favored-in-sicily-monarchists-hope-vote-today-will.html | RIGHTISTS APPEAR FAVORED IN SICILY; Monarchists Hope Vote Today Will Lead to New Referendum on Return of King | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/ruth-a-payan-bride-she-is-married-in-providence-to-everett-ware.html | RUTH A. PAYAN BRIDE; She Is Married in Providence to Everett Ware Cady Jr. | True | Special to the newyork times. I | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/new-group.html | NEW GROUP | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/physiologist-henry-sewall-physiologist-and-physician-by-gerald-b.html | Physiologist; HENRY SEWALL: Physiologist and Physician. By Gerald B. Webb and Desmond Powell. 171 pp. Baltimore, Md.: The Johns Hopkins-Press. $2.75. | True | J.W. VOORHEES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mrs-l-rockefeller-elected.html | Mrs. L. Rockefeller Elected | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/police-here-smash-lottery-ring-take-put-at-5-million-a-week-police.html | Police Here Smash Lottery Ring; 'Take' Put at 5 Million a Week; Police Here Smash Lottery Ring, 'Take' Put at 5 Million a Week | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/more-output-called-basis-of-american-way-of-life-baruchs-call-for.html | More Output Called Basis Of American Way of Life; Baruch's Call for Maximum Production Epitomizes Thought Here MORE OUTPUT BASIS OF AMERICAN LIFE | True | By Russell Porter | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/from-a-composers-workshop-prokofieff-reports-on-music-he-has-in.html | FROM A COMPOSER'S WORKSHOP; Prokofieff Reports on Music He Has in Progress | True | By Sergei Prokofieff | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/audrey-kinney-senior-at-vassar-college-engaged-to-thomas-nofan-jr.html | Audrey Kinney, Senior at Vassar College, Engaged to Thomas /. Nofan Jr., Ex-Pilot | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/hannah-t-broomelps-troth.html | Hannah T. BroomelPs Troth | True | Special to the newsork times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/marionnlffiews-wed-to-exmarie-bennett-junior-college-alumna-is.html | MARIONNlffiEWS WED TO EX-MARIE; Bennett Junior College Alumna Is Brids in Manhasset of ! Charles T. Young 3d ! | True | Sptciil to Tat Ntwyork TiMcg. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/stras-rolls-699-in-abc-tourney-los-angeles-kegler-gains-5th-place.html | STRAS ROLLS 699 IN A.B.C. TOURNEY; Los Angeles Kegler Gains 5th Place in Individual Race- Top Prizes Increased | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/economist-and-philosopher-thinking-it-over-by-thomas-f-woodlock.html | Economist and Philosopher; THINKING IT OVER. By Thomas F. Woodlock. Edited by James E. Tobin. 288 pp. New York: Declan X. McMullen Company. $3. | True | ELDA TANASSO. | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/along-camera-row-photographic-tour-to-williamsburg-and-the-old.html | ALONG CAMERA ROW; Photographic Tour to Williamsburg and The Old South -- Movie Telephoto | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/oliver-c-macy-dies-tea-firms-exhead.html | OLIVER C. MACY DIES; TEA FIRMS EX-HEAD | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/steel-stocks-lead-quick-market-rise-reports-of-wage-agreement.html | STEEL STOCKS LEAD QUICK MARKET RISE; Reports of Wage Agreement Reverse Trend of Prices Over Wide Range STEEL STOCKS LEAD QUICK MARKET RISE | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/government-aid-for-rails-sought-railway-age-editorial-says-carriers.html | GOVERNMENT AID FOR RAILS SOUGHT; Railway Age Editorial Says Carriers May Have to Be Subsidized by U.S. GOVERNMENT AID FOR RAILS SOUGHT | True | By Thomas E. Mullaney | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/colombian-trade-balance-it-was-unfavorable-to-total-of-34000000-on.html | COLOMBIAN TRADE BALANCE; It Was Unfavorable to Total of $34,000,000 on April 10 | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/baking-with-ready-mixes-gingerbread-butterflies.html | Baking With Ready Mixes; Gingerbread Butterflies | True | By Jane Nickerson | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/concord-the-threecentury-story-of-main-street-usa-concord-american.html | Concord: The Three-Century Story of "Main Street, U.S.A."; CONCORD: American Town. By Townsend Scudder. 421 pp. Boston, Mass: Little, Brown & Co. $5. | True | By Perry Miller | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/i-uuuuuu-genisu&encer.html | I uuuuuu Genisu&encer | True | ! Special to the new york times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/latinamerican-log-in-guatemala.html | LATIN-AMERICAN LOG IN GUATEMALA | True | By Arthur Goodfreind | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/boat-count-sets-total-at-419779-new-york-ports-41085-tops-the-1946.html | BOAT COUNT SETS TOTAL AT 419,779; New York Port's 41,085 Tops the 1946 List of Federally Numbered Motor Craft | True | By Clarence E. Lovejoy | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/40-die-in-explosion-at-fiume.html | 40 Die in Explosion at Fiume | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/helgoland-razing-100-successful-british-navy-reports-uboat-pens-and.html | HELGOLAND RAZING 100% SUCCESSFUL; British Navy Reports U-Boat Pens and Coastal Batteries Are Utterly Demolished ISLAND NOW A BIRD HAVEN 8 Miles of Tunnels Caved In -- Outer Harbor Seems Safe -- Lighthouse Is Standing | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/400-displaced-persons-arrive-in-belgium-from-germany-to-work-in-the.html | 400 Displaced Persons Arrive in Belgium From Germany to Work in the Coal Mines | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/primitives-bypassed-by-history-a-vivid-canvas-of-italys-deep-south.html | PRIMITIVES, BY-PASSED BY HISTORY; A Vivid Canvas of Italy's "Deep South, And the Earth-Wise Folk Who Dwell There CHRIST STOPPED AT EBOLI. By Carlo Levi. 268 pp. New York: Farrar, Straus & Co. $3. By-Passed by History | True | By Paolo Milano | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/ccny-triumphs-by-6run-7th-127-rally-against-manhattan-is-marked-by.html | C.C.N.Y. TRIUMPHS BY 6-RUN 7TH, 12-7; Rally Against Manhattan Is Marked by Triple Steal and Levy's 3-Bagger With 3 On | True | By William J. Briordy | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/seating-abuses.html | Seating Abuses | True | CARL A. TON GOEBEN. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/wallace-muir.html | WALLACE MUIR | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/baksi-may-fight-swede-june-15-bout-with-tandberg-in-stockholm.html | BAKSI MAY FIGHT SWEDE; June 15 Bout With Tandberg In < Stockholm Reported Planned | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/cup-to-bermuda-craft-officials-rule-they-defeated-us-in-deciding.html | CUP TO BERMUDA CRAFT; Officials Rule They Defeated U.S. in Deciding Race | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/arabs-oppose-limit-on-palestine-talk-plan-fullest-un-debate-and.html | ARABS OPPOSE LIMIT ON PALESTINE TALK; Plan Fullest U.N. Debate and Solution Now -- Reported Bid to Britain Enters Case | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/city-will-continue-vaccinations-today.html | CITY WILL CONTINUE VACCINATIONS TODAY | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/14-officers-quit-2-ships.html | 14 Officers Quit 2 Ships | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/propeller-club-will-gather.html | Propeller Club Will Gather | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/tea-dance-to-aid-faith-home.html | Tea Dance to Aid Faith Home | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/columbia-comedy-wednesday.html | Columbia Comedy Wednesday | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/rogas-holiday-by-hamilton-cochran-207-pp-indianapolis-ind.html | ROGUE'S HOLIDAY. By Hamilton Cochran. 207 pp. Indianapolis, Ind.: Bobbs-Merrill Co. $2.75. | True | H.B. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/nuptials-in-jersey-for-miss-sollmam-she-is-gowned-in-ivory-satin-at.html | NUPTIALS IN JERSEY FOR MISS SOLLMAM; She Is Gowned in Ivory Satin at Marriage to William Miller in Upper Montclair | True | Special to the new york timxs. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/ruth-to-fly-here-tomorrow.html | Ruth to Fly Here Tomorrow | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/april-ball-to-mark-nurserys-55th-year.html | APRIL BALL TO MARK NURSERY'S 55TH YEAR | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/brother-rat-in-the-hen-coop-saga-of-ff-finklehoffe-much-involved.html | BROTHER RAT" IN THE HEN COOP; Saga of F.F. Finklehoffe Much Involved With 'The Egg and I' | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/sympathy-of-france-is-sent.html | Sympathy of France Is Sent | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/lost-any-hub-caps-police-arrest-3-youths-with-146-in-back-of-car.html | LOST ANY HUB CAPS?; Police Arrest 3 Youths With 146 in Back of Car | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/compensation.html | COMPENSATION | True | A. ESTELLE LAUDER. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/steel-pay-pact-is-expected-as-conversations-continue-accord.html | Steel Pay Pact Is Expected As Conversations Continue; Accord Reported on Rise of Slightly More Than 15 Cents Accepted by Electrical Union -- Murray Conducts Talks Alone STEEL CONTINUING TALKS WITH UNION | True | By Lawrence Resnerspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/yale-track-team-topples-columbia-eli-power-in-field-overcomes-lions.html | YALE TRACK TEAM TOPPLES COLUMBIA; Eli Power in Field Overcomes Lions' 6 Firsts on Cinders for 78 1/5-56 4/5 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/washingtonian-offers-suggestion-on-segregation-issue-other-views.html | Washingtonian Offers Suggestion on Segregation Issue -- Other Views | True | LESLIE PRINCE. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/army-loses-in-lacrosse-two-goals-in-overtime-gain-64-victory-for-mt.html | ARMY LOSES IN LACROSSE; Two Goals in Overtime Gain 6-4 Victory for Mt. Washington | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/love-on-ice-the-fur-masters-by-alan-sullivan-244-pp-new-york.html | Love on Ice; THE FUR MASTERS. By Alan Sullivan. 244 pp. New York: Coward-McCann. $3. | True | RICHARD L. NEUBERGER. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/de-luxe-air-travel.html | DE LUXE AIR TRAVEL | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/1500-join-services-for-blast-victims-hundreds-of-floral-tributes.html | 1,500 JOIN SERVICES FOR BLAST VICTIMS; Hundreds of Floral Tributes Set in Football Field Mark Grief of All Parts of Texas | True | By Lucy Greenbaumspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/georgia-the-history-of-an-exparadise-for-man-georgia-a-short.html | Georgia: The History of an Ex-Paradise for Man; GEORGIA: A Short History. By E. Merton Coulter. Illustrated. 510 pp. Chapel Hill, N.C.: University of North Carolina Press. $4.50. | True | By Hodding Carter | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/san-francisco-opera-schedules-50-shows.html | SAN FRANCISCO OPERA SCHEDULES 50 SHOWS | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/us-group-tours-germany-business-men-to-study-needs-of-british-and.html | U.S. GROUP TOURS GERMANY; Business Men to Study Needs of British and American Zones | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/no-matter-what-happens-on-broadway-the-music-remains-reader-says.html | No Matter What Happens on Broadway, The Music Remains, Reader Says | True | GEORGE A. BREWSTER. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/tests-of-men-and-material-in-cold-to-continue-in-canada-and-other.html | Tests of Men and Material in Cold To Continue in Canada and Other Areas | True | By Hanson W. Baldwin | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/adolf-dehn-shows-lithographs-again-after-years-in-watercolors-he.html | ADOLF DEHN SHOWS LITHOGRAPHS AGAIN; After Years in Water-Colors, He Returns to Medium 'Like a Drunkard to His Bottle' | True | By Sanka Knox | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/a-barometer-to-warn-of-racial-tension-detroit-experiments-with-a.html | A 'Barometer' to Warn of Racial Tension; Detroit experiments with a novel system of constant vigilance. It has been working well. To Warn of Racial Tension To Warn of Racial Tension | True | By Roi Ottley | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/attacks-bond-issue-state-realty-leader-opposes-135000000-housing.html | ATTACKS BOND ISSUE; State Realty Leader Opposes $135,000,000 Housing Loan | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/phone-union-urges-federal-pressure-beirne-after-delivering-strike.html | PHONE UNION URGES FEDERAL 'PRESSURE'; Beirne, After Delivering Strike Report to White House, Asks Forcing of Wage Rise PHONE UNION URGES FEDERAL PRESSURE | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/frederick-brower.html | FREDERICK BROWER | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/ruhr-coal-accord-in-west-confirmed-details-of-3power-plan-to-give.html | RUHR COAL ACCORD IN WEST CONFIRMED; Details of 3-Power Plan to Give French Share of Output Expected Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/labor-questions.html | Labor Questions | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/miss-peterson-engaged-graduate-student-at-columbia-to-be-wed-to-a-r.html | MISS PETERSON ENGAGED; Graduate Student at Columbia to Be Wed to A. R. Hochster | True | Special to the new yor^times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/margaret-costello-married-to-expilot.html | MARGARET COSTELLO MARRIED TO EX-PILOT | True | Special to the new york times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to the new york times. t | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/maryland-classic-to-cliftons-duke-winton-home-second-in-grand.html | MARYLAND CLASSIC TO CLIFTON'S DUKE; Winton Home Second in Grand National Upset -- Rollaway Third in 3-Mile Event | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/landis-in-argentina-on-air-pact.html | Landis in Argentina on Air Pact | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/radio-shift-an-error-army-explains-interference-in-broadcasts-to.html | RADIO SHIFT AN ERROR; Army Explains Interference in Broadcasts to Soviet | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/spring-in-the-bronx-daffodils-magnolias-on-display-at-the-botanical.html | SPRING IN THE BRONX; Daffodils, Magnolias on Display at the Botanical Garden | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/a-zoologist-considers-the-realm-of-homo-sapiens-the-world-expands.html | A Zoologist Considers the Realm of Homo Sapiens; THE WORLD EXPANDS. Recollections of a Zoologist. By George Howard Parker. 252 pp. Cambridge, Mass.: Harvard University Press. $4. | True | THOMAS LASK. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/miss-goodfellow-to-be-june-bride-her-troth-to-john-r-steding.html | MISS GOODFELLOW TO BE JUNE BRIDE; Her Troth to John R. Steding, Ex-Lieutenant in AAF, Is Announced by Parents | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mary-e-riordan-cathedral-bride-has-sister-as-honor-maid-at-marriage.html | MARY E. RIORDAN CATHEDRAL BRIDE; Has Sister as Honor Maid at Marriage in St. Patrick's to Richard John Hearty | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/levyugardner.html | LevyuGardner | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/drawback-to-murder-by-willetta-ann-barber-and-rf-schabelitz-992-pp.html | DRAWBACK TO MURDER. By Willetta Ann Barber and R.F. Schabelitz. 992 pp. New York: Charles Scribner's Sons. $2.50. | True | By Isaac Anderson | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/manhattan-first-in-3-relay-races-jasper-runners-excel-in-the-seton.html | MANHATTAN FIRST IN 3 RELAY RACES; Jasper Runners Excel in the Seton Hall Games as N.Y.U. Scores Two Triumphs MANHATTAN FIRST IN 3 RELAY RACES | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/kingsmen-win-in-track-meet.html | Kingsmen Win in Track Meet | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/fredric-march.html | Fredric March | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/seasonal-effects-spring-compositions-of-plant-material.html | SEASONAL EFFECTS; Spring Compositions of Plant Material | True | By Marget Cochrane Cole | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/chinese-skeptical-on-regimes-shift-newspaper-says-2-minority.html | CHINESE SKEPTICAL ON REGIME'S SHIFT; Newspaper Says 2 Minority Parties Will Not Be Able to End Kuomintang Rule | True | By Tillman Durdivspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/conditions-are-set-in-466mile-event-more-than-60-craft-expected-to.html | CONDITIONS ARE SET IN 466-MILE EVENT; More Than 60 Craft Expected to Compete in Race From Newport to Annapolis LISTS TO CLOSE JUNE 7 Three Classes Will Take Part, With 35-Foot Minimum Deck Length a Requirement | True | By James Bobbins | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/william-j-mginley-supreme-secretary-of-k-of-c-190939-decorated-by.html | WILLIAM J. MGINLEY; Supreme Secretary of K. of C., 1909-39, Decorated by Pope | True | | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/saigon-censorship-to-be-ended.html | Saigon Censorship to Be Ended | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/constance-sawyer-is-engaged.html | Constance Sawyer Is Engaged | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/college-graduates-sought-by-jersey-grade-schools.html | College Graduates Sought By Jersey Grade Schools | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/career-was-varied-one.html | Career Was Varied One | True | Special to THE NEW YOK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/two-bodies-identified.html | Two Bodies Identified | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/sir-william-n-hicking.html | SIR WILLIAM N. HICKING | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/dipsos-de-profundis-if-a-man-be-mad-by-harold-maine-435-pp-new-york.html | Dipso's De Profundis; IF A MAN BE MAD. By Harold Maine. 435 pp. New York: Doubleday & Co. $3. An Alcoholic's De Profundis | True | By John W. Chase | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/dead-in-texas-city-now-listed-at-377-foreman-of-crew-loading-ship.html | DEAD IN TEXAS CITY NOW LISTED AT 377; Foreman of Crew Loading Ship Tells Board Lighted Cigarette May Have Started Blasts | True | By John N. Pophamspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/anne-bacon-worden-becomes-affianced.html | ANNE BACON WORDEN BECOMES AFFIANCED | True | Special to tot new york times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/poles-resume-german-ouster.html | Poles Resume German Ouster | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/nyu-glee-club-heard-group-is-joined-by-three-other-choral-units-at.html | N.Y.U. GLEE CLUB HEARD; Group Is Joined by Three Other Choral Units at Town Hall | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/rains-halt-fighting-in-paraguay.html | Rains Halt Fighting in Paraguay | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mrs-weirs-racer-defeats-tavistock-royal-governor-1060-wins.html | MRS. WEIR'S RACER DEFEATS TAVISTOCK; Royal Governor, $10.60, Wins Chesapeake Trial by Length Over Maryland Course NATCHEZ BREAKS RECORD Favorite Takes Edward Burke Handicap in 1:42 3/5 for Mile and a Sixteenth | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/exhibit-opens-tomorrow-columbia-to-show-collection-from-uruguay-and.html | EXHIBIT OPENS TOMORROW; Columbia to Show Collection From Uruguay and Argentina | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/youth-forum-asks-loans-for-britain-pupils-at-times-hall-session.html | YOUTH FORUM ASKS LOANS FOR BRITAIN; Pupils at Times Hall Session Would Limit Aid to Economic and Financial Fields | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/ship-blaze-at-pier-fought-five-hours.html | SHIP BLAZE AT PIER FOUGHT FIVE HOURS | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/patterson-explains-officers-rank-cut.html | PATTERSON EXPLAINS OFFICER'S RANK CUT | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/clay-explains-camp-curb-decision-not-related-to-british-palestine.html | CLAY EXPLAINS CAMP CURB; Decision Not Related to British Palestine Policy, He Says | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/dt-bofinger-is-named.html | D.T. Bofinger Is Named | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/samoan-plea-up-in-un-this-week-trusteeship-council-will-hear-for.html | SAMOAN PLEA UP IN U.N. THIS WEEK; Trusteeship Council Will Hear for First Time Petitions From Private Citizens | True | By Nancy MacLennanspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/eloise-i-greene-long-island-bride-vassar-alumna-former-red-cross.html | ELOISE I. GREENE LONG ISLAND BRIDE; vassar Alumna, Former Red Cross Aide, Is Married to Francis E. Holbrook | True | Special to the new york times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/womans-body-found-in-trunk-in-jersey.html | WOMAN'S BODY FOUND IN TRUNK IN JERSEY | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/plotting-the-future-of-the-war-babies-born-in-the-war-years-beset.html | Plotting the Future of the 'War Babies'; Born in the war years, beset by many stresses, they need special care as they flock to school. The Future of 'War Babies' | True | By Lawrence K. Frank and Mary Frank | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/let-the-buyer-beware.html | Let the Buyer Beware | True | EUGENE MESSNER. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/princeton-downs-cornell-121143-tigers-annex-opening-league-game.html | PRINCETON DOWNS CORNELL, 12-11,4-3; Tigers Annex Opening League Game With 5 Runs in 7th -- Palmer Stars in Box | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/rare-art-books-listed-for-sale.html | RARE ART BOOKS LISTED FOR SALE | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/trip-schedules-cut-on-queen-elizabeth.html | TRIP SCHEDULES CUT ON QUEEN ELIZABETH | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-dance-notes-fellowship-for-weidman-here-and-there.html | THE DANCE: NOTES; Fellowship for Weidman -- Here and There | True | By John Martin | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/wheeler-to-push-arab-oil-inquiry-chairman-brewster-of-senate-group.html | WHEELER TO PUSH ARAB OIL INQUIRY; Chairman Brewster of Senate Group Asserts Navy May Pay Billions in Excess Charges | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/patricia-plumett-prospective-bride-pittsfield-girl-a-graduate-of.html | PATRICIA PLUMETT PROSPECTIVE BRIDE; Pittsfield Girl, a Graduate of Wellesley, Is Betrothed to James Sterling of Boston | True | Sptciil to Tut new Votx timzs | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/equity-in-realty-held-not-property-supreme-court-issues-ruling-in.html | EQUITY IN REALTY HELD NOT PROPERTY; Supreme Court Issues Ruling in Tax Case Involving Gain or Loss NO DEPRECIATION POSSIBLE Case Based on Inherited Land and Building Subject to Unassumed Mortgage EQUITY IN REALTY HELD NOT PROPERTY | True | By Godfrey N. Nelson | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/as-one-cartoonist-sees-it.html | AS ONE CARTOONIST SEES IT | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mrs-laurence-l-driggs.html | MRS. LAURENCE L. DRIGGS | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/home-loans-in-state-rose-116-for-1946.html | HOME LOANS IN STATE ROSE 116% FOR 1946 | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-northwest-two-communities-challenge-seattle-for-alaska-trade.html | THE NORTHWEST; Two Communities Challenge Seattle for Alaska Trade | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/william-b-bachof-president-of-spool-cotton-co-in-field-for-49-years.html | WILLIAM B. BACHOF; President of Spool Cotton Co., in Field for 49 Years | True | | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/slum-picture-of-coal-towns-disputed-by-operators-spokesman-as-not.html | Slum Picture of Coal Towns Disputed By Operators' Spokesman as Not Typical | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/coastal-batteries-demolished.html | Coastal Batteries Demolished | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/best-promotions-in-week-printed-crepe-blouse-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; Printed Crepe Blouse Is Called Leader by Meyer Both | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/kingarvie-scores-easily-statesman-second-in-hallandale-handicap-at.html | KINGARVIE SCORES EASILY; Statesman Second in Hallandale Handicap at Gulfstream | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/miles-of-tunnels-collapsed.html | Miles of Tunnels Collapsed | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/shakespearean-fete-this-week.html | Shakespearean Fete This Week | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/helen-stotesbdry-engaged-to-marry-artist-will-become-bride-01.html | HELEN STOTESBDRY ENGAGED TO MARRY; Artist Will Become Bride 01 Arthur P. Coe, Lawyer and Son of Late Gynecologist | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/patriotic-society-honors-ten.html | Patriotic Society Honors Ten | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/teamwork-urged-on-capitallabor-both-sides-must-cooperate-to-insure.html | TEAM-WORK URGED ON CAPITAL-LABOR; Both Sides Must Cooperate to Insure Full Productivity, Industrial Engineers Told | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/alice-my-horton-to-be-wed-aug-25-daughter-of-congregational.html | ALICE MY HORTON TO BE WED AUG 25; Daughter of Congregational Official Engaged to Norris L. Tibbetts Jr., Ex-Officer | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/new-york.html | New York | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/bar-on-don-juan-hinted-portugal-may-expel-spanish-pretender-aide.html | BAR ON DON JUAN HINTED; Portugal May Expel Spanish Pretender, Aide Says | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/delphinium-blends-combinations-with-other-flowers-are-effective.html | DELPHINIUM BLENDS; Combinations With Other Flowers Are Effective | True | By Ruth Marie Peters | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/us-chamber-plans-education-campaign.html | U.S. CHAMBER PLANS EDUCATION CAMPAIGN | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/republican-leaders-gather.html | Republican Leaders Gather | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/plans-brooklyn-forum-realty-board-holds-luncheon-session-on.html | PLANS BROOKLYN FORUM; Realty Board Holds Luncheon Session on Thursday | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/kremlin-meeting-the-two-who-finally-met-at-moscow.html | Kremlin Meeting; THE TWO WHO FINALLY MET AT MOSCOW | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/britons-end-egypt-route-halt-troops-in-sudan-who-start-leave-by-way.html | BRITONS END EGYPT ROUTE; Halt Troops in Sudan Who Start Leave by Way of Nile Valley | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/prices-and-profits.html | PRICES AND PROFITS | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/campagna-palns-riverdale-houses-apartments-for-84-families-on-his.html | CAMPAGNA PALNS RIVERDALE HOUSES; Apartments for 84 Families on His Old Homesite to Have Garage Facilities | True | | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mary-gill-fiancee-of-anthony-faunce.html | MARY GILL FIANCEE OF ANTHONY FAUNCE | True | Special to the new york times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/i-i-mcmanusaikerwln.html | I I McManusaiKerwln | True | Special to the new york times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/communists-in-cabinet-balk.html | Communists in Cabinet Balk | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/soviet-concessions-on-germany-held-possible-marshalls-firm-stand-at.html | SOVIET CONCESSIONS ON GERMANY HELD POSSIBLE; Marshall's Firm Stand at MoscowMay Lead to Progress in Future | True | By Drew Middletonspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/foreign-legion-of-the-union-the-scarlet-patch-by-bruce-lancaster.html | Foreign Legion of the union; THE SCARLET PATCH. By Bruce Lancaster. 477 pp. Boston: Atlantic- Little, Brown & Co. $3. | True | By Hoffman Birney | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/about-.html | About -- | True | L.H.R. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/werk-co-cuts-soap-prices-10.html | Werk Co. Cuts Soap Prices 10% | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/railway-income-down-minneapolis-st-louis-reports-net-of-439288-for.html | RAILWAY INCOME DOWN; Minneapolis & St. Louis Reports Net of $439,288 for Year | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/demand-continues-for-factory-space-fear-of-exodus-of-industry-from.html | DEMAND CONTINUES FOR FACTORY SPACE; Fear of 'Exodus of Industry' From New York Discounted by Noyes Co. Official | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/inhospitable.html | INHOSPITABLE | True | THOMAS G. MORGENSEN. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/convertible-home-designed-by-army-war-department-to-construct-525.html | CONVERTIBLE HOME DESIGNED BY ARMY; War Department to Construct 525 Four-Family Units of NewType This Year | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/women-in-sports.html | Women in Sports | True | By Maubeen Orcutt | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/finds-too-much-crime-in-films-re-twin-bills.html | Finds Too Much Crime in Films -- Re Twin Bills | True | HELENA L. LEWIS. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/viceroy-continues-indian-discussions-mountbatten-not-committed-to.html | VICEROY CONTINUES INDIAN DISCUSSIONS; Mountbatten Not Committed to Any Course -- Gap Between Parties Not Yet Lessened | True | By George E. Jonesspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/hannah-more-star-of-the-bright-sisterhood-hannah-more-and-her.html | Hannah More, Star of "The Bright Sisterhood"; HANNAH MORE AND HER CIRCLE. By Mary Alden Hopkins. 274 pp. New York: Longmans, Green & Co. $3.50. | True | By Winifred Halsted | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/rail-notes-all-new-streamliners-going-into-service-between-chicago.html | RAIL NOTES: ALL NEW; Streamliners Going Into Service Between Chicago and Gulf and West Coast | True | By Ward Allan Howe | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/lame-pigeon-the-fascination-by-jean-pedrick-198-pp-boston-houghton.html | Lame Pigeon; THE FASCINATION. By Jean Pedrick. 198 pp. Boston: Houghton Mifflin Company. $2.50. | True | EUNICE S. HOLSAERT. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/w-catholic-high-first-philadelphia-team-takes-group-4-title-in.html | W. CATHOLIC HIGH FIRST; Philadelphia Team Takes Group 4 Title in Bridgeton Relays | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/streptomycin-is-seized-800-vials-said-to-be-in-coast-black-market.html | STREPTOMYCIN IS SEIZED; 800 Vials Said to Be in Coast Black Market for Export | True | | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/soule-to-meet-2-aides-general-going-to-changchun-for-riggs-and.html | SOULE TO MEET 2 AIDES; General Going to Changchun for Rigg's and Collins' Release | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/annals-of-the-poor-the-tin-flute-by-gabrielle-roy-315-pp-new-york.html | Annals of the Poor; THE TIN FLUTE. By Gabrielle Roy. 315 pp. New York: Reynal & Hitchcock. $3. | True | By Mary McGrory | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-twilight-of-painting-by-rh-ives-gammell-133-pp-new-york-gp.html | THE TWILIGHT OF PAINTING. By R.H. Ives Gammell. 133 pp. New York: G.P. Putnam's Sons. $5. | True | By William Germain Dooley | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-opening.html | THE OPENING | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/stabilization-plan-upset-new-zealand-longshoremen-demand-3-more-a.html | STABILIZATION PLAN UPSET; New Zealand Longshoremen Demand $3 More a Week | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/2-us-army-fliers-found-both-jumped-thursday-in-bad-weather-over.html | 2 U.S. ARMY FLIERS FOUND; Both Jumped Thursday in Bad Weather Over Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-field-of-travel-new-ship-is-ready-for-a-caribbean-voyage-and-an.html | THE FIELD OF TRAVEL; New Ship Is Ready for a Caribbean Voyage And an Old Liner Returns | True | By Diana Rice | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/border-for-roses-low-edgings-may-be-gay-or-formal-as-desired.html | BORDER FOR ROSES; Low Edgings May Be Gay Or Formal as Desired | True | R.M.P. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/st-johns-in-front-51-defeats-kings-point-as-losers-nine-errors-aid.html | ST. JOHNS IN FRONT, 5-1; Defeats Kings Point as Losers' Nine Errors Aid in Downfall | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/great-challenge-of-the-greek-crisis-our-problem-will-be-to-help-a.html | Great Challenge of the Greek Crisis; Our problem will be to help a feuding right and left find the middle way of democracy. Challenge of the Greek Crisis Challenge of the Greek Crisis | True | By Raymond Daniell | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/red-river-rise-near-20-record.html | Red River Rise Near '20 Record | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/inventory-reserve-to-cushion-decline-some-retail-stores-set-up-3313.html | INVENTORY RESERVE TO CUSHION DECLINE; Some Retail Stores Set Up 331-3% to Be Called Upon in Case of Any Price Recessions OTHERS PLAN MARK-DOWNS Count on 35% Original Mark- Up for Leeway to Absorb Squeeze on Profits | True | By Thomas F. Conroy | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/leclerc-to-assume-command-in-africa-appointment-held-to-reveal.html | LECLERC TO ASSUME COMMAND IN AFRICA; Appointment Held to Reveal French Concern for Area -- New Statute Promised | True | By Lansing Warrenspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/pitches-nohit-shutout-sundstrom-brooklyn-tech-sets-back-eastern.html | PITCHES NO-HIT SHUTOUT; Sundstrom, Brooklyn Tech, Sets Back Eastern District, 7-0 | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/pattern-for-success-amateurs-on-long-island-plan-a-rose-garden.html | PATTERN FOR SUCCESS; Amateurs on Long Island Plan a Rose Garden | True | D.H.J. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/new-light-on-our-highest-tribunal-lions-under-the-throne-by-charles.html | New Light on Our Highest Tribunal; LIONS UNDER THE THRONE. By Charles P. Curtis Jr. 368 pp. Boston, Mats.: Houghton Mifflin Co. $3.50. Shedding New Light on Our Highest Tribunal High Tribunal | True | By Jerome N. Frank | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/swarthmore-increases-tuition.html | Swarthmore Increases Tuition | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/virginia-mascolo-wed-bride-of-albert-john-battista-irfwaterbury.html | VIRGINIA MASCOLO WED; Bride of Albert John Battista irfWaterbury Church | True | Special to thi Niwyok timk. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/polly-curtis-to-be-bride-vassar-alumna-will-be-wed-in-hawaii-to.html | POLLY CURTiS TO BE BRIDE; Vassar Alumna Will Be Wed in Hawaii to Lifiut. R. E, Wells | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/sforza-denies-attack-italian-foreign-minister-says-many-in-crowd.html | SFORZA DENIES ATTACK; Italian Foreign Minister Says Many in Crowd Cheered Him | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/maritime-academy-wins-captures-intercollegiate-dinghy-regatta.html | MARITIME ACADEMY WINS; Captures Intercollegiate Dinghy Regatta -- Drexel Finishes 2d | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/britain-does-not-intend-to-drop-palestine-mandate-move-in-handing.html | BRITAIN DOES NOT INTEND TO DROP PALESTINE MANDATE; Move in Handing Problem to U.N. Seen as Gesture to World Opinion | True | By Charles E. Eganspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/lawler-takes-100-with-parker-next-defeats-texas-mate-in-0097-at.html | LAWLER TAKES 100, WITH PARKER NEXT; Defeats Texas Mate in 0:09.7 at Kansas Relays -- Hurdles to Smith of Notre Dame DRAKE 4-MILE TEAM FIRST Sprint Medley Is Annexed by Oklahoma -- McEwen Victor in Decathlon at Lawrence | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/sallie-van-norden-wed-in-scarsdale-becomes-bride-of-archibald.html | SALLIE VAN NORDEN WED IN SCARSDALE; Becomes Bride of Archibald McClure, Former Lieutenant, in Hitchcock Memorial | True | Special to Tin newyoxk times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/new-yorkers-benefit-by-jenners-discovery-vaccination-of-all-is-the.html | NEW YORKERS BENEFIT BY JENNER'S DISCOVERY; Vaccination of All Is the Simple Way To Obliterate Smallpox Completely | True | By Waldemar Kaempffert | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/helicopter-rescues-us-flier.html | Helicopter Rescues U.S. Flier | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/pot-0-luck-wins-ben-ali-jack-sl-si-is-close-second-in-handicap-at.html | POT 0' LUCK WINS BEN ALI; Jack S.L. Is Close Second in Handicap at Keeneland | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/moscow-gives-lesson-in-proper-journalism-stalins-criticism-of-some.html | MOSCOW GIVES LESSON IN PROPER JOURNALISM; Stalin's Criticism of Some Foreign Journalists -- And a Kind Piece Of Moscow Radio News ALL MATTER OF PROPAGANDA | True | By Edwin L. James | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/dr-gt-hunt-is-dead-history-professor.html | DR. G.T. HUNT IS DEAD; HISTORY PROFESSOR | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/rally-aids-grains-in-late-trading-wheat-closes-with-losses-of-34-to.html | RALLY AIDS GRAINS IN LATE TRADING; Wheat Closes With Losses of 3/4 to 2 1/2 Cents -- Corn Also Off on Liquidation | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/vandals-mar-6-paintings-bias-seen-in-disfiguring-of-negro-studies.html | VANDALS MAR 6 PAINTINGS; Bias Seen in Disfiguring of Negro Studies in Virginia Museum | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/price-resistance-forces-cutbacks-small-metal-plants-take-step-as.html | PRICE RESISTANCE FORCES CUTBACKS; Small Metal Plants Take Step as Big Wholesalers Bring Pressure to Bear PRICE RESISTANCE FORCES CUTBACKS | True | By Hartley W. Barclay | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/futures-erratic-on-cotton-market-prices-close-49-points-up-to-16.html | FUTURES ERRATIC ON COTTON MARKET; Prices Close 4-9 Points Up to 16 Down -- Steel Reports Bring Strong Recovery | True | | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/tortoise-strike-in-cuba-waiters-are-so-slow-customers-leave.html | TORTOISE' STRIKE IN CUBA; Waiters Are So Slow Customers Leave Restaurants | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/labor-looks-to-truman-to-block-stiff-curbs-congress-ignores.html | LABOR LOOKS TO TRUMAN TO BLOCK STIFF CURBS; Congress Ignores Opposition Voices Of the Union Leaders | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/electronics-plant-opens-first-units-of-general-electric-syracuse.html | ELECTRONICS PLANT OPENS; First Units of General Electric Syracuse Factory Ready | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/50840-jam-jamaica-favored-phalanx-beats-carolyn-a-in-first-division.html | 50,840 JAM JAMAICA; Favored Phalanx Beats Carolyn A. in First Division of Wood I WILL TRIUMPHS EASILY Stepfather Is Next in Second Section of $40,000 -- Added Kentucky Derby Trial WOOD DIVISIONS GO TO PHALANX, I WILL THE WINNER'S CIRCLE WAS A FAMILIAR PLACE TO ARCARO | True | By James Roach | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/penn-nine-triumphs-51-defeats-dartmouth-behind-4hit-pitching-of.html | PENN NINE TRIUMPHS, 5-1; Defeats Dartmouth Behind 4-Hit Pitching of McCunney | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/thompson-moves-to-oust-talmadge-georgia-governor-calls-special.html | THOMPSON MOVES TO OUST TALMADGE; Georgia Governor Calls Special Convention to Shift Control of Party's Executive Committee | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/iowa-nine-beats-purdue-54.html | Iowa Nine Beats Purdue, 5-4 | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/many-questioned-in-london.html | Many Questioned in London | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/port-authority-airport-bonds-to-be-secured-for-10-years-chiefly-by.html | Port Authority Airport Bonds to Be Secured For 10 Years Chiefly by Direct Revenues | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/news-and-gossip-gathered-on-the-rialto-survey-indicates-some.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Survey Indicates Some Producers Will Reduce Theatre Ticket Scale Soon | True | By Lewis Funke | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/caribbean-angry-men-laughing-men-by-wenzell-brown-369-pp-new-york.html | Caribbean; ANGRY MEN -- LAUGHING MEN. By Wenzell Brown. 369 pp. New York: Greenberg. $3.50. | True | HENRIETTA HARDMAN. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/alcoholism-parley-set-clerical-group-in-westchester-to-discuss.html | ALCOHOLISM PARLEY SET; Clerical Group in Westchester to Discuss Problem Monday | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/phone-cables-cut-police-dont-know-whether-to-blame-strikers-or.html | PHONE CABLES CUT; Police Don't Know Whether to Blame Strikers or Cranks | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/events-of-interest-in-shipping-world-scientists-soon-to-undertake.html | EVENTS OF INTEREST IN SHIPPING WORLD; Scientists Soon to Undertake Revival of Philippines Fishing Industry | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/card-party-to-assist-hospital.html | Card Party to Assist Hospital | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mccaffreyucadigan.html | McCaffreyuCadigan | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/stassen-bars-talk-of-politics-abroad-in-oblique-jab-in-stockholm-at.html | STASSEN BARS TALK OF POLITICS ABROAD; In Oblique Jab in Stockholm at Wallace, Republican Says He Is Silent Outside U.S. | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/civic-action-urged-on-building-codes.html | CIVIC ACTION URGED ON BUILDING CODES | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/naval-rule-in-guam-hope-expressed-that-congress-will-remedy.html | Naval Rule in Guam; Hope Expressed That Congress Will Remedy Situation Soon | True | JOHN COLLIER. | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/aviation-new-record-round-theworld-time-reduced-but-no-new-knowledge.html | AVIATION: NEW RECORD; Round-the-World Time Reduced, but No New Knowledge Has Been Gained | True | By Frederick Graham | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/nyu-netmen-on-top-63.html | N.Y.U. Netmen on Top, 6-3 | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/bridges-adamant-on-embargo.html | Bridges Adamant on Embargo | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/radio-row-one-thing-and-another.html | RADIO ROW: ONE THING AND ANOTHER | True | By Sidney Lohman | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/travel-show-opens-on-may-5.html | TRAVEL SHOW OPENS ON MAY 5 | True | J.R. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/sue-to-keep-fortune-from-father-divine.html | SUE TO KEEP FORTUNE FROM FATHER DIVINE | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/violet-wins-90-on-11hit-attack-teasley-allows-williams-two-blows-in.html | VIOLET WINS, 9-0, ON 11-HIT ATTACK; Teasley Allows Williams Two Blows in 6 Innings, Casey 1 in 3 at Ohio Field SCORES 6 TIMES IN SIXTH O'Connor Paces New York U. Assault With a Triple and Pair of Singles | True | By Michael Strauss | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/charles-bidwill-sportsman-dead-owner-of-chicago-cardinals-football.html | CHARLES BIDWILL, SPORTSMAN, DEAD; Owner of Chicago Cardinals Football Team, Executive of Race Tracks, Was 51 | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/calla-lily-culture-a-simple-plant-to-grow-as-a-garden-flower.html | CALLA LILY CULTURE; A Simple Plant to Grow As a Garden Flower | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/for-easier-border-crossings.html | FOR EASIER BORDER CROSSINGS | True | By Reginald Langford | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/rochester-names-cocaptains.html | Rochester Names Co-Captains | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/wallace-stevens-at-67-transport-to-summer-by-wallace-stevens-148-pp.html | Wallace Stevens at 67; TRANSPORT TO SUMMER. By Wallace Stevens. 148 pp. New York: Alfred A. Knopf. $2.50. Stevens at 67 | True | By F.o. Matthiessen | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/antigua-reenters-united-fruit-fleet-starts-first-southern-cruise.html | ANTIGUA RE-ENTERS UNITED FRUIT FLEET; Starts First Southern Cruise From New Orleans Friday on 11-Day Schedule | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/shadows-in-saigon.html | Shadows in Saigon | True | By Robert Trumbull | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/press-women-give-national-circus-trumans-view-skits-in-which-they.html | PRESS WOMEN GIVE 'NATIONAL CIRCUS'; Trumans View Skits in Which They Are Spoofed -- 6 Honor Awards Are Conferred | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/no-telegraph-strike.html | NO TELEGRAPH STRIKE | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/beattyuheffernan.html | BeattyuHeffernan | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/pegs-pride-first-in-jumping-tests-gains-three-blue-ribbons-at.html | PEGS PRIDE FIRST IN JUMPING TESTS; Gains Three Blue Ribbons at Boulder Brook Horse Show -- Miss Schulz Winner | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/not-with-my-neck-by-tom-van-dycke-and-ben-kerner-216-pp-new-york.html | NOT WITH MY NECK. By Tom Van Dycke and Ben Kerner. 216 pp. New York: Julian Messner. $2. | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/22-japanese-captured-groups-in-philippines-did-not-know-war-was.html | 22 JAPANESE CAPTURED; Groups in Philippines Did Not Know War Was Over | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/three-groups.html | THREE GROUPS | True | | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/giant-russian-child-studied.html | Giant Russian Child Studied | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/veterans-of-1898-meet.html | Veterans of 1898 Meet | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/in-plain-english-englands-purchase-of-the-rights-to-basic-english.html | In Plain English; England's purchase of the rights to Basic English is another stride forward to 'debabelization.' | True | By Jambs F. Bender | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/news-of-the-world-of-stamps-george-ii-of-greece-is-commemorated-on.html | NEWS OF THE WORLD OF STAMPS; George II of Greece Is Commemorated on Three Reissues | True | By Kent B. Stiles | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/barbara-a-bvmsted-is-married-in-jersey.html | BARBARA A. BVMSTED IS MARRIED IN JERSEY | True | Special to the Nzwtoek times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-nation.html | THE NATION | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/dutchmansbreeks.html | DUTCHMAN'S-BREEKS | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/house-being-altered-to-provide-35-suites.html | House Being Altered To Provide 35 Suites | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/red-sox-set-back-athletics-in-10th-win-42-on-dimaggio-single-after.html | RED SOX SET BACK ATHLETICS IN 10TH; Win, 4-2, on DiMaggio Single After Williams' Home Run Ties Count in Ninth | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/leonard-funeral-today-rites-for-former-champion-in-riverside.html | LEONARD FUNERAL TODAY; Rites for Former Champion in Riverside Memorial Chapel | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/american-day-may-18-seventh-annual-celebration-to-be-held-in.html | AMERICAN DAY MAY 18; Seventh Annual Celebration to Be Held in Central Park | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/two-of-quadruplets-die-survivors-of-sevenmonth-birth-in-england-are.html | TWO OF QUADRUPLETS DIE; Survivors of Seven-Month Birth in England Are Feeble | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/selling-job-ahead-for-world-bank-big-task-seen-in-preparing.html | SELLING JOB AHEAD FOR WORLD BANK; Big Task Seen in Preparing Investing Public for Coming Debenture Issues JUST BUSINESS TO BANKER Terms and Conditions Must Be Right, He Says -- Dunstan Explains Situation | True | By George A. Mooney | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/87-hurt-on-train-south-of-chicago-illinois-centrals-city-of-miami.html | 87 HURT ON TRAIN SOUTH OF CHICAGO; Illinois Central's City of Miami Leaves Rails Near Champaign Killing Two of Crew | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/lynch-sherlach-cocaptains.html | Lynch, Sherlach Co-Captains | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/camera-notes-international-salon-has-425-prints-on-exhibit.html | CAMERA NOTES; International Salon Has 425 Prints on Exhibit | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/from-evelina-to-theophrastus-such-ladies-of-literature-by-laura-l.html | From "Evelina" to "Theophrastus Such"; LADIES OF LITERATURE By Laura L. Hinkley. 361 pp. New York: Hastings House. $3.50. | True | By Frances Winwar | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/columbia-tennis-victor-81.html | Columbia Tennis Victor, 8-1 | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/iranian-judge-now-governor.html | Iranian Judge Now Governor | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/peter-h-bradish.html | PETER H. BRADISH | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/damage-payment-made-in-manila.html | Damage Payment Made in Manila | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/city-college-class-of-01-meets.html | City College Class of '01 Meets | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/vatican-newspaper-regrets-tiso-death.html | VATICAN NEWSPAPER REGRETS TISO DEATH | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/daylight-time-set-for-next-sunday-clocks-to-move-ahead-an-hour-at-2.html | DAYLIGHT TIME SET FOR NEXT SUNDAY; Clocks to Move Ahead an Hour at 2 A.M. -- Some Sections to Abandon System | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/jose-ferrer.html | Jose Ferrer | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/miss-e-g-keeley-f-p-king-jr-wed-they-have-16-attendants-at-their.html | MISS E. G. KEELEY, F. P. KING JR. WED; They Have 16 Attendants at Their Marriage in Chapel of St. Bartholomew's | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/freddie-the-owl-by-guy-andros-illustrated-by-carry-mackenzie.html | FREDDIE THE OWL. By Guy Andros. Illustrated by Carry MacKenzie. Unpaged. New York: Oxford University Press. $1. | True | ELLEN LEWIS BUELL. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/amateurs-rights-when-and-where-he-may-take-photographs.html | AMATEUR'S RIGHTS; When and Where He May Take Photographs | True | By Jacob Deschin | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/goodrich-will-open-new-plant.html | Goodrich Will Open New Plant | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/completing-brooklyn-houses.html | Completing Brooklyn Houses | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/railway-increases-rates.html | Railway Increases Rates | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/wants-something-done.html | Wants Something Done | True | BERYL RUBINSTEIN. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mrs-dorothy-way-becomes-a-bride-her-marriage-to-van-sinderen.html | MRS. DOROTHY WAY BECOMES A BRIDE; Her Marriage to Van Sinderen Lindsley Jr. Takes Place in Christ Methodist Church | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/brooklyn-biennial-international-watercolor-exhibition-drawings.html | BROOKLYN BIENNIAL; International Water-Color Exhibition -- Drawings -- Lovis Corinth -- Others | True | By Edward Alden Jewell | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/batsonutowne.html | BatsonuTowne | True | Special to Trot Niw Y6*K tmks. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/death-toll-is-now-three.html | Death Toll Is Now Three | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/capital-portrait-g2s-oldest-attache-a-stuffy-character-is-in-on-all.html | Capital Portrait; G-2's oldest attache, a stuffy character, is in on all the top military secrets. | True | By Sidney Shalett | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/a-whistler-loan-show.html | A WHISTLER LOAN SHOW | True | E.A.J. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/bridge-preemptive-bid-support-for-the-experts-who-recommend-it-with.html | BRIDGE: PRE-EMPTIVE BID; Support for the Experts Who Recommend It, With the Citation of a Case | True | By Albert H. Morehead | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/deposit-funds-for-milk-dealers-post-5720360-for-producers-in-new.html | DEPOSIT FUNDS FOR MILK; Dealers Post $5,720,360 for Producers in New York | True | | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/pacific-states-racial-intolerance-is-feared-spreading-on-the-coast.html | PACIFIC STATES; Racial Intolerance Is Feared Spreading on the Coast | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/princeton-eights-victors-over-penn-tigers-capture-four-of-five.html | PRINCETON EIGHTS VICTORS OVER PENN; Tigers Capture Four of Five Races on the Schuylkill -- Varsity Wins in 6:15 2/5 PRINCETON EIGHTS VICTORS OVER PENN | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/work-begun-on-162family-house-at-fifth-avenue-and-69th-street.html | Work Begun on 162-Family House At Fifth Avenue and 69th Street | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/detectives-garbed-as-workmen-trap-fugitive-in-police-shootings.html | Detectives Garbed as Workmen Trap Fugitive in Police Shootings; POLICE NET SUSPECT IN SHOOTINGS HERE | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/charles-cordts.html | CHARLES CORDTS | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/johns-hopkins-needs-dice-university-uses-them-but-not-in-the-usual.html | JOHNS HOPKINS NEEDS DICE; University Uses Them -- but Not in the Usual Way | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/circus-performer-hurt-great-barton-breaks-ankle-in-25foot-fall-from.html | CIRCUS PERFORMER HURT; ' Great Barton' Breaks Ankle in 25-Foot Fall From Pole | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/we-must-shape-true-inspiration.html | We Must Shape True Inspiration' | True | By Frank Lloyd Wright | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/how-long-uncle-big.html | HOW LONG, UNCLE BIG?" | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/research-seeks-way-to-curb-common-crippling-disease-association.html | Research Seeks Way to Curb Common Crippling Disease; Association Formed Here Recently to Fight Baffling Multiple Sclerosis | True | By Howard A. Rusk, M.d. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/530000-to-fight-cancer.html | $530,000 to Fight Cancer | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/to-honor-barnard-dean-trustees-plan-luncheon-here-for-miss.html | TO HONOR BARNARD DEAN; Trustees Plan Luncheon Here for Miss Gildersleeve | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/bisons-top-jerseys-32-hurler-kretlow-bats-buffalo-to-victory-on.html | BISONS TOP JERSEYS, 3-2; Hurler Kretlow Bats Buffalo to Victory on Homer in Eighth | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/theophilus-nelson-exmaster-at-st-pauls-school-in-concord-is-dead-at.html | THEOPHILUS NELSON; Ex-Master at St. Paul's School in Concord Is Dead at 76 | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/spokesman.html | SPOKESMAN | True | ROBERT F. STEVENSON. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/irene-l-emions-bride-in-ht-kisco-attended-by-sister-at-marriage-to.html | IRENE L. EMIONS BRIDE IN HT. KISCO; Attended by Sister at Marriage to Charles Dana Gibson 2d uReception Held at Home o | True | Special to thjc Nsw york times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/tisserant-praises-us-aid-to-europe-visiting-cardinal-says-spirit-of.html | TISSERANT PRAISES U.S. AID TO EUROPE; Visiting Cardinal Says Spirit of Charity Is Outstanding Contribution to World | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/expect-100000-marchers-union-delegates-discuss-plans-for-may-day.html | EXPECT 100,000 MARCHERS; Union Delegates Discuss Plans for May Day Parade | True | | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/back-fight-on-cancer-pharmacists-dedicate-their-week-to-public.html | BACK FIGHT ON CANCER; Pharmacists Dedicate Their 'Week' to Public Education | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/hacob-chamalian-noted-as-a-restorer-of-antique-rugs-and-tapestries.html | HACOB CHAMALIAN; Noted as a Restorer of Antique Rugs and Tapestries | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/stalingrad-a-turningpoint-and-a-symbol-of-triumph-the-year-of.html | Stalingrad: A Turning-Point, and a Symbol of Triumph; THE YEAR OF STALINGRAD. By Alexander Werth. 476 pp. New York: Alfred A. Knopf. $5. | True | By Hanson W. Baldwin | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/troth-announced-of-miss-gardner-physiotherapist-in-army-for-3-yers.html | TROTH ANNOUNCED OF MISS GARDNER; Physiotherapist in Army for 3 Ye&rs Will Be Married to Ralph B. Sperry May 31 | True | Special to thb new york Tints. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/bears-trip-wings-by-93-sixrun-fourth-wins-for-ames-in-newark-mound.html | BEARS TRIP WINGS BY 9-3; Six-Run Fourth Wins for Ames in Newark Mound Debut | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-weeks-events-trudi-schoops-barbara-at-the-ziegfeld.html | THE WEEK'S EVENTS; Trudi Schoop's 'Barbara' At the Ziegfeld | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/for-god-and-texas-by-green-peyton-201-pp-new-york-whittlesey-house.html | FOR GOD AND TEXAS. By Green Peyton. 201 pp. New York: Whittlesey House. $2.50. | True | G. LOUIS JOUGHIN | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/union-delays-wall-st-strike-on-city-plea-for-conciliation-wall-st.html | Union Delays Wall St. Strike On City Plea for Conciliation; WALL. ST. STRIKE PUT OFF BY UNION | True | By James E. Powers | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/plane-builders-worried-said-to-have-overestimated-the-postwar.html | PLANE BUILDERS WORRIED; Said to Have Overestimated the Post-War Market | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/midmarch-prices-up-2-in-a-month-preliminary-report-shows-rise-in.html | MID-MARCH PRICES UP 2% IN A MONTH; Preliminary Report Shows Rise in Retail Goods, Services and Rents -- Food Later Fell | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/eleanor-k-wood-betrothed.html | Eleanor K. Wood Betrothed | True | Special to the new york times, | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/robertsucornwall.html | RobertsuCornwall | True | Special to tki Nrw york times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/hesse-school-children-to-be-fed.html | Hesse School Children to Be Fed | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/russians-demand-british-bar-blocs-pravda-article-insists-london.html | RUSSIANS DEMAND BRITISH BAR BLOCS; Pravda Article Insists London Agree in Treaty to Spurn Any Anti-Soviet Groups | True | By Drew Middletonspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/home-pressures-hamper-world-trade-meeting-but-optimism-prevails-at.html | HOME PRESSURES HAMPER WORLD TRADE MEETING; But Optimism Prevails at Geneva as U.S. Assumes Leading Role | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/paper-output-ratio-down.html | Paper Output Ratio Down | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/exgi-conductor.html | EX-GI CONDUCTOR | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/personalities-continued.html | Personalities (Continued) | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/seeding-root-crops-these-need-more-attention-than-most-of-the-leaf.html | SEEDING ROOT CROPS; These Need More Attention Than Most of The Leaf and Fruit Vegetables | True | By James S. Jack | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/final-to-aberdeen-as-100000-watch-hibernians-fall-in-scottish-cup.html | FINAL TO ABERDEEN AS 100,000 WATCH; Hibernians Fall in Scottish Cup Soccer, 2-1 -- English League Leaders Triumph | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/brazilian-girlhood-where-the-sabia-sings-by-henriqueta-chamberlain.html | Brazilian Girlhood; WHERE THE SABIA SINGS. By Henriqueta Chamberlain. 246 pp. New York: The Macmillan Company. $3. | True | By Samuel Putnam | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/test-of-loyalty-probe-lies-in-methods-used-as-soon-as-congress.html | TEST OF LOYALTY PROBE LIES IN METHODS USED; As Soon as Congress Votes the Funds, Federal Employe Check Will Begin | True | By Anthony Levierospecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/obituary.html | OBITUARY | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/public-responsible.html | Public Responsible | True | WALTER H. BROOKS. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/inaugurated-president-of-miami-university.html | Inaugurated President Of Miami University | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/opening-the-white-house-bowling-alley.html | OPENING THE WHITE HOUSE BOWLING ALLEY | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/resort-developer-expands-program-winston-plans-more-homes-in.html | RESORT DEVELOPER EXPANDS PROGRAM; Winston Plans More Homes in Westchester, Jersey and Long Island Projects | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/cold-toes.html | COLD TOES | True | GENEVIEVE TAGGART. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/raincoats-for-humid-winters-in-ny-turks-longevity.html | Raincoats for Humid Winters In N.Y. -- Turks' Longevity | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/nehrus-car-attacked.html | Nehru's Car Attacked | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/americanizing-pablo-white-shadows-by-guy-nunn-246-pp-new-york.html | Americanizing Pablo; WHITE SHADOWS. By Guy Nunn. 246 pp. New York: Reynal & Hitchcock. $2.75. | True | By B.v. Winebaum | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/fordham-nine-tied-by-columbia-22-lions-draw-even-in-last-of-9th.html | FORDHAM NINE TIED BY COLUMBIA, 2-2; Lions Draw Even in Last of 9th -- Darkness Ends Game After Eleven Innings FORDHAM NINE TIED BY COLUMBIA, 2-2 | True | By William D. Richardson | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/yanks-defeated-by-senators-42-as-page-loses-control-in-fifth-four.html | Yanks Defeated by Senators, 4-2, As Page Loses Control in Fifth; Four Walks, Spence's 2-Run Single Produce Initial Triumph for Washington -- Joe DiMaggio in Pinch-Hitter Role YANKS DEFEATED BY SENATORS, 4-2 | True | BY Louis Effratspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/ticket-price-abuses.html | Ticket Price Abuses | True | MARK KLAUSER. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/new-plan-cheers-smoky-city.html | NEW PLAN CHEERS SMOKY CITY | True | By C. Edmund Fisherspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/archives/carlotta-v-mclurg-to-be-wed-on-may-3.html | CARLOTTA V. M'CLURG TO BE WED ON MAY 3 | True | Special to the newyof.k time*. | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/analyzing-the-mores-of-the-south-the-way-of-the-south-by-howard-w.html | Analyzing the Mores of the South; THE WAY OF THE SOUTH. By Howard W. Odum. 350 pp. New York: The Macmillan Company. $3. | True | By Herbert Lyons | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/introducing-a-scotch-bard-to-american-readers-speaking-for-scotland.html | Introducing a Scotch Bard to American Readers; SPEAKING FOR SCOTLAND. Selected Poems by Hugh MacDiarmid. 77 pp. Baltimore, Md.: Contemporary Poetry. $2.50. | True | By Horace Gregory | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/shortage-in-camp-equipment-high-prices-also-limit-comfort-beside.html | SHORTAGE IN CAMP EQUIPMENT; High Prices Also Limit Comfort Beside the Lake and Stream | True | By Charles Grutzner | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/garden-gateways.html | GARDEN GATEWAYS | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/ghost-of-a-chance-by-kelley-roos-190-pp-new-york-aa-wyn-2.html | GHOST OF A CHANCE By Kelley Roos. 190 pp. New York: A.A. Wyn. $2. | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/maintains-slim-lead.html | Maintains Slim Lead | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mildred-murrell-to-wed-student-at-stanford-u-engaged-to-william-p-p.html | MILDRED MURRELL TO WED; Student at Stanford U. Engaged to William P. Palmer Jr.- | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/portents-of-change-and-hope-in-india-impressions-of-an-american-in.html | Portents of change, And Hope, In India; Impressions of an American in a land of conflict, diversity and contradiction. Change and Hope in India Change and Hope in India Change and Hope in India | True | By Jane Krieger | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/robert-menga-12-bows-in-recital-violinist-of-fall-river-mass.html | ROBERT MENGA, 12, BOWS IN RECITAL; Violinist of Fall River, Mass., Includes Two Full Concertos in Carnegie Program | True | R.P. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-financial-week-financial-markets-have-worst-break-this-year.html | THE FINANCIAL WEEK; Financial Markets Have Worst Break This Year -- Labor Troubles Coming to a Climax | True | By John G. Forrest Financial Editor | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/royal-tour-ends-today-king-george-and-family-to-sail-for-england.html | ROYAL TOUR ENDS TODAY; King George and Family to Sail for England Thursday | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/greek-reds-split-on-macedonia-seen-athens-report-says-markos.html | GREEK REDS SPLIT ON MACEDONIA SEEN; Athens Report Says Markos, Guerrilla Chief, Opposes Slav Separatist Movement | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/jeanne-a-mordaunt-married-in-chapel.html | JEANNE A. MORDAUNT MARRIED IN CHAPEL | True | Special to the new york times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/warsaw-jews-honored-memorial-service-held-for-the-rebels-slain-by.html | WARSAW JEWS HONORED; Memorial Service Held for the Rebels Slain by Nazis | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/college-legislature-opposes-exgi-bonus.html | COLLEGE 'LEGISLATURE' OPPOSES EX-GI BONUS | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/home-show-opens-with-new-devices-plastics-and-prefabrication-in.html | HOME SHOW OPENS WITH NEW DEVICES; Plastics and Prefabrication in Displays -- Model Dwelling Is a Center of Interest | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/miss-frances-cross-married-to-physician.html | MISS FRANCES CROSS MARRIED TO PHYSICIAN | True | Special to th nkw york time! | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/first-year-is-ended-the-experimental-theatre-closes-its-season.html | FIRST YEAR IS ENDED; The Experimental Theatre Closes Its Season | True | By Brooks Atkinson | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/what-kind-of-capitol-for-the-un-the-architects-say-they-will.html | What Kind of Capitol for the U.N.?; The architects say they will emphasize the functions of the buildings, not symbolism. What Kind of Capitol for U.N.? What Kind of Capitol for U.N.? What Kind of Capitol for U.N.? | True | By Gertrude Samuels | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/snow-is-sifting-upstate-fall-ranges-from-1-to-3-inches-and-cold-may.html | SNOW IS SIFTING UPSTATE; Fall Ranges From 1 to 3 Inches and Cold May Bring More | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-passing-of-a-great-champion.html | The Passing of a Great Champion | True | By Arthur Daley | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/migrant-workers-held-stateless-residence-rules-deny-them-a-normal.html | MIGRANT WORKERS HELD 'STATELESS'; Residence Rules Deny Them a Normal Life, Social Workers in San Francisco Are Told | | By George Streatorspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/webb-hunt-rider-dies-in-accident-sportsman-thrown-by-horse-and.html | WEBB, HUNT RIDER, DIES IN ACCIDENT; Sportsman Thrown by Horse and Dragged as His Spur Catches in Maryland | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/fencing-title-to-erasmus-hall.html | Fencing Title to Erasmus Hall | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/kingsmen-set-back-117-bow-before-18hit-onslaught-as-army-nine-wins.html | KINGSMEN SET BACK, 11-7; Bow Before 18-Hit Onslaught as Army Nine Wins 7th in Row | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/george-kotze-dead-authority-on-shad.html | GEORGE KOTZE DEAD; AUTHORITY ON SHAD | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/another-soap-opera-in-search-of-a-heroine-aurora-dawn-by-herman.html | Another Soap Opera in Search of a Heroine; AURORA DAWN. By Herman Wouk. 241 pp. New York: Simon & Schuster. $2.75. | | By Russell Maloney | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/womans-exchange-plans-fete.html | Woman's Exchange Plans Fete | | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/adm-de-steiguer-sea-veteran-dies-former-chief-of-battle-fleet.html | ADM. DE STEIGUER, SEA VETERAN, DIES; Former Chief of Battle Fleet Headed 3d Naval District at Retirement in 1932 | | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/editors-of-the-dartmouth-named.html | Editors of The Dartmouth Named | | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/nellie-and-the-mayors-hat-written-and-illustrated-by-charlotte.html | NELLIE AND THE MAYOR'S HAT. Written and Illustrated by Charlotte Baker. 96 pp. New York: Coward- McCann. $2.50. | True | MARJORIE FISCHER. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/groups-and-singly-the-society-of-illustrators-oriental-ceramics-and.html | GROUPS AND SINGLY; The Society of Illustrators -- Oriental Ceramics and Prints -- One-Man Shows | | By Howard Devree | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/freshmen-victors-in-barnard-games-they-defeat-sophomores-in-45th.html | FRESHMEN VICTORS IN BARNARD GAMES; They Defeat Sophomores in 45th Annual Greek Festival, Dedicated to Dionysius | | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/selection-of-mums-old-and-new-flowers-of-many-sizes-and-colors.html | SELECTION OF 'MUMS; Old and New Flowers of Many Sizes and Colors | | By Barbara M. Capen | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/monarchs-beat-olympics-76.html | Monarchs Beat Olympics, 7-6 | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/more-on-dohnanyi.html | More on Dohnanyi | True | EDWARD KILENYI, | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/ingrid-bergman.html | Ingrid Bergman | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/englands-golden-age-the-portable-elizabethan-reader-edited-by-hiram.html | England's Golden Age; THE PORTABLE ELIZABETHAN READER. Edited by Hiram Haydn. The Viking Portable Library. 688 pp. New York: The Viking Press. $2. | True | By Eugene O'Neill Jr. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mrs-james-g-campbell.html | MRS. JAMES G. CAMPBELL | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/owen-t-plunket.html | OWEN T. PLUNKET | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/bulgaria-cuts-prices-edict-ordering-30-slash-will-go-into-effect-on.html | BULGARIA CUTS PRICES; Edict Ordering 30% Slash Will Go Into Effect on May 1 | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/new-york-87738754.html | NEW YORK | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/boy-15-dies-of-burns.html | Boy, 15, Dies of Burns | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/issues-in-phone-strike.html | Issues in Phone Strike | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/sub-to-fire-on-maine-island.html | Sub to Fire on Maine Island | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/richberg-attacks-a-type-of-liberal.html | RICHBERG ATTACKS A TYPE OF 'LIBERAL' | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/truman-predicts-47-fiscal-surplus-of-1250000000-3550000000.html | TRUMAN PREDICTS '47 FISCAL SURPLUS OF $1,250,000,000; $3,550,000,000 Improvement in Budget Since January Is Shown in New Estimate RECEIPTS UP, OUTLAYS CUT President Still Opposes Tax Cut, Urges Debt Reduction -- Lucas Drafts Levy Bill TRUMAN PREDICTS '47 FISCAL SURPLUS | True | By John D. Morrisspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/republican-club-ball-on-may-2.html | Republican Club Ball on May 2 | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/gets-new-vessel-in-place-of-fireswept-ericsson.html | Gets New Vessel in Place Of Fire-Swept Ericsson | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/florine-stettheimer-by-henry-mcbride-illustrated-56-pp-new-york.html | FLORINE STETTHEIMER. By Henry McBride. Illustrated. 56 pp. New York: The Museum of Modern Art. Distributed by Simon & Schuster. $2.50. | True | BETTY BURROUGHS. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/midwest-states-officials-of-fifteen-states-discuss-closed-shop-ban.html | MIDWEST STATES; Officials of Fifteen States Discuss Closed Shop Ban | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/warriors-subdue-stags-again-7572-philadelphia-takes-third-in-a-row.html | WARRIORS SUBDUE STAGS AGAIN, 75-72; Philadelphia Takes Third in a Row in Final Basketball Series and Nears Title | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/getcher-truman-button-here.html | GETCHER TRUMAN BUTTON HERE" | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/blight-of-the-barretts-the-lights-burn-blue-by-sally-jones-252-pp.html | Blight of the Barretts; THE LIGHTS BURN BLUE. By Sally Jones. 252 pp. New York: Reynal & Hitchcock. $2.75. | True | By Florence Crowther | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/modern-functional-lamps.html | Modern Functional Lamps | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/fate-of-refugees-still-unresolved-nations-have-not-signed-up-with.html | FATE OF REFUGEES STILL UNRESOLVED; Nations Have Not Signed Up With IRO -- Status of War Victims Is in Doubt | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/treasure-chest.html | Treasure Chest | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/funds-widely-voted-to-raise-teachers-pay-and-give-more-support-to.html | Funds Widely Voted to Raise Teachers' Pay And Give More Support to the Schools | True | By Benjamin Fine | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/new-ice-cream-announced.html | New Ice Cream Announced | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/price-slash-planned-in-new-england-town.html | PRICE SLASH PLANNED IN NEW ENGLAND TOWN | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/king-georges-colt-first-underwood-captures-beresford-stakes-at.html | KING GEORGE'S COLT FIRST; Underwood Captures Beresford Stakes at Sandown Park | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mrs-louise-kennedy-jvdson-b-shafer-wed.html | MRS. LOUISE KENNEDY, JVDSON B. SHAFER WED | True | Special to the new york times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/morrison-to-testify-in-780000-swindle.html | MORRISON TO TESTIFY IN $780,000 SWINDLE | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/program-outlined-for-june-ad-tests-ellis-explains-grades-will-be.html | PROGRAM OUTLINED FOR JUNE AD TESTS; Ellis Explains Grades Will Be Issued Thirty Days After Examinations Are Held | True | By Alfred R. Zipser Jr. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/walter-a-beckert.html | WALTER A. BECKERT | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/brisk-sale-noted-in-summer-suits-renewed-activity-also-marked-in.html | BRISK SALE NOTED IN SUMMER SUITS; Renewed Activity Also Marked in Raincoats -- Better Dress Market on Quiet Side | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/vandenberg-asks-lendlease-delay-until-russia-pays-modifies-stand.html | VANDENBERG ASKS LEND-LEASE DELAY UNTIL RUSSIA PAYS; Modifies Stand That U.S. Fill $17,000,000 Order, Termed by Acheson an Obligation HANDLING FUNDS TIED UP Ex-Administrator Siys Soviet and Others Covered Shipping Costs Barred by Congress VANDENBERG ASKS LEND-LEASE DELAY | True | By Anthony Levierospecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/-sellers-market-continues-on-coast.html | ' SELLER'S MARKET' CONTINUES ON COAST | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-doctors-dilemma-consider-the-lilies-of-the-field-by-erico.html | The Doctor's Dilemma; CONSIDER THE LILIES OF THE FIELD. By Erico Verissimo. Translated from the Portuguese by Jean Neel Karnoff. 371 pp. New York: The Macmillan Company. $3. | True | By Donald Barr | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/greenspanuofink.html | GreenspanuoFink | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/us-slipping-in-atomic-race-lilienthal-and-bush-reveal-lilienthal.html | U.S. Slipping in Atomic Race, Lilienthal and Bush Reveal; LILIENTHAL WARNS OF LAG ON ATOM | True | By Sidney Shalettspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/loan-for-norway-closely-watched-bonds-to-be-offered-thursday-will.html | LOAN FOR NORWAY CLOSELY WATCHED; Bonds to Be Offered Thursday Will Be First Since War From a European Nation AMOUNT ONLY $10,000,000 But Its Reception Is Expected to Give Clue to Future of Private Foreign Financing LOAN FOR NORWAY CLOSELY WATCHED | True | By Paul Heffernan | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/kings-condition-unchanged.html | King's Condition Unchanged | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/leedsugalutia.html | LeedsuGalutia | True | Special to the new york times. | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/induction-saturday-for-bishop-gilbert.html | INDUCTION SATURDAY FOR BISHOP GILBERT | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/budget-cuts-opposed-congress-asked-to-reconsider-plan-to-slice.html | Budget Cuts Opposed; Congress Asked to Reconsider Plan to Slice Research Funds | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/france-is-hard-pressed-to-hold-her-empire-colonial-unrest-disrupts.html | FRANCE IS HARD PRESSED TO HOLD HER EMPIRE; Colonial Unrest Disrupts New Program Before It Can Get Under Way | True | By Lansing Warrenspecial To The New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mexicos-american-theatre-stages-a-comeback.html | MEXICO'S AMERICAN THEATRE STAGES A COMEBACK | True | By Virginia Lee Warren | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/pressures-on-truman-rise-as-prestige-gains-this-fact-comes-strongly.html | PRESSURES ON TRUMAN RISE AS PRESTIGE GAINS; This Fact Comes Strongly to the Fore As Veto or Approval of Coming Labor Bill Poses Vital '48 Issue OMNIBUS PLAN A GOP TACTIC | True | By Arthur Krock | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/explosive-that-destroyed-a-city.html | Explosive That Destroyed a City | True | W.K. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/fragrant-herbs-for-varied-tastes.html | FRAGRANT HERBS FOR VARIED TASTES | True | By Elizabeth J. Marshall | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/wallace-says-us-stages-red-hunt-tells-norway-audience-press-in.html | WALLACE SAYS U.S. STAGES 'RED HUNT'; Tells Norway Audience Press in America Obscures Truth About Foreign Affairs HE CRITICIZES CHURCHILL American Feels Briton 'Dare Not Confess' His Group Thinks War Is Inevitable | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/new-gallic-star-les-enfants-du-paradis-is-springboard-to-fame-for.html | NEW GALLIC STAR; ' Les Enfants du Paradis' Is Springboard To Fame for Jean-Louis Barrault | True | By Alvin Sullum | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/reports-of-chemists-on-new-discoveries-show-how-research-affects.html | Reports of Chemists on New Discoveries Show How Research Affects Our Daily Lives | True | By Waldemar Kaempffert | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/churchills-views-criticized.html | Churchill's Views Criticized | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/reuther-insists-on-23-12-c-for-uaw-unions-economic-brief-denies.html | REUTHER INSISTS ON 23 1/2 C FOR UAW; Union's Economic Brief Denies That 15c Pattern Is Set -- Asks Lower Prices, Profits | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mexico-not-buying-cuban-sugar.html | Mexico Not Buying Cuban Sugar | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/french-reds-focus-attack-on-truman-they-charge-that-he-inspired-de.html | FRENCH REDS FOCUS ATTACK ON TRUMAN; They Charge That He Inspired de Gaulle's Return to Active Political Leadership | True | By Harold Callenderspecial To The New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/4-fishermen-felled-by-fumes.html | 4 Fishermen Felled by Fumes | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-musical-play-comes-of-age-musical-play-arrives.html | THE MUSICAL PLAY COMES OF AGE; MUSICAL PLAY ARRIVES | True | By Alan Jay Lerner | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/albania-sentences-priests.html | Albania Sentences Priests | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/peabody-awards-annual-prizes-for-achievement-in-radio-announced-by.html | PEABODY AWARDS; Annual Prizes for Achievement in Radio Announced by University of Georgia | True | By Jack Gould | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/state-annual-new-york-state-legislative-annual-1946-375-pp-new-york.html | State Annual; NEW YORK STATE LEGISLATIVE ANNUAL, 1946. 375 pp. New York: New York Legislative Service. $7.50. | True | R.W. POTTER. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/miracle-by-molnar-a-legend-is-offered-by-a-playwright-whose-record.html | 'MIRACLE BY MOLNAR; A 'Legend' Is Offered by a Playwright Whose Record Is a Legend Itself | True | By Richard Maney | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/ernest-kurt-werner.html | ERNEST KURT WERNER | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/sage-foundation-spent-21000000-fortyyear-work-in-improving-social.html | SAGE FOUNDATION SPENT $21,000,000; Forty-Year Work in Improving Social Conditions Reviewed by Shelby Harrison | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/virginia-k-m1tchell-wed-in-westchester.html | VIRGINIA K. M1TCHELL WED IN WESTCHESTER | True | Special to thz Niwtoik times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/still-one-world.html | STILL ONE WORLD | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/jade-vase-brings-1700-elizabethan-tapestry-is-sold-for-1750-at.html | JADE VASE BRINGS $1,700; Elizabethan Tapestry Is Sold for $1,750 at Auction | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/greek-ministers-visit-the-leyte.html | Greek Ministers Visit the Leyte | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/problem.html | PROBLEM | True | L. GAVILAN. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/remark-by-churchill-on-wallace-misquoted.html | Remark by Churchill On Wallace Misquoted | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-whole-truth.html | The Whole Truth | True | By Ellen D. Struhs | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/dr-frances-cohen-former-hygiene-aide-for-board-of-education-here.html | DR. FRANCES COHEN; Former Hygiene Aide for Board of Education Here Dies at 73 | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/alma-mater-of-millions-alma-mater-of-millions.html | Alma Mater Of Millions; Alma Mater Of Millions | True | By Anthony Leviero | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/germans-absolve-dr-furtwaengler-berlin-philharmonic-leader-awaits.html | GERMANS ABSOLVE DR. FURTWAENGLER; Berlin Philharmonic Leader Awaits Only Official Notice to Resume Activities | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/british-ward-off-frogmen-at-haifa-drop-depth-charges-to-guard-3.html | BRITISH WARD OFF 'FROGMEN AT HAIFA; Drop Depth Charges to Guard 3 Deportee Ships -- Another Refugee Load Is Reported | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/32-more-craft-for-sale.html | 32 More Craft for Sale | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/tax-cut-veto-to-hit-gop-seen-by-reece-republican-chairman-predicts.html | TAX CUT VETO TO HIT GOP SEEN BY REECE; Republican Chairman Predicts Truman Will Act to Balk Party's Campaign Pledge | True | By Felix Belair Jr.special To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/bank-appointed-rail-agent.html | Bank Appointed Rail Agent | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/automobiles-bumpers-standard-heights-to-halt-interlocking.html | AUTOMOBILES; BUMPERS; Standard Heights to Halt Interlocking -- Eliminating Headlight Glare | True | By Bert Pierce | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/miss-michna-pianist-in-town-hall-debut.html | MISS MICHNA, PIANIST, IN TOWN HALL DEBUT | True | N.S. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/dorothy-nalle-wed-to-s-w-pearson-jr.html | DOROTHY NALLE WED TO S. W. PEARSON JR. | True | Special to thi new 70XK times. | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/drug-men-meet-here-parenteral-items-said-to-be-finest-in-world.html | DRUG MEN MEET HERE; Parenteral Items Said to Be Finest in World | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/archive-of-the-west-w-parker-lyons-famous-pony-express-museum.html | ARCHIVE OF THE WEST; W. Parker Lyon's Famous Pony Express Museum | True | By Gladwin Hill | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/nuptials-are-held-for-miss-lobdell-i-rumson-girl-has-3-attendants.html | NUPTIALS ARE HELD FOR MISS LOBDELL; I Rumson Girl Has 3 Attendants at Marriage to AAF Veteran, Corydon Francis Taylor | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/labor-lexicon.html | Labor Lexicon | True | By A.h. Raskin | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/scott-pointer-triumphs-kirkwood-saturnia-wins-puppy-stake-at-armonk.html | SCOTT POINTER TRIUMPHS; Kirkwood Saturnia Wins Puppy Stake at Armonk Meet | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/budget-cutter.html | BUDGET CUTTER | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/10-queens-sites-offered-manhattan-houses-also-are-in-auction-on.html | 10 QUEENS SITES OFFERED; Manhattan Houses Also Are in Auction on April 29 | | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/show-to-aid-lighthouse-group.html | Show to Aid Lighthouse Group | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/inez-bull-heard-in-recital.html | Inez Bull Heard in Recital | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/clara-shen-offers-program-on-piano.html | CLARA SHEN OFFERS PROGRAM ON PIANO | True | R.P. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/advice-to-navy-veterans.html | Advice to Navy Veterans | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/phils-top-braves-after-93-defeat-triumph-by-92-behind-6hit-hurling.html | PHILS TOP BRAVES AFTER 9-3 DEFEAT; Triumph by 9-2 Behind 6-Hit Hurling of Raffensberger -- Culler of Boston Hurt | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/uuuuuuuuuuu-u-i-mrs-elinor-shiels-married.html | uuuuuuuuuuuu I Mrs. Elinor Shiels Married | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/school-starts-drive-campaign-for-35000-opened-by-adelphi-academy-in.html | SCHOOL STARTS DRIVE; Campaign for $35,000 Opened by Adelphi Academy in Brooklyn | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/britain-pays-high-to-balance-budget-tighter-control-of-imports-high.html | BRITAIN PAYS HIGH TO BALANCE BUDGET; Tighter Control of Imports, Higher Prices, Harder Work Are the Prospects | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-four-ws-and-how-to-present-them-newspaper-reporting-today-by.html | The Four W's, and How to Present Them; NEWSPAPER REPORTING TODAY. By Charles C. Clayton. With a Foreword by Frank Luther Mott. 422 pp. New York: The Odyssey Press. $2.50. | True | By Bruce Rae | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/watch-the-birdie.html | WATCH THE BIRDIE" | True | | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/governor-defends-state-strike-ban-defies-reprisals-condonwadlin-law.html | GOVERNOR DEFENDS STATE STRIKE BAN; DEFIES REPRISALS; Condon-Wadlin Law Essential to Avert Perilous Breaks in Public Services, He Says SEES CURB ON COMMUNISM Dewey, Completing Report to People, Says Tax Policy Is Bringing Businesses Here GOVERNOR DEFENDS STATE STRIKE CURB | True | By Leo Egan special To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/fund-for-handicapped-sought.html | Fund for Handicapped Sought | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/wallace-talks-abroad-aid-truman-policy-here-although-opposition-to.html | WALLACE TALKS ABROAD AID TRUMAN POLICY HERE; Although Opposition to Him Grows He Keeps Support of Followers | True | By Cabell Phillips special To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/guthrieudane-o.html | GuthrieuDane o | True | Special to the new york timei. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/press-executives-will-hear-truman-presidential-speech-tomorrow-at.html | PRESS EXECUTIVES WILL HEAR TRUMAN; Presidential Speech Tomorrow at AP Luncheon to Be First Since Hoover's in 1929 1,000 DUE FOR SESSIONS Newspaper Week Discussions Begin Today, End Thursday -- Newsprint Among Topics | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/louis-bout-still-undecided.html | Louis Bout Still Undecided | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mme-flagstad.html | MME. FLAGSTAD | True | PAULINE BLOOM. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-southeast-floridas-everglades-to-be-vast-national-park.html | THE SOUTHEAST; Florida's Everglades to Be Vast National Park | True | By Arthur L. Himbert special To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/cubs-rout-brazle-and-trip-cards-71-chicago-gains-first-victory-of.html | CUBS ROUT BRAZLE AND TRIP CARDS, 7-1; Chicago Gains First Victory of Season With Chipman in Box -- Pafko Stars | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/sullivan-on-top-3-and-2-sets-back-stone-for-southern.html | SULLIVAN ON TOP, 3 AND 2; Sets Back Stone for Southern Intercollegiate Golf Title | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/text-of-deweys-final-report-on-the-years-legislative-actions.html | Text of Dewey's Final Report on the Year's Legislative Actions | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/hilda-and-hyacinth-fortunes-gift-by-susan-kerby-373-pp-new-york.html | Hilda and Hyacinth; FORTUNE'S GIFT. By Susan Kerby. 373 pp. New York: Dodd. Mead & Co. $2.75. | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/molotov-endorses-yugoslav-demand-in-south-carinthia-also-asks-big-4.html | MOLOTOV ENDORSES YUGOSLAV DEMAND IN SOUTH CARINTHIA; Also Asks Big 4 to Study Tito Request for $150,000,000 in Austrian Reparations MARSHALL OPPOSES CLAIM Details on Western Accord for French Share in Coal of Ruhr Due Tomorrow SOVIET BACKS TITO ON CARINTHIA ISSUE | True | By C.l. Sulzberger special To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-world-of-music-us-tour-planned-for-dutch-orchestra.html | THE WORLD OF MUSIC: U.S. TOUR PLANNED FOR DUTCH ORCHESTRA | True | By Ross Parmenter | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/strincevich-wins-on-3hitter-6-to-1-singles-by-baumholtz-adams.html | STRINCEVICH WINS ON 3-HITTER, 6 TO 1; Singles by Baumholtz, Adams, Mueller Are Only Blows Off Pirate Pitcher RUSSELL IS BATTING STAR Drives in 3 Runs on Triple and Single -- Lively of Reds Is Routed in the First | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/abroad.html | ABROAD | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/paris-plan-angers-swiss-investors-berne-insists-investors-get-own.html | PARIS PLAN ANGERS SWISS INVESTORS; Berne Insists Investors Get Own Currency for Holdings in Nationalized Industry | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/resetting-shrubs-some-will-do-better-with-removal-in-spring.html | RESETTING SHRUBS; Some Will Do Better With Removal in Spring | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/thomas-alva-edison-by-h-gordon-garbedian-illustrated-by-robert.html | THOMAS ALVA EDISON. By H. Gordon Garbedian. Illustrated by Robert Burns. 231 pp. New York: Julian Messner. $2.50. | True | CREIGHTON PEET. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/delay-in-moscow-dimming-german-recovery-hopes-independent-course.html | DELAY IN MOSCOW DIMMING GERMAN RECOVERY HOPES; Independent Course for British-American Zones Regarded as a Possibility | True | By Delbert Clarkspecial To The New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/u-n-police-role-limited-to-small-nations-strife-military-staff.html | U. N. Police Role Limited To Small Nations' Strife; Military Staff Committee's Decision Based ort Veto of Any Armed Action Against Big 5 -- Progress on Set-Up Noted U. N. POLICE ROLE CURBED BY RULING | True | By Thomas J. Hamiltonspecial To The New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/argentine-trainmen-strike.html | Argentine Trainmen Strike | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/catholics-to-start-fund-appeal-today.html | CATHOLICS TO START FUND APPEAL TODAY | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/mrs-ione-a-bancroft-wed-in-germantown.html | MRS. IONE A. BANCROFT WED IN GERMANTOWN | True | Special to the Nzwtorjc times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/new-garage-curb-fixes-a-jail-term-parkinglot-offenders-also-face.html | NEW GARAGE CURB FIXES A JAIL TERM; Parking-Lot Offenders Also Face Penalty Under Bill Drafted by City NEW GARAGE CURB FIXES JAIL TERM | True | By Joseph C. Ingraham | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/nolandukwis.html | NolanduKwis | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/footnotes.html | Footnotes | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/here-and-there.html | HERE AND THERE | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/shadows-in-saigon-87738991.html | Shadows In Saigon | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/public-meetings-banned-in-italy-to-stem-riots.html | Public Meetings Banned In Italy to Stem Riots | True | By the United Press. | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/forced-transfers-in-manhattan-set-record-low-mark-only-64-distress.html | FORCED TRANSFERS IN MANHATTAN SET RECORD LOW MARK; Only 64 Distress Sales Are Listed in the Borough for First Quarter of '47 INVOLVED $5,230,463 LIENS Amount Is Only One-third as Large as for the Same Period of Last Year | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/fordham-loses-on-track-rutgers-triumphs-by-sweeping-weight-events.html | FORDHAM LOSES ON TRACK; Rutgers Triumphs by Sweeping Weight Events, 72 1/4-62 3/4 | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/hiking-and-cycling-in-europe-american-youth-hostelers-will-work-and.html | HIKING AND CYCLING IN EUROPE; American Youth Hostelers Will Work and Tour in Several Countries | True | By Lee McCabe | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/paul-kempf-dead-music-publisher-exowner-of-the-musician-had-headed.html | PAUL KEMPF DEAD; MUSIC PUBLISHER; Ex-Owner of The Musician Had Headed Musical America -- On Times Staff, 1930-40 | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/philadelphia-sends-bid-to-gop.html | Philadelphia Sends Bid to GOP | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/un-balkans-board-acts-approves-part-i-of-report-on-the-scope-of-its.html | U.N. BALKANS BOARD ACTS; Approves Part 1 of Report on the Scope of Its Investigation | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/henry-fords-will.html | HENRY FORD'S WILL | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/elga-ruth-steinherz-becomes-betrothed.html | ELGA RUTH STEINHERZ BECOMES BETROTHED | True | Special to the newyork Tiwis. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/prague-uses-sudetenland-to-relieve-overcrowding.html | Prague Uses Sudetenland To Relieve Overcrowding | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/two-romantics-and-their-ideal-life-by-vernon-loggins-385-pp-new.html | TWO ROMANTICS AND THEIR IDEAL LIFE. By Vernon Loggins. 385 pp. New York: Odyssey Press. $3.50. | True | By Sarah Chokla Gross | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/50000-wu-workers-to-vote-on-pay-offer.html | 50,000 WU WORKERS TO VOTE ON PAY OFFER | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/red-cross-gives-deaths-figure.html | Red Cross Gives Deaths Figure | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/new-york-city-opera-company-puts-on-strauss-work-with-style.html | New York City Opera Company Puts On Strauss Work With Style | True | By Olin Downes | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/random-notes-about-pictures-and-people.html | RANDOM NOTES ABOUT PICTURES AND PEOPLE | True | By A.h. Weiler | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/miss-elaine-blacker-s-fiancee.html | Miss Elaine Blacker \s Fiancee | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/navy-checks-yale-on-run-in-third-21-frahlers-single-sends-home.html | NAVY CHECKS YALE ON RUN IN THIRD, 2-1; Frahler's Single Sends Home Winning Tally as Burton Holds Elis to 3 Hits | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/new-ban-on-force-by-charter-is-urged.html | NEW BAN ON FORCE BY CHARTER IS URGED | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/port-chester-votes-tuesday.html | Port Chester Votes Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/flareup-in-calcutta.html | Flare-Up in Calcutta | True | | | C1B 72561 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/down-to-meet-leitrim-today.html | Down to Meet Leitrim Today | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/out-of-apron-strings-return-to-night-by-mary-renault-412-pp-new.html | Out of Apron Strings; RETURN TO NIGHT. By Mary Renault. 412 pp. New York: William Morrow & Co. $3. | | By Charles Lee | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/the-price-problem-an-analysis-by-bowles-setting-straight-the-record.html | The Price Problem: An Analysis by Bowles; ' Setting straight' the record off what has happened, he proposes a seven-point program. The Price Problem The Price Problem The Price Problem The Price Problem | | By Chester Bowles | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/variety-is-possible-in-modular-house.html | VARIETY IS POSSIBLE IN 'MODULAR' HOUSE | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/miss-miller-bride-in-new-rochelle-trinity-episcopal-church-the.html | MISS MILLER BRIDE IN NEW ROCHELLE; Trinity Episcopal Church the Scene of Her Marriage to James Douglas Freeman | | Special to tot Ktwyork times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/opponents-term-juans-claim-void-declare-brothers-son-legal-heir-to.html | OPPONENTS TERM JUAN'S CLAIM VOID; Declare Brother's Son Legal Heir to Spanish Throne -- Pro-Franco Meeting Off | | By Sam Pope Brewerspecial To the New York Times. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/louis-h-pink-retains-2-posts.html | Louis H. Pink Retains 2 Posts | True | | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/picket-aid-sought-by-phone-strikers-afl-and-cio-asked-to-swell-to.html | PICKET AID SOUGHT BY PHONE STRIKERS; AFL and CIO Asked to Swell to 20,000 the Lines Around 40 Buildings in the Area | | By Will Lissner | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/a-lack-of-interest-in-atomic-world.html | A Lack of Interest in Atomic World | True | MURRAY ILLSON. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/three-killed-as-plane-guided-to-field-by-auto-lights-hits.html | Three Killed as Plane Guided to Field By Auto Lights Hits High-Tension Line | | Special to THE NEW YORK TIMES. | | C1B 72561 | |
| 1947-04-20 | 1947-04-20 | https://www.nytimes.com/1947/04/20/archives/rutgers-leads-3-columbia-crews-with-ease-in-regatta-on-raritan.html | Rutgers Leads 3 Columbia Crews With Ease in Regatta on Raritan; Varsity Wins by Two Lengths With Smooth Display of Power -- Jayvee and Freshman Eights Also Triumph for Scarlet RUTGERS OUTROWS 3 COLUMBIA CREWS | True | By Allison Danzigspecial To the New York Times. | | C1B 72561 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/rko-drops-plans-for-white-tower-failure-to-fill-6-major-roles.html | RKO DROPS PLANS FOR 'WHITE TOWER'; Failure to Fill 6 Major Roles Causes Studio to Cancel Film of Ullman Novel | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/oneday-iowa-strike-to-protest-labor-bill.html | ONE-DAY IOWA STRIKE TO PROTEST LABOR BILL | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/italians-see-trade-pact-agreement-with-yugoslavia-is-advanced-by.html | ITALIANS SEE TRADE PACT; Agreement With Yugoslavia Is Advanced by Mission | | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/hillisreid-morris-becomes-emaged-vassar-alumna-will-be-wed-in-june.html | HILLISREID MORRIS BECOMES EMAGED; Vassar Alumna Will Be Wed in June to Dr. William Garlick, Former Army Physician | | Special to the new york times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/social-gains-and-special-privilege.html | Social Gains and Special Privilege | True | By Edward H. Collins | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/prices-of-cotton-advance-in-week-turn-strong-after-weakness-early.html | PRICES OF COTTON ADVANCE IN WEEK; Turn Strong After Weakness Early in Week to End 121 Points Up to 5 Down | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/japanese-ballot-for-upper-house-vote-is-again-light-in-contest-for.html | JAPANESE BALLOT FOR UPPER HOUSE; Vote Is Again Light in Contest for New Legislative Body -- Election Is Orderly | | By Lindesay Parrottspecial To the New York Times. | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/mayor-seeks-way-to-avoid-auto-tax-its-wide-unpopularity-brought.html | MAYOR SEEKS WAY TO AVOID AUTO TAX; Its Wide Unpopularity Brought Home to Him by Protests -- It May Also Be Unnecessary | | By Paul Crowell | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/oneyear-maturities-of-us-51932591417.html | ONE-YEAR MATURITIES OF U.S. $51,932,591,417 | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/season-for-succulent-ducklings-here-cook-them-much-the-same-as.html | Season for Succulent Ducklings Here -- Cook Them Much the Same as Chicken | True | By Jane Nickerson | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/president-truman-vaccinated.html | President Truman Vaccinated | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/union-contracts-in-46-covered-14800000-in-contrast-to-10300000-at.html | Union Contracts in '46 Covered 14,800,000 In Contrast to 10,300,000 at War's Start | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/mideast-oil-curb-wins-vandenberg-he-accepts-johnsons-clause-barring.html | MID-EAST OIL CURB WINS VANDENBERG; He Accepts Johnson's Clause Barring Aid to Companies Through Assistance Bill | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/air-mail-helicopter-built.html | Air Mail Helicopter Built | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/man-shot-in-brooklyn-street.html | Man Shot in Brooklyn Street | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/catholic-students-set-solidarity-aim.html | CATHOLIC STUDENTS SET SOLIDARITY AIM | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/named-acting-president-of-university-in-china.html | Named Acting President Of University in China | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/fighting-zone-contracts.html | Fighting Zone Contracts | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/fate-of-big-4-talk-put-up-to-soviet-us-delegate-asserts-russia-must.html | FATE OF BIG 4 TALK PUT UP TO SOVIET; U.S. Delegate Asserts Russia Must Adjust Her Position to Save Moscow Parley | True | By Drew Middleton | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/renice-t-wetter-bride-of-guillermo-alban-former-president-of.html | Renice T., Wetter Bride of Guillermo Alban; Former President of Ecuador Is Best Man ____ ._____i | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/industrial-board-elects-conference-names-a-chairman-and-new.html | INDUSTRIAL BOARD ELECTS; Conference Names a Chairman and New Councilors | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/chinese-disease-toll-put-at-10000000-in-47.html | CHINESE DISEASE TOLL PUT AT 10,000,000 IN '47 | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/expedition-to-study-marine-life-in-andes.html | EXPEDITION TO STUDY MARINE LIFE IN ANDES | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/a-furniture-craftsman-designs-his-own-dining-table.html | A FURNITURE CRAFTSMAN DESIGNS HIS OWN DINING TABLE | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/does-the-soviet-government-want-peace.html | Does the Soviet Government Want Peace? | True | By Anne O'Hare McCormick | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/134-surplus-items-to-be-sold-by-waa-scarce-nails-among-offerings.html | 134 SURPLUS ITEMS TO BE SOLD BY WAA; Scarce Nails Among Offerings, Valued at $156,108,000, Due for Disposal This Week | True | | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/says-dimitrov-stirs-revolt.html | Says Dimitrov Stirs Revolt | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/action-of-orthodox-church-prelates-opposition-to-link-with-moscow.html | Action of Orthodox Church; Prelates' Opposition to Link With Moscow Held to Be Cause | True | JAS. MAXWELL FASSETT. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/presses-joint-business-action.html | Presses Joint Business Action | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/survey-to-be-made-for-aid-to-children.html | SURVEY TO BE MADE FOR AID TO CHILDREN | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/son-born-to-chester-morrises.html | Son Born to Chester Morrises | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/50-leaders-endorse-yugoslavia-relief.html | 50 LEADERS ENDORSE YUGOSLAVIA RELIEF | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/variety-in-religion-cited-neale-says-man-must-seek-belief-that.html | VARIETY IN RELIGION CITED; Neale Says Man Must Seek Belief That Suits His Time | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/honor-for-rooseveltson-franklin-jr-to-receive-legion-of-merit-here.html | HONOR FOR ROOSEVELT SON; Franklin Jr. to Receive Legion of Merit Here Tomorrow | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/labor-discerns-a-formula-for-peace-in-phone-strike-union-asserts.html | Labor Discerns a Formula For Peace in Phone Strike; Union Asserts Company Now Has No Stand Left, but Latter Insists Rises Elsewhere Have No Bearing on Stalled Dispute METHOD DISCERNED FOR PHONE ACCORD | True | By Anthony Levierospecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/nohit-shutout-for-bridges.html | No-Hit Shutout for Bridges | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/aid-to-a-balanced-budget.html | Aid to a Balanced Budget | True | OSCAR PITSCHMAN. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/high-cost-of-handling-cargo-endangering-future-of-port-enormous.html | High Cost of Handling Cargo Endangering Future of Port; Enormous Waste Because of Antiquated Piers, Truck Delays and Slow Labor Causes New York to Lose Business HIGH CARGO COSTS ENDANGERING PORT CONGESTION AND CONFUSION ON ONE OF THE CITY'S PIERS | True | By George Horne | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/bulletin-on-christians-death.html | Bulletin on Christian's Death | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/ftc-to-resume-reports.html | FTC to Resume Reports | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/robert-j-dtjgan.html | ROBERT J. DTJGAN | True | Special to the new york times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/red-sox-downed-by-senators-31-masterson-yields-but-3-hits-2-singles.html | RED SOX DOWNED BY SENATORS, 3-1; Masterson Yields But 3 Hits, 2 Singles to DiMaggio and 1 to Williams | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/warriors-beaten-by-stags-74-to-73-victors-stay-in-basketball.html | WARRIORS BEATEN BY STAGS, 74 TO 73; Victors Stay in Basketball Play-Offs by Winning -- Philadelphia Rally Fails | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/harbors-repaired-in-philippines.html | Harbors Repaired in Philippines | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/auto-union-silent-on-steel-pay-rise-uaw-which-is-asking-23-12-c.html | AUTO UNION SILENT ON STEEL PAY RISE; UAW, Which Is Asking 23 1/2 c, Refuses to Compare 15c Pact With GM's Similar Offer | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/mrs-joseph-d-thomas-educator-one-of-first-women-to-be-listed-in-who.html | MRS. JOSEPH D. THOMAS; Educator, One of First Women to Be Listed in Who's Who | True | | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/pennsylvania-strike-off.html | Pennsylvania Strike Off | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/greek-says-us-aid-would-crush-reds-tsaldaris-holds-world-now-knows.html | GREEK SAYS U.S. AID WOULD CRUSH REDS; Tsaldaris Holds World Now Knows Basis of Struggle -- Guerrilla Setbacks Reported | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/thug-batters-girls-to-death-in-home-burglar-wields-a-crowbar-on.html | THUG BATTERS GIRLS TO DEATH IN HOME; Burglar Wields a Crowbar on 15-Year-Old in Brooklyn, Fells Her Brother, 9 THUG BATTERS GIRL TO DEATH IN HOME | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/racial-studies-planned-bnai-brith-to-give-fellowships-at-three.html | RACIAL STUDIES PLANNED; Bnai Brith to Give Fellowships at Three Universities | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/new-yorker-is-air-crash-victim.html | New Yorker Is Air Crash Victim | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/japan-fire-makes-17000-homeless-winddriven-blaze-wipes-out.html | JAPAN FIRE MAKES 17,000 HOMELESS; Wind-Driven Blaze Wipes Out Two-thirds of City of 33,000 100 Miles West of Tokyo | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/baltimore-sc-bows-60.html | Baltimore S.C. Bows, 6-0 | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/2year-pact-no-bar-to-46-strike.html | 2-Year Pact No Bar to '46 Strike | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/shanghai-orchestra-to-resume.html | Shanghai Orchestra to Resume | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/lard-prices-decline-on-lower-demand-and-reduced-allocations-for.html | Lard Prices Decline on Lower Demand And Reduced Allocations for Export | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/balkan-report-denied-bulgaria-disputes-story-of-a-supergovernment.html | BALKAN REPORT DENIED; Bulgaria Disputes Story of a 'Super-Government' in Area | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/wajlteb-heyer.html | WAJLTEB HEYER | True | Special to Tux new Yd is times. I | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/sowers-displease-vienna-austria-says-un-seeders-are-not-suitable.html | SOWERS DISPLEASE VIENNA; Austria Says U.N. Seeders Are Not Suitable for Her Farmers | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/lack-of-faith-deplored.html | Lack of Faith Deplored | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/school-of-old-st-patricks-rededicated-after-renovation-at-a-cost-of.html | School of Old St. Patrick's Rededicated After Renovation at a Cost of $180,000 | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/church-marks-100-years-bishop-de-wolfe-preaches-at-brooklyns-holy.html | CHURCH MARKS 100 YEARS; Bishop De Wolfe Preaches at Brooklyn's Holy Trinity | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/simon-n-goldwateb.html | SIMON N. GOLDWATEB | True | Special to the new york times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/snceeeds-to-presidency-of-milk-organization.html | Snceeeds to Presidency of Milk Organization | True | | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/changes-in-ritter-company.html | Changes in Ritter Company | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/third-british-quadruplet-dies.html | Third British Quadruplet Dies | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/teletone-gets-new-plant.html | Tele-tone Gets New Plant | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/ronald-carswell-architect-in-scotland-specialist-in-hospital.html | RONALD CARSWELL; Architect in Scotland, Specialist in Hospital Construction | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/bushwicks-triumph-50.html | Bushwicks Triumph, 5-0 | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/2-killed-by-escaping-gas.html | 2 Killed by Escaping Gas | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/new-deal-for-formosa-chiang-forwards-order-to-carry-out-recommended.html | NEW DEAL FOR FORMOSA; Chiang Forwards Order to Carry Out Recommended Reform | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/un-and-its-police-force.html | U.N. AND ITS POLICE FORCE | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/harry-f-shaul-62-with-plaza-40-years.html | HARRY F. SHAUL, 62, WITH PLAZA 40 YEARS | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/new-outbreak-in-bombay.html | New Outbreak in Bombay | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/trudi-schoop-unit-returns-in-ballet-comic-troupe-gives-barbara.html | TRUDI SCHOOP UNIT RETURNS IN BALLET; Comic Troupe Gives 'Barbara,' Dance-Comedy of 9 Scenes, on First Visit in 8 Years | | By John Martin | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/jersey-legislature-in-lastminute-jam.html | JERSEY LEGISLATURE IN LAST-MINUTE JAM | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/thorez-sees-plot-on-french-empire-says-friendly-powers-want-to-take.html | THOREZ SEES PLOT ON FRENCH EMPIRE; Says Friendly Powers Want to Take It Over -- Criticizes American Policies | | By Lansing Warrenspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/war-on-smallpox-waged-in-schools-400-doctornurse-teams-to-begin.html | WAR ON SMALLPOX WAGED IN SCHOOLS; 400 Doctor-Nurse Teams to Begin Vaccinations Today of 200,000 Students DOORBELL DRIVE PLANNED Former Air Raid Wardens to Urge Persons Not Immune to Seek Treatment | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/miss-sarah-tibbits-last-member-in-troy-of-family-well-known-for.html | MISS SARAH TIBBITS; Last Member in Troy of Family Well Known for Civic Activities | | Soecial to the new york Trais. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/john-h-brown-48-a-broker-in-hides.html | JOHN H. BROWN, 48, A BROKER IN HIDES | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/rochester-eleven-wins-thistles-defeat-uaw-soccer-team-20-in-cup.html | ROCHESTER ELEVEN WINS; Thistles Defeat U.A.W. Soccer Team, 2-0, in Cup Match | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/pessimism-grows-in-grain-markets-corn-under-pressure-from-cash.html | PESSIMISM GROWS IN GRAIN MARKETS; Corn, Under Pressure From Cash Interests, Is at Lowest Prices in Several Weeks PESSIMISM GROWS IN GRAIN MARKETS | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/45-states-favor-gar-highway.html | 45 States Favor G.A.R. Highway | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/father-to-see-family-first-time-in-24-years-wife-and-daughter-fly.html | Father to See Family First Time in 24 Years; Wife and Daughter Fly Here From London | True | | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/exservicemen-hold-their-own-art-show-their-thoughts-turn-from.html | Ex-Service Men Hold Their Own Art Show; Their Thoughts Turn From Realism of War | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/heyden-chemical-profit-2416523-net-in-year-equivalent-to-180-a.html | HEYDEN CHEMICAL PROFIT; $2,416,523 Net in Year, Equivalent to $1.80 a Share | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/ban-on-sterling-checks-british-forbid-cashing-them-on-atlantic.html | BAN ON STERLING CHECKS; British Forbid Cashing Them on Atlantic Liners | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/savings-and-prices.html | SAVINGS AND PRICES | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/phone-wage-stand-to-be-known-today-new-york-company-will-tell.html | PHONE WAGE STAND TO BE KNOWN TODAY; New York Company Will Tell Conciliator Whether It Will Alter Refusal of Increase | True | By A.h. Raskin | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/two-cardinals-visit-bazaar.html | Two Cardinals Visit Bazaar | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/fred-allen-censored-cut-off-the-air-for-25-seconds-in-dispute-over.html | FRED ALLEN CENSORED; Cut Off the Air for 25 Seconds in Dispute Over Script | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/princess-elizabeth-is-21-today-allowance-will-go-up-to-60000.html | Princess Elizabeth Is 21 Today; Allowance Will Go Up to $60,000; PRINCESS 21 TODAY; BRITONS CELEBRATE | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/heads-313th-coast-artillery.html | Heads 313th Coast Artillery | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/trust-of-japanese-in-marthur-grows.html | TRUST OF JAPANESE IN M'ARTHUR GROWS | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/olympic-sextet-wins-title.html | Olympic Sextet Wins Title | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/don-cossack-unit-sings-general-platoff-chorus-offers-its-1000th.html | DON COSSACK UNIT SINGS; General Platoff Chorus Offers Its 1,000th Concert in U.S | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/arthur-c-goodwin.html | ARTHUR C. GOODWIN | True | Special to Taz new york timis. I | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/gabriel-roberto-food-merchant-in-cleveland-for-50-years-a-civic.html | GABRIEL ROBERTO; Food Merchant in Cleveland for 50 Years, a Civic Leader | True | Special to the new york times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/16000-donated-for-jewish-home-womens-group-here-raised-fund-for-a.html | $16,000 DONATED FOR JEWISH HOME; Women's Group Here Raised Fund for a Children's Refuge in Palestine | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/colombia-signs-port-contract.html | Colombia Signs Port Contract | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/allies-will-write-war-onus-clause-in-austrian-pact-us-britain-and.html | ALLIES WILL WRITE WAR ONUS CLAUSE IN AUSTRIAN PACT; U.S., Britain and France Yield to Soviet Demand to Fix Degree of Responsibility OTHER MINOR RIFTS ENDED Outcome of Moscow Parley Expected to Be Determined After Today's Sessions BIG 4 AGREE TO FIX VIENNA WAR ONUS | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/urges-exportimport-balance.html | Urges Export-Import Balance | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/medals-awarded-to-police-heroes-new-catherine-odwyer-honor-goes-to.html | MEDALS AWARDED TO POLICE HEROES; New Catherine O'Dwyer Honor Goes to Sgt. Bute for His Notable Fire Rescue | True | | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/france-forever-to-give-plays.html | France Forever to Give Plays | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/auto-safety-seminar-at-college.html | Auto Safety Seminar at College | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/wallace-implies-arms-lead-to-war-takes-issue-in-copenhagen-with.html | WALLACE IMPLIES ARMS LEAD TO WAR; Takes Issue in Copenhagen With Churchill That One-Sided Disarming Invites Strife | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/rocket-tests-made-on-a-pacific-beach-navy-reveals-use-of-point-mugu.html | ROCKET TESTS MADE ON A PACIFIC BEACH; Navy Reveals Use of Point Mugu, California -- Radio Control Seen as Still in Infancy | True | By Gladwin Hillspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/christian-stanch-as-wartime-ruler-forced-to-yield-to-protection-of.html | CHRISTIAN STANCH AS WARTIME RULER; Forced to Yield to 'Protection' of Nazis, He Guided People by Personal Bravery | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/books-authors.html | Books -- Authors | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/british-zone-vote-puts-cdu-in-lead-german-christian-democrats.html | BRITISH ZONE VOTE PUTS C.D.U. IN LEAD; German Christian Democrats Expected to Win Majority -- Reds Ahead in Small City | True | By Edward A. Morrow | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/mrs-jacob-kohuer.html | MRS. JACOB KOHUER | True | Special to the new yobjc ttmxs. I | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/eczema-traced-to-food-california-faculty-doctor-cures-hand.html | ECZEMA TRACED TO FOOD; California Faculty Doctor Cures Hand Condition by Diet Change | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/jamesuvan-blarcom.html | JamesuVan Blarcom | True | Special to the new york times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/to-fight-communism-small-business-in-us-asked-to-investigate.html | TO FIGHT COMMUNISM; Small Business in U.S. Asked to Investigate Employes | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/conformation-hunter-prize-won-by-holle-jo-in-scarsdale-show.html | Conformation Hunter Prize Won By Holle Jo in Scarsdale Show | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/europes-need-described-relief-official-reports-on-survey-in-sermon.html | EUROPE'S NEED DESCRIBED; Relief Official Reports on Survey in Sermon at St. George's | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/rites-for-paul-kempf-tonight.html | Rites for Paul Kempf Tonight | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/tempest-in-teacup-is-ended.html | Tempest in Teacup' Is Ended | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/steel-shipments-continue-heavy-some-officials-feared-strike-of.html | STEEL SHIPMENTS CONTINUE HEAVY; Some Officials Feared Strike of Buyers Even More Than Strike of Workers | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/2000-pay-tribute-to-benny-leonard-associates-of-boxing-attend-rites.html | 2,000 PAY TRIBUTE TO BENNY LEONARD; Associates of Boxing Attend Rites in Chapel for Former Lightweight Champion | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/two-generals-as-they-met-here-yesterday.html | TWO GENERALS AS THEY MET HERE YESTERDAY | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/phone-contract-awarded.html | Phone Contract Awarded | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/far-east-awaits-easing-in-sterling-traders-see-big-american-field.html | FAR EAST AWAITS EASING IN STERLING; Traders See Big American Field Day Once Curbs Are Relaxed in July | True | | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/stassen-reaches-oslo-he-found-stalin-alert.html | Stassen Reaches Oslo; He Found Stalin 'Alert' | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/boy-12-killed-by-own-rifle.html | Boy, 12, Killed by Own Rifle | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/ruraks-take-3-net-titles-magda-husband-annex-cannes-mixed-doubles.html | RURAKS TAKE 3 NET TITLES; Magda, Husband Annex Cannes Mixed Doubles, Both Singles | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/troth-announced-of-lilieieetter-kin-of-late-james-g-blaine-engaged.html | TROTH ANNOUNCED OF LILIEIEETTER; Kin of Late James G. Blaine Engaged to Cass Canfield Jr., Student at Columbia | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/league-to-hear-rhatigan-magistrate-kross-also-to-speak-before.html | LEAGUE TO HEAR RHATIGAN; Magistrate Kross Also to Speak Before Infants Unit Today | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/donegan-pitt-lead-for-episcopal-post-st-james-or-grace-rector-is.html | DONEGAN, PITT LEAD FOR EPISCOPAL POST; St. James or Grace Rector Is Likely to Be Chosen Suffragan at Election on May 13 GROUPS SEEK AGREEMENT Parleys Under Way to Avoid Contest Between 'High' and 'Low' Church Adherents | True | By Rachel K. McDowell | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/miss-demarcos-program-north-arlington-pianist-gives-her-first-new.html | MISS DEMARCO'S PROGRAM; North Arlington Pianist Gives Her First New York Recital | True | R.P. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/us-closes-cracow-consulate.html | U.S. Closes Cracow Consulate | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/hodge-tours-south-korea.html | Hodge Tours South Korea | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/oats-irregular-in-week-action-of-other-grains-held-to-be-main.html | OATS IRREGULAR IN WEEK; Action of Other Grains Held to Be Main Influence in Market | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/other-distant-sales-railway-equipment-in-alaska-to-be-offered-on.html | OTHER DISTANT SALES; Railway Equipment in Alaska to Be Offered on June 3 | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/controlling-german-economy-armys-role-is-defended-as-measure-for.html | Controlling German Economy; Army's Role Is Defended as Measure For Prevention of War | True | PAUL DENCKLA. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/heads-nicaraguan-congress.html | Heads Nicaraguan Congress | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/london-markets-calm-on-budget-its-effect-on-share-prices-is-slight.html | LONDON MARKETS CALM ON BUDGET; Its Effect on Share Prices Is Slight, Though Industrial Issues Show Buoyancy TOBACCO LEVIES DEFENDED 10% Tax on Bonus Capital Issues Assailed as Brake on Private Incentive | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/interest-turns-to-labor-and-tax-issues-veto-chances-now-that.html | Interest Turns to Labor and Tax Issues, Veto Chances, Now That Mediterranean Aid Plan Is Assured Approval | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/bank-group-parley-opens-today.html | Bank Group Parley Opens Today | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/anaconda-copper-earns-23838612-profits-for-1946-compared-with.html | ANACONDA COPPER EARNS $23,838,612; Profits for 1946 Compared With $20,402,776 Listed for Preceding Year | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/two-us-vessels-saved-canadian-cutters-rescue-fishing-boats-off-nova.html | TWO U.S. VESSELS SAVED; Canadian Cutters Rescue Fishing Boats Off Nova Scotia | True | | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/china-reds-reported-in-drive-near-dairen.html | CHINA REDS REPORTED IN DRIVE NEAR DAIREN | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/architects-to-aid-uja.html | Architects to Aid UJA | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/howard-memorial-is-awarded-to-et-experimental-theatre-wins-1500.html | HOWARD MEMORIAL IS AWARDED TO ET; Experimental Theatre Wins $1,500 Prize Because of Its Aid to New Playwrights | True | By Sam Zolotow | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/big-red-river-flood-covers-rich-farms.html | BIG RED RIVER FLOOD COVERS RICH FARMS | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/fight-near-climax-in-pacific-institute-council-to-vote-tomorrow-on.html | FIGHT NEAR CLIMAX IN PACIFIC INSTITUTE; Council to Vote Tomorrow on Charge That Communists Rule Its Staff and Publications OUTSIDE INQUIRY SOUGHT Opponent of Officers Says They Have Neglected Duty -- Suit Began 2 Years Ago | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/greek-kings-sister-weds-today.html | Greek King's Sister Weds Today | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/savings-fell-off-after-end-of-war-1946-figure-19000000000-against.html | SAVINGS FELL OFF AFTER END OF WAR; 1946 Figure $19,000,000,000, Against $33,000,000,000 in '45, Commerce Dept. Shows MANY FACTORS ARE SEEN Price Rises, More Consumer Goods and Credit, Easing of Pressures Are Some | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/swiss-preparing-for-world-slump-big-producers-tend-to-raise.html | SWISS PREPARING FOR WORLD SLUMP; Big Producers Tend to Raise Capitalization to Modernize Plants, Lower Costs | True | By George H. Morison | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/outlook-held-good-for-frozen-foods-but-prices-cannot-go-as-low-as.html | OUTLOOK HELD GOOD FOR FROZEN FOODS; But Prices Cannot Go as Low as Desired if Produce Stays High, C.E. Wurm Says PROCESSES ARE IMPROVED Self-Service Is Expected to Bring Large Increase in Sale of Meat Cuts | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/aids-sidney-hillman-fund-rochester-clothiers-exchange-gives-25000.html | AIDS SIDNEY HILLMAN FUND; Rochester Clothiers Exchange Gives $25,000 to Memorial | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/dies-in-boating-accident-man-found-in-water-off-mastic-beach-two.html | DIES IN BOATING ACCIDENT; Man Found in Water Off Mastic Beach -- Two Others Missing | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/2-german-bomb-suspects-held.html | 2 German Bomb Suspects Held | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/pirates-halt-reds-after-135-defeat-take-abbreviated-nightcap-by-73.html | PIRATES HALT REDS AFTER 13-5 DEFEAT; Take Abbreviated Nightcap by 7-3 Behind Sewell -- Homers Spark Opener | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/venetian-blinds-lose-their-soot-in-assaults-by-mitts-and-washes.html | Venetian Blinds Lose Their Soot In Assaults by Mitts and Washes | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/teenagers-aided-by-college-group-psychology-students-organize.html | TEEN-AGERS AIDED BY COLLEGE GROUP; Psychology Students Organize Settlement Classes Ranging From Boxing to Sewing | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/drive-set-for-new-york-fund.html | Drive Set for New York Fund | True | | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/chapmans-crew-stops-ottmen-101-rowe-allows-6-blows-for-his-second.html | CHAPMAN'S CREW STOPS OTTMEN, 10-1; Rowe Allows 6 Blows for His Second Triumph of the Season Over Giants AYERS IS ROUTED AGAIN Righthander Chased in 4th by Northey Double, Homers by Tabor and Seminick | True | By John Drebinger | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/lisbon-saboteurs-damage-20-planes.html | LISBON SABOTEURS DAMAGE 20 PLANES | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/turks-destroy-issue-of-weekly.html | Turks Destroy Issue of Weekly | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/bombers-conquer-athletics-62-32-chandler-takes-opener-aided-by.html | BOMBERS CONQUER ATHLETICS, 6-2, 3-2; Chandler Takes Opener Aided by DiMaggio's Smash With 2 Men on Base in 3d NIGHTCAP TO DON JOHNSON He Wins 10-Inning Struggle Against Marchildon -- Double by Henrich Decides | True | By Louis Effratspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/dentists-checked-for-slaying-clue-woman-found-in-trunk-on-a-jersey.html | DENTISTS CHECKED FOR SLAYING CLUE; Woman Found in Trunk on a Jersey Road Had Six Upper Teeth Extracted Recently | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/made-assistant-manager-of-gotham-hosiery-inc.html | Made Assistant Manager Of Gotham Hosiery, Inc. | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/valve-opened-on-yacht-key-exhibit-in-havana-shooting-case-is-almost.html | VALVE OPENED ON YACHT; Key Exhibit in Havana Shooting Case Is Almost Sink | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/zelotes-hott.html | ZELOTES HOTT | True | Special to THii new york times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/joan-koppel-fiancee-of-robert-s-fougner-___-_-i.html | JOAN KOPPEL FIANCEE OF ROBERT S. FOUGNER ___ _.-_ i | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/planes-attack-paraguay-rebels.html | Planes Attack Paraguay Rebels | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/la-guardia-still-ailing-former-mayor-to-enter-hospital-on-wednesday.html | LA GUARDIA STILL AILING; Former Mayor to Enter Hospital on Wednesday for Treatment | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/2500-will-guard-president-today-wallander-to-direct-police.html | 2,500 WILL GUARD PRESIDENT TODAY; Wallander to Direct Police Precautions -- Party to Pass Through Times Square | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/sister-of-gruner-condemns-british.html | SISTER OF GRUNER CONDEMNS BRITISH | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/5000-expected-here-at-nurses-congress.html | 5,000 EXPECTED HERE AT NURSES CONGRESS | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/more-cities-taxing-sales-tobacco-liquor-in-drive-for-revenue-to.html | More Cities Taxing Sales, Tobacco, Liquor In Drive for Revenue to Offset High Costs | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/4231415-radios-made-in-quarter-rma-reports-steady-rise-in.html | 4,231,415 RADIOS MADE IN QUARTER; RMA Reports Steady Rise in Television, FM and in Combination Consoles | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/tennis-stars-to-perform.html | Tennis Stars to Perform | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/vmussolini-placed-in-argentina.html | V.Mussolini Placed in Argentina | True | | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/texas-city-plans-rebuilding-of-port-mayor-says-he-has-pledges-from.html | TEXAS CITY PLANS REBUILDING OF PORT; Mayor Says He Has Pledges From Officials of Destroyed Plants to Start All Over NEW FIRE THREAT IS FOUND Naphtha Vapor Leaks From Tank, Traffic is Rerouted -- Known Dead Now at 408 | True | By John N. Pophamspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/rev-da-vis-e-crttea.html | REV. DA VIS E. CRTTEA | True | Special to thi new yoks times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/li-lighting-shows-increase-in-income-net-of-2112636-last-year-was.html | L.I. LIGHTING SHOWS INCREASE IN INCOME; Net of $2,112,636 Last Year Was Largest in a Decade Except for 1942 | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/briton-asks-for-strike-ban.html | Briton Asks for Strike Ban | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/dr-seymour-a-hadwen-animal-pathologist-in-canada-led-u-s-reindeer.html | DR. SEYMOUR A. HADWEN; Animal Pathologist in Canada Led U. S. Reindeer Inquiry | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/bipartisan-purge-of-reds-seen-by-gop-reece-says-his-party-has-long.html | BI-PARTISAN PURGE OF REDS SEEN BY GOP; Reece Says His Party Has Long Asked It and Now 'Welcomes Cooperation by Truman' | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/edith-udells-nuptials-yale-law-student-1-married-here-to-herbert-a.html | EDITH UDELL'S NUPTIALS; Yale Law Student 1S Married Here to Herbert A. Fierst | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/mrs-e-t-northrop-to-be-wed-in-june.html | MRS. E. T. NORTHROP TO BE WED IN JUNE | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/carlist-scores-franco-antijuan-monarchist-attacks-succession.html | CARLIST SCORES FRANCO; Anti-Juan Monarchist Attacks Succession Proposal | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/2-in-opera-debuts-at-the-city-center-gertrude-ribla-soprano-and.html | 2 IN OPERA DEBUTS AT THE CITY CENTER; Gertrude Ribla, Soprano, and Donald Richards, Baritone, Bow in Double Program | True | R.P. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/ldeut-gen-e-m-balaguer.html | LDEUT. GEN. E. M. BALAGUER | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/backs-fare-rise-huntington-chamber-president-endorses-long-islands.html | BACKS FARE RISE; Huntington Chamber President Endorses Long Island's Plea | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/850-housing-units-fought-in-2-cents-white-plains-and-new-rochelle.html | 850 HOUSING UNITS FOUGHT IN 2 CENTS; White Plains and New Rochelle, Embattled, Are Risking Loss of $8,500,000 State Aid CHEAP' UNITS PROTESTED Home Owners and Merchants Fight to Prevent Rezoning Affecting Their Holdings | True | By Merrill Folsomspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/christian-x-of-denmark.html | CHRISTIAN X OF DENMARK | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/it-is-cherryblossom-time-in-new-jersey.html | IT IS CHERRY-BLOSSOM TIME IN NEW JERSEY | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/nba-sanction-set-for-walcottlouis-plans-to-match-jersey-ring.html | NBA SANCTION SET FOR WALCOTT-LOUIS; Plans to Match Jersey Ring Veteran Against Champion in Title Bout Approved | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/recital-by-olyve-hopkins.html | Recital by Olyve Hopkins | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/shin-in-france-from-texas-city.html | Shin in France From Texas City | True | | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/printers-accept-1620-pay-rise-scale-sets-90-weekly-wage-for.html | PRINTERS ACCEPT 16-20% PAY RISE; Scale Sets $90 Weekly Wage for Newspaper Day Shifts, More for Night Workers | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/hodge-hails-yun-bok-su-us-commander-in-korea-radios-congratulations.html | HODGE HAILS YUN BOK SU; U.S. Commander in Korea Radios Congratulations to Runner | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/coal-pact-advanced.html | Coal Pact Advanced | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/decry-puerto-rico-prices-5000-consumers-demand-purchase-of.html | DECRY PUERTO RICO PRICES; 5,000 Consumers Demand Purchase of Foodstuffs From U.S. | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/meskillblinn.html | Meskill-Blinn | True | Special to the new york times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/royal-birthday.html | ROYAL BIRTHDAY | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/tennis-player-hurt-sidney-b-wood-falls-one-floor-down-an-elevator.html | TENNIS PLAYER HURT; Sidney B. Wood Falls One Floor Down an Elevator Shaft | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/black-yankees-in-33-tie-homestead-grays-knot-count-in-ninth.html | BLACK YANKEES IN 3-3 TIE; Homestead Grays Knot Count in Ninth -- Darkness Halts Game | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/snow-baffles-dodgers-in-boston-and-rain-imperils-a-game-today.html | Snow Baffles Dodgers in Boston And Rain Imperils a Game Today; Shotton Says Reiser Will Play in Special Shoe -- Braves' Hospital List Is Cut -- Gregg and Spahn Named for Mound | True | By Roscoe McGowenspecial To The New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/resident-offices-report-on-trade-wholesalers-get-reorders-as-retail.html | RESIDENT OFFICES REPORT ON TRADE; Wholesalers Get Reorders as Retail Inventories Drop -- Fall Offerings Up | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/new-cereal-process-reported.html | New Cereal Process Reported | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/simon-patino-dies-bolivian-tin-king-spanishindian-peasant-built.html | SIMON PATINO DIES; BOLIVIAN 'TIN KING'; Spanish-Indian Peasant Built Mine Grubstake Into One of World's Great Fortunes | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/patrick-j-mevily-exinspector-of-department-of-weights-measures-here.html | PATRICK J. MEVILY ‖; Ex-Inspector of Department of Weights, Measures Here | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/steel-settlement.html | STEEL SETTLEMENT | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/rutland-herald-wins-the-ayer-cup-best-in-typography-makeup-and.html | RUTLAND HERALD WINS THE AYER CUP; Best in Typography, Make-Up and Presswork -- Times Gets First Honorable Mention | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/nicholson-homers-defeat-cards-74-he-connects-for-two-driving-in-six.html | NICHOLSON HOMERS DEFEAT CARDS, 7-4; He Connects for Two, Driving In Six Runs for Cubs -- Losers in Last Place | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/palestine-bombs-wound-12-soldiers-victims-injured-in-army-camp-and.html | PALESTINE BOMBS WOUND 12 SOLDIERS; Victims Injured in Army Camp and on Roads -- Two Mines Removed by Troops QUOTA CUT IS EXPLAINED Government Says Other Entries Reduce Allotment of Visas to Cyprus Camps | True | By Julian Louis Meltzerspecial To The New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/man-held-in-slaying-of-girl-6-with-knife.html | MAN HELD IN SLAYING OF GIRL, 6, WITH KNIFE | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/prince-erik-flies-from-here.html | Prince Erik Flies From Here | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/liability-plan-for-ships-mapped-5000000-renovation-of-ten-c4s-from.html | LIABILITY' PLAN FOR SHIPS MAPPED; $5,000,000 Renovation of Ten C-4's From Troop Carriers Is Proposed by U.S. Agency | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/7000-file-for-lockheed-strike.html | 7,000 File for Lockheed Strike | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/king-leopold-report-to-be-published-soon.html | KING LEOPOLD REPORT TO BE PUBLISHED SOON | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/strike-parleys-on-today-city-conciliators-will-confer-on-wall.html | STRIKE PARLEYS ON TODAY; City Conciliators Will Confer on Wall Street Labor Dispute | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/us-britain-to-resist-arabs-in-un-session-on-palestine-us-and.html | U.S., Britain to Resist Arabs In U.N. Session on Palestine; U.S. AND BRITAIN TO OPPOSE ARABS | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/wage-rise-approved-union-board-acts-on-pact-in-westinghouse.html | WAGE RISE APPROVED; Union Board Acts on Pact in Westinghouse Negotiations | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/appointed-new-manager-of-waldorfastoria-hotel.html | Appointed New Manager Of Waldorf-Astoria Hotel | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/priest-stabbed-in-new-orleans-by-man-receiving-communion-priest.html | Priest Stabbed in New Orleans By Man Receiving Communion; Priest Stabbed in New Orleans By Man Receiving Communion | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/eyreuvan-sjyck.html | EyreuVan Slyck | True | Special to 1st newyonjc times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/marriage-of-phoebe-motta-.html | Marriage of Phoebe Motta ' | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/harwood-whisky-price-cut.html | Harwood Whisky Price Cut | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/in-defense-of-cricket.html | In Defense of Cricket | True | ALEX H. FAULKNER. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/czech-holds-pact-no-link-in-a-bloc-treaty-with-poland-does-not.html | CZECH HOLDS PACT NO LINK IN A BLOC; Treaty With Poland Does Not Project South Slav Coalition, Red Official Says | True | By John MacCormacspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/artery-hardening-produced-in-dogs-striking-similarity-to-disease-in.html | ARTERY HARDENING PRODUCED IN DOGS; Striking Similarity' to Disease in Man Is Reported by Two Doctors on Welfare Island | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/farm-pay-higher-in-state-101-a-month-plus-board-is-reported-9-above.html | FARM PAY HIGHER IN STATE; $101 a Month Plus Board Is Reported 9% Above 1946 | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/mary-l-vanderhoef-a-prospective-bride-uuuu.html | MARY L VANDERHOEF A PROSPECTIVE BRIDE uuuu | True | | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/15-rise-in-rents-asked-by-hawkes-senator-hinges-increase-on.html | 15% RISE IN RENTS ASKED BY HAWKES; Senator Hinges Increase on Tenant-Landlord Agreement -- 10% Alternative Proposed | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/mrs-joseph-j-fisher-clubwoman-in-pelham-manor-widow-of-roofing-firm.html | MRS. JOSEPH J. FISHER; Clubwoman in Pelham Manor, Widow of Roofing Firm Head | True | Special to the Nxwyobk times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/capetown-will-celebrate.html | Capetown Will Celebrate | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/three-colombians-to-west-point.html | Three Colombians to West Point | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/mrs-truman-visits-city-wants-to-see-how-her-daughter-fares-as-a.html | MRS. TRUMAN VISITS CITY; Wants to See How Her Daughter Fares as a Housekeeper | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/post-to-gen-vandenberg-will-be-deputy-head-of-army-air-forces.html | POST TO GEN. VANDENBERG; Will Be Deputy Head of Army Air Forces, Spaatz Says | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/markham-anniversary-observed.html | Markham Anniversary Observed | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/g-a-franzell-50-a-concert-piahist-composer-a-former-musical.html | G. A. FRANZELL, 50, A CONCERT PIAHIST; Composer, a Former Musical Director on Radio, Is Deadu i Played With Noted Artists | | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/cuts-cooker-price.html | Cuts Cooker Price | | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/jersey-city-breaks-even-annexes-53-game-after-bowing-to-red-wing.html | JERSEY CITY BREAKS EVEN; Annexes 5-3 Game After Bowing to Red Wing Homers, 7-1 | | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/british-iron-output-down-march-production-123100-tons-as-a-week-as.html | BRITISH IRON OUTPUT DOWN; March Production 123,100 Tons a Week as Against 147,000 | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/alaskan-shipping-studied-on-coast-experiment-with-us-subsidy.html | ALASKAN SHIPPING STUDIED ON COAST; Experiment With U.S. Subsidy Expected to Show Service and Revenues Necessary ! | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/malayan-force-banned-british-will-not-allow-raising-of-troops-to.html | MALAYAN FORCE BANNED; British Will Not Allow Raising of Troops to Fight French | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/try-cobs-success-best-in-dog-show-jacobsons-black-cocker-is-winner.html | TRY COB'S SUCCESS BEST IN DOG SHOW; Jacobson's Black Cocker Is Winner at Hempstead -- Biggs' Entry Scores | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/recovery-reported-in-german-industry.html | RECOVERY REPORTED IN GERMAN INDUSTRY | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/ama-parley-this-week-production-conference-expected-to-elicit.html | AMA PARLEY THIS WEEK; Production Conference Expected to Elicit Efficiency Tips | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/dutch-stocks-advancing-4-issues-warned-as-responding-to-various.html | DUTCH STOCKS ADVANCING; 4 Issues Warned as Responding to Various Influences | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/browsing-thrugh-the-almanac.html | Browsing Thrugh the Almanac | True | By Arthur Daley | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/journalism-council-elects.html | Journalism Council Elects | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/naval-air-reserve.html | NAVAL AIR RESERVE | True | | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/guard-units-to-get-wartested-arms-army-will-press-distribution-to.html | GUARD UNITS TO GET WAR-TESTED ARMS; Army Will Press Distribution to States as Soon as the Weapons Are Ready | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/miss-thomas-is-soloist-violinist-returns-here-with-the-bonime.html | MISS THOMAS IS SOLOIST; Violinist Returns Here With the Bonime Symphony Orchestra | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/carrier-to-be-scrapped.html | Carrier to Be Scrapped | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/flagstad-receives-a-great-welcome-noted-soprano-wins-repeated.html | FLAGSTAD RECEIVES A GREAT WELCOME; Noted Soprano Wins Repeated Ovations on Her Return to Local Recital Field | True | By Olin Downes | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/vacuum-cleaner-sales-soar.html | Vacuum Cleaner Sales Soar | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/edison-unit-holds-election.html | Edison Unit Holds Election | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/new-cantata-expected-feature-of-festival-at-columbia-to-be.html | NEW CANTATA EXPECTED; Feature of Festival at Columbia to Be Berezowsky Work | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/armenian-music-given-mixed-chorus-piano-selections-and-vocal-solos.html | ARMENIAN MUSIC GIVEN; Mixed Chorus, Piano Selections and Vocal Solos Are Heard | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/hc-turner-resigns-antibias-position.html | H.C. TURNER RESIGNS ANTI-BIAS POSITION | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/subway-train-kills-man-irt-seventh-avenue-express-hits-victim-at.html | SUBWAY TRAIN KILLS MAN; IRT Seventh Avenue Express Hits Victim at 31st Street | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/protesting-appearance-of-kirsten-flagstad-here.html | PROTESTING APPEARANCE OF KIRSTEN FLAGSTAD HERE | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/roseville-singers-debut-40-young-newarkers-heard-here-church.html | ROSEVILLE SINGERS' DEBUT; 40 Young Newarkers Heard Here -- Church Sponsors Concert | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/35c-allischalmers-rise-asked.html | 35c Allis-Chalmers Rise Asked | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/pell-william-foster-official-of-u-s-steel-85-dies-on-train-en-route.html | PELL WILLIAM FOSTER; Official of U. S. Steel, 85, Dies on Train En Route Here | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/city-lists-events-for-aleman-visit-five-ceremonies-scheduled-for.html | CITY LISTS EVENTS FOR ALEMAN VISIT; Five Ceremonies Scheduled for May 2, When President of Mexico Will Arrive | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/spain-prints-air-texts-remarks-however-that-cortes-has-not-ratified.html | SPAIN PRINTS AIR TEXTS; Remarks, However, That Cortes Has Not Ratified Them | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/says-few-workers-return.html | Says Few Workers Return | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/k9-veteran-escapes-the-death-sentence-dogs-third-bite-ruled-only-a.html | K-9 Veteran Escapes the Death Sentence; Dog's Third Bite Ruled 'Only a Scratch' | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/catholics-mark-charity-sunday-cardinal-spellman-offers-mass-for-the.html | CATHOLICS MARK CHARITY SUNDAY; Cardinal Spellman Offers Mass for the Success of Annual Appeal for $2,000,000 | True | | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/heads-new-division.html | Heads New Division | | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/american-mother-of-47-is-iowa-authorlecturer.html | ' American Mother of '47' Is Iowa Author-Lecturer | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/replenish-faith-minister-warns-a-riotous-indulgent-society-can.html | REPLENISH FAITH, MINISTER WARNS; ' A Riotous, Indulgent Society Can Destroy Itself,' Says Dr. Benjamin B. Hersey | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/czech-in-sofia-to-sign-treaty.html | Czech in Sofia to Sign Treaty | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/peace-move-made-on-indian-frontier-amnesty-declared-for-moslem.html | PEACE MOVE MADE ON INDIAN FRONTIER; Amnesty Declared for Moslem League Prisoners --- Fresh Riots in Bombay | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/r-m-law-weds-victoria-radin.html | R. M. Law Weds Victoria Radin | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/labor-luncheon-for-hapoel.html | Labor Luncheon for Hapoel | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/willkie-made-ita-chairman.html | Willkie Made ITA Chairman | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/sylvia-kraus-married-becomes-bride-of-sidney-tover-at-home-of-uncle.html | SYLVIA KRAUS MARRIED '; Becomes Bride of Sidney Tover at Home of Uncle and Aunt | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/3-in-plane-fire-identified-michigan-men-perish-in-crash-at-milltown.html | 3 IN PLANE FIRE IDENTIFIED; Michigan Men Perish in Crash at Milltown, N.J. | | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/5-parks-open-early-bear-mountain-museum-reports-first-birth-of.html | 5 PARKS OPEN EARLY; Bear Mountain Museum Reports First Birth of Foxes There | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/advertising-news-and-notes-new-biow-vice-president-to-head-media.html | Advertising News and Notes; New Biow Vice President To Head Media Planning | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/worlds-churches-urged-to-back-un-swedens-bishop-aulen-asks.html | WORLD'S CHURCHES URGED TO BACK U.N.; Sweden's Bishop Aulen Asks Christian Unity First in Talk to Global Council | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/75000000-total-hoping-to-absorb-cost-fairless-implies-price-cuts.html | $75,000,000 TOTAL; Hoping to Absorb Cost, Fairless Implies Price Cuts Are Unlikely | | By Lawrence Resner | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/surgery-aids-the-insane-brain-nerve-severance-in-ohio-hospital.html | SURGERY AIDS THE INSANE; Brain Nerve Severance in Ohio Hospital Improves 100 | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/knapp-takes-title-at-larchmont-yc-shields-2d-and-de-coppet-3d-in.html | KNAPP TAKES TITLE AT LARCHMONT Y.C.; Shields 2d and De Coppet 3d in the Dinghy Rankings -- High Wind Cancels Final Races | | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/frank-w-mayborn-weds-texas-publisher-marries-miss-wythel-killen-in.html | FRANK W. MAYBORN WEDS; Texas Publisher Marries Miss Wythel Killen in Washington | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/ward-and-quick-victors-at-18th-in-test-with-bishopstranahan-crowd.html | Ward and Quick Victors at 18th In Test With Bishop-Stranahan; Crowd of 1,500 Sees Benefit Golf Match at Garden City -- Four Leading Amateurs Prepare for Walker Cup Play Abroad | True | By William D. Richardsonspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/ellen-meeds-betrothed-kin-of-late-senator-t-c-du-pont-to-be-wed-to.html | ELLEN MEEDS BETROTHED; Kin of Late Senator T. C. du Pont to Be Wed to John H. Perkins | | Special to the new york times. | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/newark-beaten-53-21-bisons-rout-robinson-in-first-game-then-trip.html | NEWARK BEATEN, 5-3, 2-1; Bisons Rout Robinson in First Game, Then Trip Russo | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/un-seen-as-guide-in-changed-world-shotwell-report-to-carnegie.html | U.N. SEEN AS GUIDE IN CHANGED WORLD; Shotwell Report to Carnegie Trustees Says Science Has Turned Corner on Past | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/war-babies-pose-school-problem-some-will-need-special-help-from.html | WAR BABIES POSE SCHOOL PROBLEM; Some Will Need Special Help From Their First Teachers, Professor Advises | True | By Catherine MacKenzie | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/austrian-demands-on-treaty-listed-chancellor-insists-on-borders-of.html | AUSTRIAN DEMANDS ON TREATY LISTED; Chancellor Insists on Borders of 1937, Full Sovereignty and Control of Economy | True | By Albion Rossspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/wyantudownes.html | WyantuDownes | True | Special to the new york times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/egypt-to-appeal-to-un-dispute-with-britain-will-go-to-the-security.html | EGYPT TO APPEAL TO U.N.; Dispute With Britain Will Go to the Security Council | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/texas-city-tired-attends-worship-but-empty-places-in-the-damaged.html | TEXAS CITY, TIRED, ATTENDS WORSHIP; But Empty Places in the Damaged Churches Tell of the Disaster's Toll | True | By Lucy Greenbaumspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/want-un-to-end-mandate.html | Want U.N. to End Mandate | True | By Clifton Danielspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/guild-board-hits-murray-rebuked-for-war-on-reds-he-says-he-will.html | GUILD BOARD HITS MURRAY; Rebuked for War on Reds, He Says He Will 'Fight' | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/urges-business-passports.html | Urges Business Passports | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/kearny-celtics-gain-soccer-final-lewis-cup-last-round-reached-by.html | KEARNY CELTICS GAIN SOCCER FINAL; Lewis Cup Last Round Reached by Baltimore Americans, Too -- Brookhattan Wins, 2-1 | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/new-master-of-westerdam-due-here-today-with-157.html | New Master of Westerdam Due Here Today With 157 | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/ceramic-group-meeting-new-president-sees-peacetime-research-on.html | CERAMIC GROUP MEETING; New President Sees Peacetime Research on Wartime Par | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/publishers-report-us-trade-thriving-hear-truman-today-executives.html | PUBLISHERS REPORT U.S. TRADE THRIVING; HEAR TRUMAN TODAY; Executives Here for Sessions of Press Groups Say They See Little Sign of Recession PRICES HELD TOP PROBLEM Housing Shortage Flanked Next -- President to Talk at 2 P.M. at Luncheon of the AP PUBLISHERS REPORT U.S. TRADE THRIVES | True | By Russell Porter | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/zalmanushimanoff.html | ZalmanuShimanoff | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/antinoise-contest.html | Anti-Noise Contest | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/the-macomber-affair-a-film-with-joan-bennett-gregory-peck-and.html | ' The Macomber Affair,' a Film With Joan Bennett, Gregory Peck and Robert Preston, Has Premiere at Globe Theatre | True | By Bosley Crowther | | C1B 72562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/gop-leaders-seem-leaning-to-dewey-with-taft-second-but-national.html | GOP LEADERS SEEM LEANING TO DEWEY, WITH TAFT SECOND; But National Committeemen, Ready to Pick '48 Convention Site, Expect Many Aspirants DEADLOCK HELD POSSIBLE And This Stirs Speculation on Vandenberg as Compromise -- Talk of Stassen Limited GOP LEADERS SEEM LEANING TO DEWEY | True | By James A. Hagertyspecial To the New York Times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/carolmae-baehr-becomes-bride.html | Carolmae Baehr Becomes Bride | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/briton-foresees-loan-bid-laborite-holds-new-aid-will-be-needed.html | BRITON FORESEES LOAN BID; Laborite Holds New Aid Will Be Needed Within Two Years | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/promoted-by-ferro-enamel.html | Promoted by Ferro Enamel | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/danes-new-king-has-navy-service-frederik-first-of-38-monarchs-not.html | DANES NEW KING HAS NAVY SERVICE; Frederik First of 38 Monarchs Not an Army Man -- Queen Is Daughter of Swedish Heir | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/promises-not-kept-morgenthau-says.html | PROMISES NOT KEPT, MORGENTHAU SAYS | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/small-radar-beacon-for-use-in-lighthouse-produces-bright-ray-on-a.html | Small Radar Beacon for Use in Lighthouse Produces Bright Ray on a Ship's Screen | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/harold-e-corbin.html | HAROLD E. CORBIN | True | Special to the new york times. | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/varied-art-shows-due-at-galleries-museum-events-benefits-and-annual.html | VARIED ART SHOWS DUE AT GALLERIES; Museum Events, Benefits and Annual Displays Included in Week's Local Schedule | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/12-in-mississippi-end-phone-halt.html | 12 in Mississippi End Phone Halt | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/postal-branches-to-shut-on-saturdays-at-1-pm.html | Postal Branches to Shut On Saturdays at 1 P.M. | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/shirt-men-plan-forum-industry-to-discuss-problems-at-meeting-here.html | SHIRT MEN PLAN FORUM; Industry to Discuss Problems at Meeting Here Thursday | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/norse-double-whale-catch.html | Norse Double Whale Catch | True | | | C1B 72562 | |
| 1947-04-21 | 1947-04-21 | https://www.nytimes.com/1947/04/21/archives/churchill-fears-appeasement.html | Churchill Fears Appeasement | True | Special to THE NEW YORK TIMES. | | C1B 72562 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/in-the-pink-25-outruns-lheure-calumet-entry-wins-by-length-for-her.html | IN THE PINK, 2-5, OUTRUNS L'HEURE; Calumet Entry Wins by Length for Her Second Victory in Row at Havre de Grace | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/western-roads-look-to-fare-rise-june-1.html | WESTERN ROADS LOOK TO FARE RISE JUNE 1 | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/alfred-helwlg-chief-engineer-since-1920-of-bush-terminal-co.html | ALFRED HELW1G; Chief .Engineer Since 1920 of Bush Terminal Co. | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/february-store-stocks-up-57.html | February Store Stocks Up 57% | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/egypt-asks-un-to-free-palestine-formally-seeks-consideration-for.html | EGYPT ASKS U.N. TO FREE PALESTINE; Formally Seeks Consideration for Ending Mandate and Declaring Sovereignty | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/paraguayan-planes-active.html | Paraguayan Planes Active | True | | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/our-fiscal-program-sinks-deeper-into-politics.html | Our Fiscal Program Sinks Deeper Into Politics | True | By Arthur Krock | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/catholic-canvass-begins-15000-volunteers-start-on-last-phase-of.html | CATHOLIC CANVASS BEGINS; 15,000 Volunteers Start on Last Phase of Charities Drive | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/bethlehem-asks-talks-bid-to-union-follows-signing-of-us-steel.html | BETHLEHEM ASKS TALKS; Bid to Union Follows Signing of U.S. Steel Contract | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/experts-disagree-on-nitrate-danger-inquiry-in-texas-city-disaster.html | EXPERTS DISAGREE ON NITRATE DANGER; Inquiry in Texas City Disaster Is Told It Was Not Regarded as Likely to Explode | True | By John N. Pophamspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/geneva-conferees-settle-procedure-trade-delegates-agree-to-end.html | GENEVA CONFEREES SETTLE PROCEDURE; Trade Delegates Agree to End Jockeying and Conduct Tariff Bargaining on Schedule | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/tax-ruling-sought-on-banks-profits-auditors-note-that-accumulation.html | TAX RULING SOUGHT ON BANKS PROFITS; Auditors Note That Accumulation May Be Held 'Unreasonable' and Bring U.S. Penalty NEED FOR RESERVES CITED ' Holiday' of 1933 Is Stressed in Countering Charge of Cut in Personal Levy | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/copper-measure-voted-by-senate-4c-duty-suspended-2-years-except-on.html | COPPER MEASURE VOTED BY SENATE; 4c Duty Suspended 2 Years Except on Sulphate -- Bill Now Goes Back to House | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/german-contacts-with-ira-confirmed.html | GERMAN CONTACTS WITH IRA CONFIRMED | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/724-strikers-return-illinois-bell-states.html | 724 STRIKERS RETURN, ILLINOIS BELL STATES | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/bread-shipments-curtailed.html | Bread Shipments Curtailed | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/coalition-regimes-for-british-zone-german-state-elections-give.html | COALITION REGIMES FOR BRITISH ZONE; German State Elections Give Unexpected Rise to Center and Communist Parties | True | By Edward A. Morrowspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/gets-a-bunyan-volume-library-lacks-only-one-of-34-editions-of.html | GETS A BUNYAN VOLUME; Library Lacks Only One of 34 Editions of 'Pilgrim's Progress' | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/randolph-stops-wilson.html | Randolph Stops Wilson | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/steel-pact-called-model-by-murray-cio-head-says-he-hopes-it-will-be.html | STEEL PACT CALLED MODEL BY MURRAY; CIO Head Says He Hopes It Will Be Followed in Big Industry, but Is Silent on UAW | True | By Lawrence Besnerspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/rockefeller-unit-elects-dickey-loeb-and-van-dusen-are-on.html | ROCKEFELLER UNIT ELECTS; Dickey, Loeb and Van Dusen Are on Foundation's Board | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/1100-nonbasic-firms-want-own-steel-pact.html | 1,100 'NON-BASIC' FIRMS WANT OWN STEEL PACT | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/manufacturer-dies-in-plunge.html | Manufacturer Dies in Plunge | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/books-authors.html | Books -- Authors | True | | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/nazi-rivalry-on-loot-shown-in-flick-trial.html | NAZI RIVALRY ON LOOT SHOWN IN FLICK TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/guilty-of-sugar-fraud-store-manager-is-said-to-have-made-100-profit.html | GUILTY OF SUGAR FRAUD; Store Manager Is Said to Have Made 100% Profit | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/if-your-phone-is-not-dial-use-police-box-in-a-crisis.html | If Your Phone Is Not Dial, Use Police Box in a Crisis | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/red-river-peril-grows-rains-fall-aggravating-flood-conditions-in.html | RED RIVER PERIL GROWS; Rains Fall, Aggravating Flood Conditions in the Dakotas | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/un-child-unit-delayed-committee-postpones-creation-of-subcommission.html | U.N. CHILD UNIT DELAYED; Committee Postpones Creation of Subcommission | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/reduce-switch-plate-prices.html | Reduce Switch Plate Prices | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/hardware-prices-called-stabilized-mashack-sees-reduction-due-in.html | HARDWARE PRICES CALLED STABILIZED; Mashack Sees Reduction Due in Unknown Brands but Not in the Established Lines | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/i-uuuuuuuuuuuuuuuuuuuuuu-alfred-g-crawford-quit-philadelphia-police.html | I uuuuuuuuuuuuuuuuuuuuuu ALFRED G. CRAWFORD; Quit Philadelphia Police Force to Become an Evangelist | True | I uuuuuu Special to the new york times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/steel-index-declined.html | Steel Index Declined | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/gain-in-shipments-cited-february-total-put-at-160-of-that-for-a.html | GAIN IN SHIPMENTS CITED; February Total Put at 160% of That for a Year Ago | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/yale-pitcher-ineligible-manville-2game-winner-ruled-out-for-summer.html | YALE PITCHER INELIGIBLE; Manville, 2-Game Winner, Ruled Out for Summer Baseball | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/sets-blame-in-air-crash-cab-finds-against-personnel-in-shannon.html | SETS BLAME IN AIR CRASH; CAB Finds Against Personnel in Shannon Crack-Up Dec. 28 | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/dip-in-coffee-price-frightens-brazil-sao-paulo-growers-clamor-for.html | DIP IN COFFEE PRICE FRIGHTENS BRAZIL; Sao Paulo Growers Clamor for Government Action to Put Brakes on the Decline | True | By Frank M. Garciaspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/cottons-that-breathe-development-of-new-textile-line-announced-in.html | COTTONS THAT 'BREATHE'; Development of New Textile Line Announced in London | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/labor-curbs-opposed-house-bill-is-death-blow-say-entertainment.html | LABOR CURBS OPPOSED; House Bill Is 'Death Blow,' Say Entertainment Unions | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/goodwill-industries-starts-256000-drive.html | GOODWILL INDUSTRIES STARTS $256,000 DRIVE | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/news-of-food-shad-running-in-hudson-two-weeks-late-three-nets.html | News of Food; Shad Running in Hudson, Two Weeks Late -- Three Nets Yield 7,000 Pounds of Fish | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/united-wallpaper-expanding.html | United Wallpaper Expanding | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/the-text-of-the-princess-broadcast.html | The Text of the Princess' Broadcast | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/woman-in-press-inquiry-appointed-secretary-of-british-study.html | WOMAN IN PRESS INQUIRY; Appointed Secretary of British Study Commission | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/john-h-hunzinger.html | JOHN H. HUNZINGER | True | Special to the new york timis. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/scottish-industrial-exhibition.html | Scottish Industrial Exhibition | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/child-to-mrs-cg-mckendree.html | Child to Mrs. C.G. McKendree | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/grains-irregular-in-a-slow-market-early-break-is-followed-by-a.html | GRAINS IRREGULAR IN A SLOW MARKET; Early Break Is Followed by a Rally, but the Near Months Fail to Get Support | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/auto-union-agrees-to-rise-of-15-cents-in-pact-with-gm-retreats-from.html | AUTO UNION AGREES TO RISE OF 15 CENTS IN PACT WITH GM; Retreats From Its 30c Demand as Steel Contract Fortifies National Pay 'Pattern' DETAILS BEING STUDIED Murray Acclaims Pittsburgh Settlement as Model and 'Service to Country' AUTO UNION AGREES TO 15-CENT GM RISE | True | By Walter W. Ruchspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/two-here-for-paris-pilgrimage.html | Two Here for Paris Pilgrimage | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/mrs-william-dennis-head-of-the-halifax-herald-leader-in-nova-scotia.html | MRS. WILLIAM DENNIS; Head of The Halifax Herald Leader in Nova Scotia | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/england-is-pleased.html | England Is Pleased | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/ship-blast-investigated-coast-guard-inquiry-is-begun-in-loss-of.html | SHIP BLAST INVESTIGATED; Coast Guard Inquiry Is Begun in Loss of Vessel in Italy | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/jewish-displaced-persons-possible-change-in-amg-policy-toward-them.html | Jewish Displaced Persons; Possible Change in AMG Policy Toward Them Viewed With Concern | True | A. LEON KUBOWITZKI. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/secret-big-4-talk-is-held-on-austria-suggested-by-marshall-after.html | SECRET BIG 4 TALK IS HELD ON AUSTRIA; Suggested by Marshall After Ordinary Session Fails to Break Treaty Deadlock Big Four Hold Secret Talk on Austria | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/elwood-p-boyle.html | ELWOOD P. BOYLE | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/teachers-resign-over-refusal-of-pay-rise-all-public-schools-shut-in.html | Teachers 'Resign' Over Refusal of Pay Rise; All Public Schools Shut in Ansonia, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/forward-to-start-its-jubilee-today-largest-jewish-newspaper-to.html | FORWARD TO START ITS JUBILEE TODAY; Largest Jewish Newspaper to Celebrate 50th Anniversary With 3-Months Program | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/1000-for-eliot-indian-bible.html | $1,000 for Eliot Indian Bible | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/sailings-to-jersey-will-begin-june-15-new-company-to-have-buses.html | SAILINGS TO JERSEY WILL BEGIN JUNE 15; New Company to Have Buses Meet Boats Leaving Battery for Atlantic Highlands | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/ship-reported-intercepted.html | Ship Reported Intercepted | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/fb-noyes-honored-at-meeting-of-ap-his-54year-record-of-service.html | F.B. NOYES HONORED AT MEETING OF AP; His 54-Year Record of Service Praised -- One New Member Among 6 Elected to Board | True | | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/ways-turns-back-cincinnati-by-30-chicagos-curveball-expert-yields.html | WAYS TURNS BACK CINCINNATI BY 3-0; Chicago's Curve-Ball Expert Yields Only Three Hits, Two of Them in Ninth MERULLO GETS 4 BLOWS Leads Cubs' Attack on Kent Peterson -- All Victors' Runs Tallied in the Sixth | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/backpay-suits-settled-higher-education-board-action-to-cost-city.html | BACK-PAY SUITS SETTLED; Higher Education Board Action to Cost City $160,000 | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/harry-wincott-composer-wrote-mademoiselle-from-armentiersudies-at.html | HARRY WINCOTT; Composer Wrote 'Mademoiselle From Armentiers'uDies at 80 | True | Special to the new york times. i | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/knowland-quits-inquiry-group.html | Knowland Quits Inquiry Group | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/truck-strike-cuts-food-at-portland-ore-bakers-drivers-stop-ohio.html | Truck Strike Cuts Food at Portland, Ore.; Bakers, Drivers Stop Ohio Bread Delivery | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/british-whaler-has-big-haul.html | British Whaler Has Big Haul | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/albert-j-tuttle.html | ALBERT J. TUTTLE | True | Special to the new york times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/jews-here-invited-to-join-resistance.html | JEWS HERE INVITED TO JOIN RESISTANCE | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/greyhound-split-approved.html | Greyhound Split Approved | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/rubinstein-lawyer-scores-prosecution.html | RUBINSTEIN LAWYER SCORES PROSECUTION | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/army-pay-fund-denied-senate-group-would-force-use-of-other-money-on.html | ARMY PAY FUND DENIED; Senate Group Would Force Use of Other Money on Hand | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/day-sees-danger-to-us-wildlife-service-head-asserts-steady-rise-in.html | DAY SEES DANGER TO U.S. WILDLIFE; Service Head Asserts Steady Rise in Hunting, Fishing Licenses Is Alarming | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/industrial-income-analyzed-by-sec-survey-gives-data-from-annual.html | INDUSTRIAL INCOME ANALYZED BY SEC; Survey Gives Data From Annual Reports of '36 Through '45 to the Federal Agency | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/suits-and-dresses-shown-collection-by-kreinick-displayed-at.html | SUITS AND DRESSES SHOWN; Collection by Kreinick Displayed at Luncheon Here | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/john-r-alpine-79-a-leader-of-labor-former-vice-president-of-afl-is.html | JOHN R. ALPINE, 79, A LEADER OF LABOR; Former Vice President of AFL Is DeaduSupervised Federal Employment Service in '31 | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/bivins-victor-over-sheppard.html | Bivins Victor Over Sheppard | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/allotments-role-for-fall-clothing-development-noted-with-lines-set.html | ALLOTMENTS ROLE FOR FALL CLOTHING; Development Noted With Lines Set for Opening -- Prices Even to 5% Above Spring Levels | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/john-h-stemper.html | JOHN H. STEMPER | True | Special to the new york times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/first-freezone-airport-set-up-at-shannon-ireland.html | First Free-Zone Airport Set Up at Shannon, Ireland | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/columbia-expands-history-research-1509389-gift-to-be-used-to-widen.html | COLUMBIA EXPANDS HISTORY RESEARCH; $1,509,389 Gift to Be Used to Widen Resources in American Field | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/2-us-films-in-festival-carnegie-hall-down-to-earth-entered-in.html | 2 U.S. FILMS IN FESTIVAL; 'Carnegie Hall,' 'Down to Earth' Entered in Brussels Fete | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/robin-hood-dells-plans-marian-anderson-will-sing-on-first-first-program.html | ROBIN HOOD DELL'S PLANS; Marian Anderson Will Sing on First Program June 23 | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/janney-to-receive-post-in-maryland-baltimore-turfman-to-succeed.html | JANNEY TO RECEIVE POST IN MARYLAND; Baltimore Turfman to Succeed Mahoney as Chairman of Racing Commission | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/building-workers-to-seek-10-rise-afl-trades-council-notifies.html | BUILDING WORKERS TO SEEK 10% RISE; AFL Trades Council Notifies Employers -- Move Held Step Toward Stabilization | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/no-clue-to-slayer-of-brooklyn-girl.html | NO CLUE TO SLAYER OF BROOKLYN GIRL | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/lois-bamerman-emagedt01ed-harpist-will-become-bride-of-harold-j.html | LOIS BAMERMAN EMAGEDT01ED; Harpist Will Become Bride of Harold J. Henrich, Ex-Pilot, Who Is Junior at Lehigh | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/laetitia-dickinson-to-be-bride-may-24-wellesley-alumna-engaged-to.html | LAETITIA DICKINSON TO BE BRIDE MAY 24; Wellesley Alumna Engaged to Ensign Edward C. Atkinson uNuptials at Annapolis | True | I Special to the new sokk Tiwre | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/margaret-a-haire-married.html | Margaret A. Haire Married | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/thugs-intimidate-japanese-unions-gangs-of-extreme-left-and-right.html | THUGS INTIMIDATE JAPANESE UNIONS; Gangs of Extreme Left and Right Rule by Threats to Other Members | True | By Burton Cranespecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/mccormick-urges-trust-law-change-legislation-to-permit-news-agencies.html | MCCORMICK URGES TRUST LAW CHANGE; Legislation to Permit News Agencies to Choose Their Members Is Stressed | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/kelly-of-quiz-kids-shoots-burglar-dead.html | KELLY OF 'QUIZ KIDS' SHOOTS BURGLAR DEAD | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/bemis-bag-co-gets-florida-site.html | Bemis Bag Co. Gets Florida Site | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/lewis-operators-agree-to-confer-april-29-meeting-called-by.html | LEWIS, OPERATORS AGREE TO CONFER; April 29 Meeting Called by Collisson in an Attempt to Get Bargaining Started | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/rubio-outpoints-douglas-albany-boxer-wins-in-feature-bout-at-st.html | RUBIO OUTPOINTS DOUGLAS; Albany Boxer Wins in Feature Bout at St. Nicholas | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/concerts-for-veterans-stadium-will-raise-8000-for-disabled-to.html | CONCERTS FOR VETERANS; Stadium Will Raise $8,000 for Disabled to Attend Shows | True | | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/frederik-greeted-by-danes-as-ruler-200000-cheer-him-and-ingrid.html | FREDERIK GREETED BY DANES AS RULER; 200,000 Cheer Him and Ingrid, Swedish-Born Queen, After Copenhagen Proclamation GUARD FOR DEAD KING SET Partisans of Freedom Fight Get Places of Honor at Bier of Christian -- Rites Next Week | | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/predicts-advances-for-hotpoint-line-truesdell-says-price-rinses.html | PREDICTS ADVANCES FOR HOTPOINT LINE; Truesdell Says Price Rinses Will Be Necessary Because of High Material Costs | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/swedish-regent-to-go-to-funeral.html | Swedish Regent to Go to Funeral | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/japanese-holdouts-give-up-on-peleliu.html | JAPANESE HOLDOUTS GIVE UP ON PELELIU | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/edward-e-sturtz.html | EDWARD E. STURTZ | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/population-guided-mine-health-survey.html | POPULATION GUIDED MINE HEALTH SURVEY | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/organizer-sues-union-cio-steel-workers-asked-to-pay-64000-for.html | ORGANIZER SUES UNION; CIO Steel Workers Asked to Pay $64,000 for Overtime | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/troy-w-appleby-surety-executive-president-of-the-ohio-national-life.html | TROY W. APPLEBY, SURETY EXECUTIVE; President of the Ohio National Life Since 1922 Dies at 73 ua Leader in Cincinnati | | Special to th* new Some Tmzs. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/2d-drowning-victim-found.html | 2d Drowning Victim Found | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/genoa-yacht-challenges-entry-in-gold-cup-races-brings-list-of.html | GENOA YACHT CHALLENGES; Entry in Gold Cup Races Brings List of Invaders to 4 | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/lawrence-apologizes.html | Lawrence Apologizes | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/british-quadruplet-gains.html | British Quadruplet Gains | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/530-choice-first-by-a-half-length-petrol-point-takes-lead-at.html | $5.30 CHOICE FIRST BY A HALF LENGTH; Petrol Point Takes Lead at Stretch Turn and Outruns Game Willing Spirit STATION SAVES SHOW SPOT Scurlock Starts Double With Whitestone Purse Winner -- Arcaro an Absentee | True | By Joseph C. Nichols | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/indochina-cults-rivals-in-revolt-caodaist-pope-commands-his.html | INDO-CHINA CULTS RIVALS IN REVOLT; Caodaist 'Pope' Commands His Followers to Aid French -- Hoahao Backs Viet Nam | True | By Robert Trumbullspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/bombers-will-use-bevens-on-mound-righthander-to-pitch-the-first.html | BOMBERS WILL USE BEVENS ON MOUND; Righthander to Pitch the First Game Against Red Sox -- DiMaggio in Center PHILS AT EBBETS FIELD Giants in Boston for Three Tests With Braves -- Ruth Returns From Florida | True | By Louis Effrat | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/joseph-g-king.html | JOSEPH G. KING | True | Special to the new york times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/small-made-maxson-president.html | Small Made Maxson President | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/new-haven-hospitals-mechanics-quit-supervisors-fire-boilers-for-the.html | New Haven Hospital's Mechanics Quit; Supervisors Fire Boilers for the Laundry | | Special to THE NEW YORK TIMES. | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/moves-to-promote-french-relations-cortney-says-la-maison-de-france.html | MOVES TO PROMOTE FRENCH RELATIONS; Cortney Says La Maison de France Plans Better Franco-U.S. Economic Cooperation | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/new-greek-monarch-takes-oath-of-office.html | NEW GREEK MONARCH TAKES OATH OF OFFICE | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/three-powers-sign-german-coal-pact-merger-proviso-is-denied-france.html | THREE POWERS SIGN GERMAN COAL PACT; MERGER PROVISO IS DENIED France to Get a Bigger Share Under New Agreement With the U.S. and Britain Zonal Set-Up Is Unaffected, Says Alphand -- Paris Clings to Its Policy on Ruhr | True | By Drew Middletonspecial To The New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/jersey-boy-hurls-2-nohitters.html | Jersey Boy Hurls 2 No-Hitters | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/tax-bill-of-house-assailed-in-senate-lucas-asks-recasting-of-the.html | TAX BILL OF HOUSE ASSAILED IN SENATE; Lucas Asks Recasting of the Knutson Measure to Assist Smaller Payers More | True | By William S. Whitespecial To The New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/arthur-dillenbeck-an-advertising-man.html | ARTHUR DILLENBECK, AN ADVERTISING MAN | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/addresses-ap-here-president-says-slump-would-put-democracy-at-mercy.html | ADDRESSES AP HERE; President Says Slump Would Put Democracy at Mercy of Foes CALLS FOR NATIONAL UNITY Sees All Elements of Economy Responsible With Government -- Keynote for 1948 Seen PRICE CUTS URGED BY TRUMAN AGAIN | True | By Russell Porter | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/nam-group-asks-cut-in-nondefense-costs.html | NAM GROUP ASKS CUT IN NON-DEFENSE COSTS | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/pertinax-is-charged-with-libel-in-book.html | PERTINAX IS CHARGED WITH LIBEL IN BOOK | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/g-van-de-woestijne.html | G. VAN DE WOESTIJNE | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/to-seek-election-review-jersey-jurist-will-fssue-show-cause-on.html | TO SEEK ELECTION REVIEW; Jersey Jurist Will fssue Show Cause on April 9 H. & M. Vote | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/truman-talk-televised-three-stations-here-one-in-the-capital-carry.html | TRUMAN TALK TELEVISED; Three Stations Here, One in the Capital Carry the Broadcast | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/canvass-of-jersey-dentists-made-in-effort-to-identify-victim-of.html | Canvass of Jersey Dentists Made in Effort To Identify Victim of Keyport Trunk Murder | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/two-price-policies.html | TWO PRICE POLICIES? | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/texas-city-grant-asked-15000000-for-relief-is-sought-from-congress.html | TEXAS CITY GRANT ASKED; $15,000,000 for Relief Is Sought From Congress | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/city-bustle-awes-reunited-family-dodgers-and-tree-in-brooklyn-are.html | CITY BUSTLE AWES REUNITED FAMILY; Dodgers and Tree in Brooklyn Are 'Musts' on List of Sights for Glasgow Women | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/issues-in-phone-strike.html | Issues in Phone Strike | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/head-new-divisions-of-pillsbury-mills.html | HEAD NEW DIVISIONS OF PILLSBURY MILLS | True | | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/b-o-inquiry-delayed-senators-to-resume-hearing-on-rfc-loan-next.html | B. & O. INQUIRY DELAYED; Senators to Resume Hearing on RFC Loan Next Week | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/claims-wages-take-50-of-truck-gross.html | CLAIMS WAGES TAKE 50% OF TRUCK GROSS | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/three-bond-sales-scheduled-in-ohio-warren-leads-with-a-school-lien.html | THREE BOND SALES SCHEDULED IN OHIO; Warren Leads With a School Lien of $2,750,000 at 2% -- Other Financing | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/gulf-veterans-to-be-honored.html | Gulf Veterans to Be Honored | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/trygve-lie-sends-messages.html | Trygve Lie Sends Messages | True | Special to THE NEW YORK TIMES. | | | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/hockey-finalists-get-2500-apiece-leafs-and-canadians-share-rich.html | HOCKEY FINALISTS GET $2,500 APIECE; Leafs and Canadians Share Rich Play-Off Melon for Stanley Cup Series | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/mrs-william-pancoast.html | MRS. WILLIAM PANCOAST | True | Special to the newyork Tores. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/all-my-sons-wins-critics-laurels-arthur-millers-play-is-named-best.html | ' ALL MY SONS WINS CRITICS LAURELS; Arthur Miller's Play Is Named Best of Season -- 'No Exit' Tops Foreign Imports | True | By Louis Calta | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/report-new-threats-on-stabbed-priest.html | REPORT NEW THREATS ON STABBED PRIEST | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/ford-foundation-owns-108913234-1219202-distributed-in-46-to.html | FORD FOUNDATION OWNS $108,913,234; $1,219,202 Distributed in '46 to Charitable, Educational and Scientific Groups PROGRAM TO BE EXPANDED No Change in Procedure Is Planned Now, Grandson of the Founder Declares | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/boxing-inquiry-pushed-charles-johnston-head-of-guild-questioned-for.html | BOXING INQUIRY PUSHED; Charles Johnston, Head of Guild, Questioned for an Hour | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/canadian-sterling-trade-with-italy-is-allowed.html | Canadian Sterling Trade With Italy Is Allowed | True | By the Canadian Press. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/chinese-accuse-marines-reporters-said-to-have-been-mistreated-at.html | CHINESE ACCUSE MARINES; Reporters Said to Have Been Mistreated at Tangku | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/mehra-becomes-a-citizen.html | Mehra Becomes a Citizen | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/witzinger-scores-in-piano-program-faculty-member-at-carleton-shows.html | WITZINGER SCORES IN PIANO PROGRAM; Faculty Member at Carleton Shows Exceptional Merit in His Recital at Town Hall | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/eittingon-co-pushing-mouton-deliveries.html | EITTINGON CO. PUSHING MOUTON DELIVERIES | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/little-relief-in-prices-seen.html | Little Relief in Prices Seen | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/urges-congress-add-to-school-lunch-aid.html | URGES CONGRESS ADD TO SCHOOL LUNCH AID | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/hesse-jewels-identified-countess-von-hessen-repeats-ownership-at.html | HESSE JEWELS IDENTIFIED; Countess von Hessen Repeats Ownership at Durant Trial | True | | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/week-to-abate-noise-set-decreed-by-dewey-to-coincide-with-boys-and.html | WEEK TO ABATE NOISE SET; Decreed by Dewey to Coincide With 'Boys and Girls Week' | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/silurians-to-meet-may-17.html | Silurians to Meet May 17 | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/milleruhunter.html | MilleruHunter | True | Special to the new york times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/promoted-to-presidency-of-lit-brothers-stores.html | Promoted to Presidency Of Lit Brothers Stores | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/0-burton-hose-50-state-yf-i-head-commander-sfnce-last-july-wounded.html | 0. BURTON HOSE, 50, STATE Y.F. I. HEAD; Commander Sfnce Last July, Wounded at Belleau Wood, Dies on His Birthday | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/plague-in-turkey-said-to-kill-20.html | Plague in Turkey Said to Kill 20 | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/new-false-alarm-of-smallpox-here-second-report-on-mans-death-on.html | NEW FALSE ALARM OF SMALLPOX HERE; Second Report on Man's Death on Staten Island Says He Died of Other Causes | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/asks-aid-to-crush-education-slums-prof-norton-of-columbia-puts-plea.html | ASKS AID TO CRUSH EDUCATION 'SLUMS'; Prof. Norton of Columbia Puts Plea for Federal Grants to Hearing on Four Bills | True | By Bess Furmanspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/start-highway-link-officials-drive-first-pile-but-rain-spoils.html | START HIGHWAY LINK; Officials Drive First Pile -- But Rain Spoils Ceremony | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/electronics-for-lighthouses.html | Electronics for Lighthouses | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/house-in-tribute-to-f-norman.html | House in Tribute to F. Norman | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/bond-power-voted.html | BOND POWER VOTED | True | Senate Approves Extension of Authority to Reserve Banks | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/mrs-lee-j-pape.html | MRS. LEE J. PAPE | True | Special to Tax new york times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/paris-epidemic-under-control.html | Paris Epidemic Under Control | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/the-tin-king.html | THE TIN KING | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/macy-aides-predict-club-victory-today.html | MACY AIDES PREDICT CLUB VICTORY TODAY | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/report-at-ap-meeting.html | Report at AP Meeting | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/perons-wife-to-visit-spain.html | Peron's Wife to Visit Spain | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/iowa-crippled-by-labor-holiday-crowd-boos-governor-at-capitol-iowa.html | Iowa Crippled by Labor Holiday; Crowd Boos Governor at Capitol; IOWA IS CRIPPLED BY LABOR HOLIDAY | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/australia-firm-on-japan-stand-on-wool-reaffirmed-with-no-change-in.html | AUSTRALIA FIRM ON JAPAN; Stand on Wool Reaffirmed With No Change in Restrictions Due | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/wasser-in-maccabi-meet.html | Wasser in Maccabi Meet | True | | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/bonds-and-shares-on-london-market-selected-industrials-sought.html | BONDS AND SHARES ON LONDON MARKET; Selected industrials Sought, Lifting Prices, After Week- End Study of Budget | | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/discuss-threat-of-a-financal-strike.html | DISCUSS THREAT OF A FINANCAL STRIKE | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/7500000-drive-opens-league-for-free-palestine-says-it-will-aid.html | $7,500,000 DRIVE OPENS; League for Free Palestine Says It Will Aid Underground | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/french-coal-need-is-not-met-by-pact-paris-claim-to-saar-which-the.html | FRENCH COAL NEED IS NOT MET BY PACT; Paris' Claim to Siaar, Which the Soviet Blocks, Takes on New Importance | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/jewish-tribute-to-danish-king.html | Jewish Tribute to Danish King | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/de-gasperi-views-us-as-war-curb-says-continued-role-in-europe-would.html | DE GASPERI VIEWS U.S. AS WAR CURB; Says Continued Role in Europe Would Guarantee Peace -- Looks Here for Loan | True | World Copyright, 1947, by United Press | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/berlin-believes-allies-will-leave-rumors-say-only-russians-will.html | BERLIN BELIEVES ALLIES WILL LEAVE; Rumors Say Only Russians Will Stay in City Because of Moscow Failure | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/heavy-outlay-reported-in-1946-and-foreseen-for-1947-to-meet-record.html | Heavy Outlay Reported in 1946 and Foreseen for 1947 to Meet Record Demands -- $6.50 a Share Cleared Last Year; JERSEY STANDARD RUSHES EXPANSION | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/audrey-bancker-a-bride-wed-to-william-tooker-jr-at-parents-home-in.html | AUDREY BANCKER A BRIDE; Wed to William Tooker Jr. at Parents' Home in Plandome | True | Special to the new*okk times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/no-more-baseball-says-mcarthy-60-exyankee-pilot-prefers-the-simple.html | NO MORE BASEBALL, SAYS MCARTHY, 60; Ex-Yankee Pilot Prefers the Simple Life -- With Birds, Flowers and Such | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/profit-enlarged-by-union-carbide-19185107-cleared-in-first-quarter.html | PROFIT ENLARGED BY UNION CARBIDE; $19,185,107 Cleared in First Quarter, Compared With $10,468,707 Last Year | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/senate-aids-student-72-would-give-legal-entry-to-man-back-from.html | SENATE AIDS STUDENT, 72; Would Give Legal Entry to Man Back From Czechoslovakia | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/2-in-palestine-jail-end-lives-by-bombs-on-execution-eve-terrorists.html | 2 IN PALESTINE JAIL END LIVES BY BOMBS ON EXECUTION EVE; Terrorists Blow Themselves Up to Avoid the Gallows -- Inquiry Under Way NEW JERUSALEM CURFEW Restrictions More Stringent After Apparent Attempt to Hang British Troops 2 in Palestine Jail End Lives by Bomb | True | By Clifton Danielspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/humbert-hopes-to-visit-us.html | Humbert Hopes to Visit U.S. | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/philippines-sugar-lag-roxas-quoted-as-putting-industrys-recovery-as.html | PHILIPPINES SUGAR LAG; Roxas Quoted as Putting Industry's Recovery as a Year Off | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/training-drivers.html | TRAINING DRIVERS | True | | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/stores-cut-prices-on-butter-cheese-wide-fluctuation-is-reported-on.html | STORES CUT PRICES ON BUTTER, CHEESE; Wide Fluctuation Is Reported on Other Items of Food -- Eggs Unseasonably High DEALERS CLEARING STOCKS Some Canned Goods Reduced -- Fresh Fruit, Vegetables Now More Abundant | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/afl-again-asks-cio-to-discuss-merger-meeting-on-thursday-is.html | AFL AGAIN ASKS CIO TO DISCUSS MERGER; Meeting on Thursday Is Suggested -- Green Moves to End Inter-Union Fights | | By Louis Starkspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/on-trust-at-louisville-derby-entry-flown-from-coast-with-large.html | ON TRUST AT LOUISVILLE; Derby Entry Flown From Coast With Large Entourag | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/richard-b-wilson.html | RICHARD B. WILSON | True | Special to the new york times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/hercules-powder-co-firstquarter-earnings-well-above-those-for-1946.html | HERCULES POWDER CO.; First=Quarter Earnings Well Above Those for 1946 | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/defends-trade-bar-erected-by-sweden-hammarskjoeld-asserts-that.html | DEFENDS TRADE BAR ERECTED BY SWEDEN; Hammarskjoeld Asserts That Foreign Exchange Position Left No Alternative DENIES BIAS TOWARD U.S. Clarifies Situation After State Department Talks to Answer Protest on Import Curb | True | By Jay Walzspecial To The New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/nanking-seeks-way-to-curb-red-raiders.html | NANKING SEEKS WAY TO CURB RED RAIDERS | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/herman-j-kleinman-formerly-a-sales-official-with-the-central-tube.html | HERMAN J. KLEINMAN; Formerly a Sales Official With the Central Tube Company | | Special to thx new yobx times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/weeks-steel-operations-set-at-95-of-capacity.html | Week's Steel Operations Set at 95% of Capacity | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/3-infants-arrive-ill-babies-on-army-transport-are-gastroenteritis.html | 3 INFANTS ARRIVE ILL; Babies on Army Transport Are Gastroenteritis Victims | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/koreans-cheer-rhee-on-return.html | Koreans Cheer Rhee on Return | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/airlines-augment-schedules-sunday-profitable-operation-expected.html | AIRLINES AUGMENT SCHEDULES SUNDAY; Profitable Operation Expected With New Services Effective Under Daylight Saving LARGE UPTURN IN BOOKINGS 80% of Seats Filled, Compared With 60% in Winter Period -- Overseas Traffic Gains AIRLINES AUGMENT SCHEDULES SUNDAY | True | By John Stuart | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/havana-restaurants-reopen.html | Havana Restaurants Reopen | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/canadian-national-net-4077000-is-reported-for-march-534000-rise.html | CANADIAN NATIONAL NET; $4,077,000 Is Reported for March -- $534,000 Rise | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/an-objector-is-removed-from-a-picket-line-in-detroit.html | AN OBJECTOR IS REMOVED FROM A PICKET LINE IN DETROIT | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/sloop-in-distress-at-sea.html | Sloop in Distress at Sea | True | | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/quirino-to-pay-visit-to-us.html | Quirino to Pay Visit to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/unrra-for-austria-used-90-for-food-1950-spent-for-each-person.html | UNRRA FOR AUSTRIA USED 90% FOR FOOD; $19.50 Spent for Each Person -- Top-Heavy Sum Has Cut Fund to Restore Industries | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/will-curb-prices-on-home-machines-westinghouse-electric-says-pay.html | WILL CURB PRICES ON HOME MACHINES; Westinghouse Electric Says Pay Rises May Be Reflected in Only 'Some Lines' | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/woman-in-car-beaten-with-hammer-by-thug.html | WOMAN IN CAR BEATEN WITH HAMMER BY THUG | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/atom-secrecy-vital-lilienthal-asserts.html | ATOM SECRECY VITAL, LILIENTHAL ASSERTS | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/first-dp-workers-arrive-in-britain.html | FIRST 'DP' WORKERS ARRIVE IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/king-paul-best-man-at-sisters-wedding.html | KING PAUL BEST MAN AT SISTER'S WEDDING | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/c-o-reports-safest-year.html | C. & O. Reports Safest Year | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/39-police-retirements-approved.html | 39 Police Retirements Approved | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/venezuelan-election-forecast.html | Venezuelan Election Forecast | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/cuba-in-mourning-for-denmark.html | Cuba in Mourning for Denmark | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/135-rise-in-gas-bills-in-brooklyn-forecast.html | 13.5% RISE IN GAS BILLS IN BROOKLYN FORECAST | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/mbs-george-w-wire-sr.html | MBS. GEORGE W. WIRE SR. | True | Special to the new york times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/date-for-fay-surrender-may-7.html | Date for Fay Surrender May 7 | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/mrs-e-f-lawes-sr.html | MRS. E. F. LAWES SR. | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/womens-aid-group-to-meet.html | Women's Aid Group to Meet | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/task-force-to-visit-australia.html | Task Force to Visit Australia | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/mrs-wtllia3i-hilgendorffi.html | MRS. WTLLIA3I HILGENDORFFI | True | Special to the new york times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/rain-mars-visit-few-in-streets-pick-out-truman-in-his-closed-and.html | RAIN MARS VISIT; Few in Streets Pick Out Truman in His Closed and Flagless Car WIFE JOINS HIM AT HOTEL President Shakes Hand of Each Man of Police Guard of 100 on Station Platform RAIN THINS CROWDS ON TRUMAN ROUTE PRESIDENT TRUMAN AT THE ANNUAL MEETING OF THE ASSOCIATED PRESS | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/hamilton-to-limit-roster-to-500.html | Hamilton to Limit Roster to 500 | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/wood-pulp-industry-in-alaska.html | Wood Pulp Industry in Alaska | True | OTTO ROSENBERG. | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/atlantic-refining-co-cleared-95-cents-a-share-in-quarter-against-62.html | ATLANTIC REFINING CO.; Cleared 95 Cents a Share in Quarter, Against 62 Cents in '46 | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/text-of-the-presidents-address-before-publishers-here.html | Text of the President's Address Before Publishers Here | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/clothing-stores-net-shows-big-1946-rise.html | CLOTHING STORES NET SHOWS BIG 1946 RISE | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/troth-announced-of-patricia-brown-former-student-at-columbia-is.html | TROTH ANNODNCED OF PATRICIA BROWN; Former Student at Columbia Is Engaged to Mailia Natirbov, Liaison Aide to Gen. Clark | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/utility-sets-2-12-interest-rate.html | Utility Sets 2 1/2% Interest Rate | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/union-strength.html | UNION STRENGTH | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/mr-lilienthals-warning.html | MR. LILIENTHAL'S WARNING | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/french-probe-for-tie-of-reds-to-uprising.html | FRENCH PROBE FOR TIE OF REDS TO UPRISING | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/mildred-baldwin-to-wed-student-at-barnard-exwave-is-engaged-to-dr.html | MILDRED BALDWIN TO WED; Student at Barnard, Ex-Wave, Is Engaged to Dr. Ted F. Leigh | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/school-funds-cut-by-boston-mayor.html | SCHOOL FUNDS CUT BY BOSTON MAYOR | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/waa-sells-3-hemp-mills.html | WAA Sells 3 Hemp Mills | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/rush-for-waa-machines-250-of-800-veterans-out-to-buy-typewriters.html | RUSH FOR WAA MACHINES; 250 of 800 Veterans Out to Buy Typewriters Disappointed | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/to-honor-mrs-oe-cromwell.html | To Honor Mrs. O.E. Cromwell | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/facial-tissues-ready-in-may.html | Facial Tissues Ready in May | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/mkenzie-king-in-washington.html | M'Kenzie King in Washington | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/luncheon-to-assist-shop-lotsforlittle-mart-to-gain-by-party-here-on.html | LUNCHEON TO ASSIST SHOP; Lots-for-Little Mart to Gain by Party Here on April 30 | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/house-labor-bill-held-vindictive-governments-role-is-to-aid-free.html | HOUSE LABOR BILL HELD VINDICTIVE; Government's Role Is to Aid Free Bargaining, Institute in Chicago Contends | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/chandler-rejects-plea-on-durocher-declines-to-reconsider-case-after.html | CHANDLER REJECTS PLEA ON DUROCHER; Declines to Reconsider Case After a Talk With Frick and Dodger Officials | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/elected-for-24th-term-mrs-van-norden-again-to-lead-hospital-mission.html | ELECTED FOR 24TH TERM; Mrs. Van Norden Again to Lead Hospital Mission Group | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/cornell-raises-tuitions-increases-of-50-to-100-set-for-this-fall-in.html | CORNELL RAISES TUITIONS; Increases of $50 to $100 Set for This Fall in Five Divisions | True | | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/icc-delays-cartage-plan-rail-move-to-drop-service-in-port-stayed.html | ICC DELAYS CARTAGE PLAN; Rail Move to Drop Service in Port Stayed Until Nov. 19 | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/understanding-russia-educator-advocates-its-furtherance-in.html | Understanding Russia; Educator Advocates Its Furtherance in Explaining Recent Statements | True | GEORGE N. SHUSTER. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/paris-politicians-disown-wallace-mrp-joins-harriot-in-shrugging-off.html | PARIS POLITICIANS 'DISOWN' WALLACE; MRP Joins Harriot in Shrugging Off Responsibility for Asking American to Make Visit | True | By Harold Callenderspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/refugee-bar-effective-clays-order-has-still-to-go-through-channels.html | REFUGEE BAR EFFECTIVE; Clay's Order Has Still to Go 'Through Channels' | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/rail-financing-authorized.html | Rail Financing Authorized | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/mrs-truman-goes-unnoticed-on-tour-thats-what-she-liked-says.html | MRS. TRUMAN GOES UNNOTICED ON TOUR; ' That's What She Liked,' Says Spokesman After Shopping Trip With Daughter | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/3000000-grants-push-cancer-study-experts-in-many-fields-tell-of.html | $3,000,000 GRANTS PUSH CANCER STUDY; Experts in Many Fields Tell of Varied and Costly Projects Against the Disease | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/mbs-welijam-b-ware.html | MBS. WELIJAM B. WARE | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/legislative-mills-grind-in-jersey-scores-of-bills-passed-and-sent.html | LEGISLATIVE MILLS GRIND IN JERSEY; Scores of Bills Passed and Sent to the Governor in a Drive for Adjournment | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/refugees-aided-in-search-for-kin-location-index-here-united-15-of.html | REFUGEES AIDED IN SEARCH FOR KIN; Location Index Here United 15% of 1,000,000 Listed DP's With Their Families | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/education-trustees-elected.html | Education Trustees Elected | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/10007-veterans-enrolled.html | 10,007 Veterans Enrolled | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/conboy-estate-put-at-864336.html | Conboy Estate Put at $864,336 | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/illinois-utility-files-stock-increase-plan.html | ILLINOIS UTILITY FILES STOCK INCREASE PLAN | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/allstar-squad-picked-olaf-among-soccer-players-to-oppose-hapoel-may.html | ALL-STAR SQUAD PICKED; Olaf Among Soccer Players to Oppose Hapoel May 4 | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/says-sales-abroad-cut-film-prices-here.html | SAYS SALES ABROAD CUT FILM PRICES HERE | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/molotov-accedes-to-korea-action.html | Molotov Accedes to Korea Action | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/un-atom-tieup-is-snarled-anew-gromyko-rejects-us-offer-on-timing-of.html | U.N. ATOM TIE-UP IS SNARLED ANEW; Gromyko Rejects U.S. Offer on Timing of Inspection and Control as Meaningless | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/yard-slices-vessel-to-replace-middle.html | YARD SLICES VESSEL TO REPLACE MIDDLE | True | | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/4-witnesses-support-segur-in-greer-case.html | 4 WITNESSES SUPPORT SEGUR IN GREER CASE | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/miss-perkins-honored.html | Miss Perkins Honored | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/society-of-illustrators-elects-a-new-president.html | Society of Illustrators Elects a New President | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/mother-and-baby-die-is-bronx-fire-dentists-wife-trapped-in-her-home.html | MOTHER AND BABY DIE IS BRONX FIRE; Dentist's Wife Trapped in Her Home Trying to Save Son -- Other Buildings Damaged | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/flag-drill-victor-at-suffolk-downs-710-favorite-beats-respire-by.html | FLAG DRILL VICTOR AT SUFFOLK DOWNS; 7-10 Favorite Beats Respire by Two Lengths in Feature -- Mr. Chairman Third | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/becomes-board-chairman.html | Becomes Board Chairman | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/civic-center-progress.html | CIVIC CENTER PROGRESS | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/fontaine-knocks-out-kessler.html | Fontaine Knocks Out Kessler | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/gold-mine-closed.html | Gold Mine Closed | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/expremiers-convicted-prague-jails-beran-syrovy-as-postmunich.html | EX-PREMIERS CONVICTED; Prague Jails Beran, Syrovy as Post-Munich Collaborators | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/ouster-of-4-reds-by-union-upheld-justice-hammer-rejects-plea-that.html | OUSTER OF 4 REDS BY UNION UPHELD; Justice Hammer Rejects Plea That Men Were Deprived of Due Process by ILGWU | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/more-private-beds-urged-in-hospitals-doctors-study-the-changes.html | MORE PRIVATE BEDS URGED IN HOSPITALS; Doctors Study the Changes Expected as Result of Spread of Pre-Payment Plans | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/federal-payroll-cut-drop-of-41-in-southeast-since-vj-day-is.html | FEDERAL PAYROLL CUT; Drop of 41% in Southeast Since V-J Day Is Reported | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/gop-chooses-philadelphia-as-site-for-48-convention-gop-meeting-set.html | GOP Chooses Philadelphia As Site for '48 Convention; GOP MEETING SET FOR PHILADELPHIA | True | By James A. Hagertyspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/mrs-george-n-gakdiner.html | MRS. GEORGE N. GAKDINER | True | Special to the newyosk Trnis. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/1100390000-of-bills-sold.html | $1,100,390,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/farmers-name-agent-for-milk-price-talks.html | FARMERS NAME AGENT FOR MILK PRICE TALKS | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/a-study-from-sweden.html | A Study From Sweden | True | By Bosley Crowther | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/bronx-worms-make-hit-duckbill-platypuses-eat-them-with-zest-on.html | BRONX WORMS MAKE HIT; Duckbill Platypuses Eat Them With Zest on Voyage | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/richard-runyon-martin.html | RICHARD RUNYON MARTIN | True | Special to the new york times. | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/colombia-gets-license-protest.html | Colombia Gets License Protest | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/albert-s-hudson.html | ALBERT S. HUDSON | True | Special to thi new Yosx times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/costa-rican-prison-scored.html | Costa Rican Prison Scored | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/sponsor-to-bill-nbc-wants-refund-for-35-seconds-fred-allen-was-cut.html | SPONSOR TO BILL NBC; Wants Refund for 35 Seconds Fred Allen Was Cut Off Air | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/branting-opposed-for-trieste-post-soviet-faces-us-british-bar-to.html | BRANTING OPPOSED FOR TRIESTE POST; Soviet Faces U.S., British Bar to Swede for Governor in Big-Power U.N. Caucus | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/hattrimming-contest-at-naval-hospital-shows-gi-patients-like.html | Hat-Trimming Contest at Naval Hospital Shows GI Patients Like Flowers, Ribbons | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/new-piers-needed-to-cut-port-waste-reinicke-has-program-to-start.html | NEW PIERS NEEDED TO CUT PORT WASTE; Reinicke Has Program to Start Modernization but Lack of Funds Delays It STATE OR U.S. AID URGED Big Trucks of Today Unable to Use Old Docks Effectively, Tying Up Facilities | True | By George Horne | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/ehrenburg-bitter-on-help-to-greece-russian-says-we-are-paying.html | EHRENBURG BITTER ON HELP TO GREECE; Russian Says We Are Paying 'Hangman's Silary,' 'Aiding Papen's Friends in Turkey | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/trustees-sell-in-brooklyn-convey-stores-and-suites-on-mcdonald-and.html | TRUSTEES SELL IN BROOKLYN; Convey Stores and Suites on McDonald and Euclid Avenues | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/maintenance-men-defer-pennsylvania-phone-union-delays-tieup-for.html | MAINTENANCE MEN DEFER; Pennsylvania Phone Union Delays Tie-up for Negotiations | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/brazil-closes-communist-offices.html | Brazil Closes Communist Offices | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/machine-gun-fired-at-havana-capitol.html | Machine Gun Fired At Havana Capitol | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/75-ballot-in-sicily-early-count-in-assembly-election-indicates.html | 75% BALLOT IN SICILY; Early Count in Assembly Election Indicates Sharp Division | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/dr-frederick-td3gewel1.html | DR. FREDERICK TD3GEWEL1. | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/jonnellyuric hter.html | JonnellyuRichter | True | Special to the new york times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/2-views-of-collins-at-swindle-trial-prosecutor-says-he-received.html | 2 VIEWS OF COLLINS AT SWINDLE TRIAL; Prosecutor Says He Received $250,000 -- Defense Calls Him a 'Messenger' | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/centenarian-dies-here-isaac-cohen-former-carpenter-came-to-u-s-from.html | CENTENARIAN DIES HERE; Isaac Cohen, Former Carpenter, Came to U. S. From Poland | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/sailings-start-at-buffalo.html | Sailings Start at Buffalo | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/furniture-in-home-all-of-same-design-chests-of-various-sizes-are.html | FURNITURE IN HOME ALL OF SAME DESIGN; Chests of Various Sizes Are Used Throughout Exhibit at Grand Central Palace | True | By Mary Roche | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/business-women-name-slate.html | Business Women Name Slate | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/rs-clarks-balkis-ii-wins.html | R.S. Clark's Balkis II Wins | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/says-foods-passed-peak-willis-tells-chain-parley-prices-are-now.html | SAYS FOODS PASSED PEAK; Willis Tells Chain Parley Prices Are Now Declining | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/hoover-dam-halted-mccarran-blocks-senate-vote-on-bill-to-change.html | HOOVER' DAM HALTED; McCarran Blocks Senate Vote on Bill to Change Name | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/molasses-controls-ended.html | Molasses Controls Ended | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/investor-buys-downtown-lofts.html | INVESTOR BUYS DOWNTOWN LOFTS | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/new-power-units-near-completion-additions-to-essex-plant-to-be.html | NEW POWER UNITS NEAR COMPLETION; Additions to Essex Plant to Be Ready for 1948, Says Public Service of Jersey | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/owners-aid-strikers-25-at-t-stockholders-send-dividend-checks-to.html | OWNERS AID STRIKERS; 25 A.T. & T. Stockholders Send Dividend Checks to Workers | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/six-hurt-at-bir-hacheim-buried-shell-explodes-on-field-as-french.html | SIX HURT AT BIR HACHEIM; Buried Shell Explodes on Field as French Honor British Dead | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/believed-killed-by-fall-ea-fleet-found-dead-in-home-of-brother-in.html | BELIEVED KILLED BY FALL; E.A. Fleet Found Dead in Home of Brother in Huntington | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/wilsonuvoelker.html | WilsonuVoelker | True | Special to Tax. new york times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/weather-posts-for-radio-secured-standards-bureau-takes-over-last-of.html | WEATHER' POSTS FOR RADIO SECURED; Standards Bureau Takes Over Last of 7 Wartime Stations Which Forecast Conditions Naval Architects' Firm Marks 20th Year Today | True | By Anthony Levierospecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/azzam-may-be-chief-advocate.html | Azzam May be Chief Advocate | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/daughter-to-charles-e-millers.html | Daughter to Charles E. Millers | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/wins-julian-biddle-prize-fort-wayne-senior-at-yale-gets-scholarship.html | WINS JULIAN BIDDLE PRIZE; Fort Wayne Senior at Yale Gets Scholarship for Oxford | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/big-5-arms-unit-meets-group-to-draft-working-program-asks-plan-of.html | BIG 5 ARMS UNIT MEETS; Group to Draft Working Program Asks 'Plan of Work' First | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/vince-dimaggio-with-oakland.html | Vince DiMaggio With Oakland | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/studios-will-meet-film-unions-on-pact.html | STUDIOS WILL MEET FILM UNIONS ON PACT | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/greek-bill-a-must-marshall-warns-his-message-sent-to-convince.html | GREEK BILL A 'MUST,' MARSHALL WARNS; His Message, Sent to Convince Senate of His Support, Calls Plan Indispensable, Urgent UPPER HOUSE VOTES TODAY Decisive Passage Is Indicated -- Pepper Shifts Stand, Says His Ballot Will Be Nay | True | By C.p. Trussellspecial To the New York Times. | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/j-c-nugmt-dead-actorplaywrifht-veteran-of-legitimate-stage-and.html | J. C. NUGMT DEAD; ACTOR,PLAYWRIfHT; Veteran of Legitimate Stage! and Vaudeville Collaborated on Plays With Son, EHiott | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/miss-a-breeding-will-be-married-wheaton-graduate-fiancee-of-robert.html | MISS A. BREEDING WILL BE MARRIED; Wheaton Graduate Fiancee of Robert H. Davidson, Former Major in Marine Corps | True | Special to the new york timk. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/officials-hopeful-of-phone-accord-labor-department-is-studying.html | OFFICIALS HOPEFUL OF PHONE ACCORD; Labor Department Is Studying Steel Pay Agreement With a View to Application | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/man-run-over-by-own-car.html | Man Run Over by Own Car | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/forum-to-push-drive-gratifies-president.html | FORUM TO PUSH DRIVE GRATIFIES PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/selznick-to-film-a-story-by-ibsen-planning-to-do-dolls-house-with.html | SELZNICK TO FILM A STORY BY IBSEN; Planning to Do 'Doll's House,' With Dorothy McGuire -- Clears Foreign Rights | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/with-marshalls-endorsement.html | WITH MARSHALL'S ENDORSEMENT | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/new-zealand-in-quandary.html | New Zealand in Quandary | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/pipeline-brings-492940-waa-sells-4000000-link-in-the-south-to.html | PIPELINE BRINGS $492,940; WAA Sells $4,000,000 Link in the South to Keystone Company | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/sessions-of-anpa-will-start-today-problems-of-newspapers-with.html | SESSIONS OF ANPA WILL START TODAY; Problems of Newspapers With Circulation of 50,000 or Less to Be Discussed | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/schacht-tells-court-he-fought-nazis-in-36.html | SCHACHT TELLS COURT HE FOUGHT NAZIS IN '36 | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/dr-clopton-dies-st-louis-surgeon-former-head-of-washington-u-corp.html | DR. CLOPTON DIES; ST. LOUIS SURGEON; Former Head of Washington U. Corp., 47 Years in Practice -- Commanded AEF Hospital | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/ealchuallins mith.html | EalchuAllinsmith | True | Special to the new york times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/hard-coal-price-reduced-80centsaton-cut-is-made-by-largest-dealer.html | HARD COAL PRICE REDUCED; 80-Cents-a-Ton Cut Is Made by Largest Dealer in the Area | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/printers-scale-signed-itu-and-newspaper-publishers-adopt-16-to-20.html | PRINTERS' SCALE SIGNED; ITU and Newspaper Publishers Adopt 16 to 20% Pay Rise | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/julia-dickson-to-be-wed-may-16.html | Julia Dickson to Be Wed May 16 | True | .special to the new york times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/second-crash-fatal-to-2-greene-county-men-hit-while-discussing.html | SECOND CRASH FATAL TO 2; Greene County Men Hit While Discussing First Accident | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/library-opens-music-room.html | Library Opens Music Room | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/un-seeks-revision-of-housing-leases-employ insurance-company.html | U.N. SEEKS REVISION OF HOUSING LEASES; Employee-Insurance Company Contracts Seen Desirable for 912 Apartments REALTY FIRMS GIVE ADVICE ' Discriminatory Clauses' of the Leases Viewed by Price as No Sign of Color Line | True | By George Barrettspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/reiser-47-contract-best-of-his-career.html | REISER' 47 CONTRACT BEST OF HIS CAREER | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/honored-for-service-in-accounting-field.html | HONORED FOR SERVICE IN ACCOUNTING FIELD | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/honored-by-chemists-group.html | Honored by Chemists' Group | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/lestek-solomon-i.html | LESTEK SOLOMON I | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/support-for-evening-colleges.html | Support for Evening Colleges | True | ANNA KENDALL MARTIN. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/44-americans-to-wed-germans.html | 44 Americans to Wed Germans | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/it-cost-her-5-to-malign-brooklyns-escutcheon.html | It Cost Her $5 to 'Malign Brooklyn's Escutcheon' | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/blakelocks-birthday-marked-by-exhibition-at-the-whitney-excellent.html | Blakelock's Birthday Marked By Exhibition at the Whitney; Excellent Selection of Canvases by Noted American Artist Opens at Museum -- Knoedler's Show to Aid College | | By Edward Alden Jewell | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/merchandising-man-joins-burlington-mills-board.html | Merchandising Man Joins Burlington Mills Board | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/music-guild-offers-sextet-by-copland.html | MUSIC GUILD OFFERS SEXTET BY COPLAND | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/torzas-72-takes-pinehurst-medal-connecticut-golfer-leads-the.html | TORZA'S 72 TAKES PINEHURST MEDAL; Connecticut Golfer Leads the Qualifiers in North, South Play -- Dudley Posts 73 | | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/appeals-of-exfoes-receive-un-study-garreau-of-france-is-unable-to.html | APPEALS OF EX-FOES RECEIVE U.N. STUDY; Garreau of France Is Unable to Block Trusteeship Council Action on Deportation Cases | | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/retailers-act-to-aid-in-reducing-prices.html | RETAILERS ACT TO AID IN REDUCING PRICES | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/baby-dies-of-fractured-skull.html | Baby Dies of Fractured Skull | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/barzin-conducts-finale-of-season-leads-national-orchestral-unit-in.html | BARZIN CONDUCTS FINALE OF SEASON; Leads National Orchestral Unit in 3 New Compositions -- Salzedo Is the Soloist | | By Olin Downes | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/joseph-barivard.html | JOSEPH BARIVARD | True | Special to the new york times. 1 | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/help-to-families-in-city-increases-report-of-community-service.html | HELP TO FAMILIES IN CITY INCREASES; Report of Community Service Society Stresses 'Sharper Challenge' of Problems | | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/mahoney-shocked-at-news.html | Mahoney Shocked at News | True | | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/farm-cadets-wanted-program-of-summer-work-for-city-students-being.html | FARM CADETS WANTED; Program of Summer Work for City Students Being Continued | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/prison-ship-at-casablanca.html | Prison Ship at Casablanca | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/fund-for-interior-is-cut-138-million-house-group-slashes-truman.html | FUND FOR INTERIOR IS CUT 138 MILLION; House Group Slashes Truman Estimates 47% -- Krug Sees 'Bankruptcy of Resources' HOUSE GROUP CUTS INTERIOR FUND 47% | True | By Samuel A. Towerspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/minister-defends-southampton-port-criticism-of-navigation-aids-is.html | MINISTER DEFENDS SOUTHAMPTON PORT; Criticism of Navigation Aids Is Rebutted by Barnes in the Commons | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/rise-in-alcoholism-stirs-westchester-clerical-group-to-aid-drive.html | RISE IN ALCOHOLISM STIRS WESTCHESTER; Clerical Group to Aid Drive for Cures -- Acute Cases Are Put at 2,000 to 6,000 | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/plan-urges-split-of-jersey-central-3-bondholder-groups-propose.html | PLAN URGES SPLIT OF JERSEY CENTRAL; 3 Bondholder Groups Propose Railroad Be Divided Into 3 Separate Companies ROAD ASKS FOR EXTENSION Reading Railway Would Have No Voice in Control of the Reorganized Companies PLAN URGES SPLIT OF JERSEY CENTRAL | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/elizabeth-dedicates-life-to-britain-broadcast-jewels-mark-birthday.html | Elizabeth Dedicates Life to Britain; Broadcast, Jewels Mark Birthday; ELIZABETH PLEDGES HER LIFE TO BRITAIN | True | By G.h. Archambaultspecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/phone-pickets-limited-judge-curtails-number-to-2-to-a-building-in.html | PHONE PICKETS LIMITED; Judge Curtails Number to 2 to a Building in Kentucky | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/phone-deadlock-still-unbroken-all-bell-system-units-stand-pat-in.html | PHONE DEADLOCK STILL UNBROKEN; All Bell System Units Stand Pat in Refusal to Make Wage Offer to the Strikers NEW LABOR BILL IN JERSEY Legislature Votes Revision of Drastic Statute, Reducing Penalties for Individuals | True | By A.h. Raskin | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/f-bruce-morgan-bloomsbury-lawyer-since-1925-was-active-in.html | F. BRUCE MORGAN; Bloomsbury Lawyer Since 1925 Was Active in Presbytery | True | Special to the new york times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/soviet-scenario-recasts-world-war-heroes-churchill-defeatist.html | Soviet Scenario Recasts World War Heroes: Churchill Defeatist, Harriman Spineless | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/presidents-talk-hampers-stocks-impetus-given-by-steel-wage-pact-to.html | PRESIDENT'S TALK HAMPERS STOCKS; Impetus Given by Steel Wage Pact to Prices Countered and Ground Is Lost BUT THE AVERAGE RISES Index Gain Is 0.77 as 683 of 984 Issues Traded Close on the Higher Side | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/lanning-signed-by-braves.html | Lanning Signed by Braves | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/b-o-and-unions-agree-6-weeks-talks-end-with-latter-saying-they-won.html | B. & O. AND UNIONS AGREE; 6 Weeks' Talks End With Latter Saying They Won Concessions | True | | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/ywca-attendance-is-1678000-for-year.html | Y.W.C.A. ATTENDANCE IS 1,678,000 FOR YEAR | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/miss-helen-gill-engaged-i-____-queens-girl-will-be-married-to-john.html | MISS HELEN GILL ENGAGED i ____; Queens Girl Will Be Married to John J. Perna Jr., Lawyer | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/white-sox-defeat-newhouser-6-to-4-tigers-ace-beans-hodgin-in-first.html | WHITE SOX DEFEAT NEWHOUSER, 6 TO 4; Tigers' Ace Beans Hodgin in First After Giving 3 Walks -- Papish Winning Hurler | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/scandinavian-plane-sets-mark.html | Scandinavian Plane Sets Mark | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/survival-seen-based-on-military-force.html | SURVIVAL SEEN BASED ON MILITARY FORCE | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/official-view-of-fao-greek-report.html | Official View of FAO Greek Report | True | A. SBAROUNIS, | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/rigg-and-collins-sought-us-officials-plan-to-meet-pair-to-be-freed.html | RIGG AND COLLINS SOUGHT; U.S. Officials Plan to Meet Pair to Be Freed in Manchuria | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/warren-d-brown-retired-electrical-engineer-74-once-with.html | WARREN D. BROWN; Retired Electrical Engineer, 74, Once With International GE | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/changes-in-osullivan-rubber.html | Changes in O'Sullivan Rubber | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/two-reported-added-to-chinese-cabinet.html | TWO REPORTED ADDED TO CHINESE CABINET | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/business-world-named-by-textile-house-as-executive-officer.html | BUSINESS WORLD; Named by Textile House As Executive Officer | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/trading-is-heavy-in-cotton-futures-oldcrop-months-are-firm-new-ones.html | TRADING IS HEAVY IN COTTON FUTURES; Old-Crop Months Are Firm, New Ones Barely Steady -- Prices 65 Up to 21 Down | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/new-refrigerating-unit-frigidaire-to-offer-device-for-trade-and.html | NEW REFRIGERATING UNIT; Frigidaire to Offer Device for Trade and Industrial Use | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/us-report-for-balkan-mission-indicts-yugoslavia-and-bulgaria.html | U.S. Report for Balkan Mission Indicts Yugoslavia and Bulgaria; Summary of U.N. Inquiry Evidence Points to Intervention in Greece -- Set-Up of Permanent Border Board Likely | True | By W.h. Lawrencespecial To The New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/alcoa-will-return-ship-to-commission.html | ALCOA WILL RETURN SHIP TO COMMISSION | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/henry-p-kransz.html | HENRY P. KRANSZ | True | Special to the Nzw yoke timis. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/about-two-outfielders.html | About Two Outfielders | True | By Arthur Daley | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/periodpiece-models-in-miniature-shown.html | PERIOD-PIECE MODELS IN MINIATURE SHOWN | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/bob-harris-case-settled-claim-against-athletics-under-gi-bill-is.html | BOB HARRIS CASE SETTLED; Claim Against Athletics Under GI Bill Is Satisfied | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/football-star-killed-thomas-smith-former-end-at-holy-cross-accident.html | FOOTBALL STAR KILLED; Thomas Smith, Former End at Holy Cross, Accident Victim | True | | | C1B 72563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/pennroad-asks-fee-cut-demands-1135000-reduction-in-expenses-of.html | PENNROAD ASKS FEE CUT; Demands $1,135,000 Reduction in Expenses of Litigation | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/america-and-elizabeth-delayed.html | America and Elizabeth Delayed | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/traffic-accidents-rise-total-for-week-in-city-is-442-against-361-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 442, Against 361 a Year Ago | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/bell-board-reelected-ld-bell-aircraft-head-wins-fight-with.html | BELL BOARD RE-ELECTED; L.D. Bell, Aircraft Head, Wins Fight With Stettinius Group | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/greek-project-endorsed-national-foreign-trade-council-backs-truman.html | GREEK PROJECT ENDORSED; National Foreign Trade Council Backs Truman Program | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/british-soccer-results.html | BRITISH SOCCER RESULTS | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/replies-to-criticisms-oconnor-describes-red-cross-work-in-texas.html | REPLIES TO CRITICISMS; O'Connor Describes Red Cross Work in Texas City | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/wife-of-ambassador-to-london-honored-here-at-tea.html | WIFE OF AMBASSADOR TO LONDON HONORED HERE AT TEA | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/upper-adige-gets-two-parliaments-italian-premier-agrees-to-body-for.html | UPPER ADIGE GETS TWO PARLIAMENTS; Italian Premier Agrees to Body for German-Speaking Group in Northern Provinces | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/flamm-wins-rise-in-wmca-payment-state-appeals-court-reverses-lower.html | FLAMM WINS RISE IN WMCA PAYMENT; State Appeals Court Reverses Lower Tribunals, Gives Him $107,508 in Interest | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/james-p-flanagan.html | JAMES P. FLANAGAN | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/stassen-is-guest-of-norwegians.html | Stassen Is Guest of Norwegians | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/william-bosselman.html | WILLIAM BOSSELMAN | True | Special to thz newyoxk times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/talmadge-protests-thompson-purge-plan.html | TALMADGE PROTESTS THOMPSON PURGE PLAN | True | Special to THE NEW YORK TIMES. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/eagan-ends-boxing-tour.html | Eagan Ends Boxing Tour | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/hebdenuavery.html | HebdenuAvery | True | Special to the newyoek times. | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/schools-wary-of-4fs-teacher-applicants-so-classed-to-be-closely.html | SCHOOLS WARY OF 4F'S; Teacher Applicants So Classed to Be Closely Examined | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/bid-by-blyth-group-wins-utility-bonds-offer-of-1002005-is-accepted.html | BID BY BLYTH GROUP WINS UTILITY BONDS; Offer of 100.2005 Is Accepted for Northern Natural Gas $10,000,000 Debentures | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/investing-trust-report-massachusetts-concern-sold-its-pennsylvania.html | INVESTING TRUST REPORT; Massachusetts Concern Sold Its Pennsylvania Rail Holdings | True | | | C1B 72563 | |
| 1947-04-22 | 1947-04-22 | https://www.nytimes.com/1947/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 72563 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/reds-subdue-cubs-in-10th-inning-76-miller-belts-his-fifth-homer-in.html | REDS SUBDUE CUBS IN 10TH INNING, 7-6; Miller Belts His Fifth Homer in Second and Later Bats Across Deciding Run | True | | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/scrap-prices-dive-5-a-ton-in-day-pittsburgh-leads-nation-in-trend.html | SCRAP PRICES DIVE \$5 A TON IN DAY; Pittsburgh Leads Nation in Trend -- Decline is Sharpest Since Movement Started | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/thomas-hoijuand.html | THOMAS HOIJuAND | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/get-tough-plan-for-port-thefts-head-of-bureau-fighting-pier-losses.html | GET TOUGH PLAN FOR PORT THEFTS; Head of Bureau Fighting Pier Losses Finds Prevention Has Greatest Effectiveness | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/moore-urges-city-to-slash-its-debt-advocates-institution-of-dewey.html | MOORE URGES CITY TO SLASH ITS DEBT; Advocates Institution of Dewey Pay-You-Go Policy in Talk to Queens Chamber | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/manhattan-loses-to-hofstra-in-12th-moran-singles-home-deciding-run.html | MANHATTAN LOSES TO HOFSTRA IN 12TH; Moran Singles Home Deciding Run in 4-3 League Victory -- Reisenberger Excels | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/troth-announced-of-glmdora-saxe-i-uuuuuu-daughter-of-clergyman-to.html | TROTH ANNOUNCED OF GLMDORA SAXE - ; I uuuuuu ; Daughter of Clergyman to Be Wed on June 21' to Harold L. Wheeler, Cornell Student | True | Special to the newyoek timh. j | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/lawyers-visit-trinity-attend-special-serive-in-honor-of-its-250th.html | LAWYERS VISIT TRINITY; Attend Special Serive in Honor of Its 250th Anniversary | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/program-outlined-for-trade-groups-speakers-at-panel-session-say.html | PROGRAM OUTLINED FOR TRADE GROUPS; Speakers at Panel Session Say Public Information Activity Can Be Profitably Expanded | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/veterans-fight-in-rome-protesting-mob-tries-to-enter-parliament.html | VETERANS FIGHT IN ROME; Protesting Mob Tries to Enter Parliament Building | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/vienna-food-imports-put-at-123000000.html | VIENNA FOOD IMPORTS PUT AT \$123,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/study-to-protect-disabled-is-urged-dr-ha-rusk-suggests-that-schools.html | STUDY TO PROTECT DISABLED IS URGED; Dr. H.A. Rusk Suggests That Schools Conduct Exhibits to Allay Pupil Curiosity | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/hunger-strike-ends.html | Hunger Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/uuu-i-kosauberetz-i.html | uuu I KosauBeretz I | True | Special to the newyork times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/greek-leader-issues-pledge-on-us-funds.html | GREEK LEADER ISSUES PLEDGE ON U.S. FUNDS | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/benton-says-soviet-sows-propaganda-tells-house-body-outlay-may.html | BENTON SAYS SOVIET SOWS PROPAGANDA; Tells House Body Outlay May Exceed All Rest of World -- Defends U.S. Culture Unit | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/amsterdum-market.html | AMSTERDAM MARKET | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/child-welfare-unit-lauded-by-rhatigan.html | CHILD WELFARE UNIT LAUDED BY RHATIGAN | True | | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/cleared-in-killing-thief-kelly-of-quiz-kids-program-was-justified.html | CLEARED IN KILLING THIEF; Kelly of Quiz Kids Program Was Justified, Says Chicago Jury | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/policeman-hit-by-cab-door.html | Policeman Hit by Cab Door | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/official-explains-radio-dismissals-loss-of-wartime-audiences-by.html | OFFICIAL EXPLAINS RADIO DISMISSALS; Loss of Wartime Audiences by Liberal Commentators Given as Cause | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/declares-imports-must-be-expanded-otherwise-foster-tells-council.html | DECLARES IMPORTS MUST BE EXPANDED; Otherwise, Foster Tells Council, Nations Abroad Will Not Be Able to Pay Debts Here URGES WATCHING GENEVA Sees Success or Failure There Supplying 'Weather Forecast' for Future World Trade DECLARES IMPORTS MUST BE EXPANDED | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/tennis-champion-here-from-paris-miss-betz-hopeful-of-deciding-this.html | TENNIS CHAMPION HERE FROM PARIS; Miss Betz Hopeful of Deciding This Week on Whether She Will Play Professionally MANY OFFERS REPORTED Cooke Says His Wife and the Titleholder Could Tour for 2 Years Here and Abroad | True | By Allison Danzig | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/named-executive-director-of-tuberculosis-group.html | Named Executive Director Of Tuberculosis Group | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/reduces-steel-window-frames.html | Reduces Steel Window Frames | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/xavier-nine-in-front-51.html | Xavier Nine in Front, 5-1 | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/two-elected-to-namms-board.html | Two Elected to Namm's Board | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/assembly-demands-madagascar-peace.html | ASSEMBLY DEMANDS MADAGASCAR PEACE | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/specialty-bakers-pay-rises.html | Specialty Bakers' Pay Rises | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/divorces-c-vanderbilt-jr.html | Divorces C. Vanderbilt Jr. | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/to-open-ship-route-may-29.html | To Open Ship Route May 29 | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/marvel-to-attend-kings-funeral.html | Marvel to Attend King's Funeral | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/army-again-asks-textile-mills-aid-gen-larkin-calls-on-industry-for.html | ARMY AGAIN ASKS TEXTILE MILLS' AID; Gen. Larkin Calls on Industry for No Let-Up in Development of Clothing for Arctic ARMY AGAIN ASKS TEXTILE MILLS' AID | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/7-more-croton-teachers-quit.html | 7 More Croton Teachers Quit | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/garside-heads-board-on-discrimination.html | GARSIDE HEADS BOARD ON DISCRIMINATION | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/long-delays-of-trucks-at-piers-big-factor-in-soaring-prices-old.html | Long Delays of Trucks at Piers Big Factor in Soaring Prices; Old Docks and Inadequate Workers Only One Phase of Inefficiency and Waste on Waterfronts of the City | True | By George Horne | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/britons-may-keep-pows-germans-to-stay-if-farmers-ask-for-services.html | BRITONS MAY KEEP POWS; Germans to Stay if Farmers Ask for Services in Harvest | | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/brooklyn-red-cross-aided-165700-cases.html | BROOKLYN RED CROSS AIDED 165,700 CASES | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/rickey-barbs-on-ban-and-heckling-highlight-ccny-sports-dinner.html | Rickey Barbs on Ban and Heckling Highlight C.C.N.Y. Sports Dinner | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/washington-book-sold-volume-with-signature-and-bookplate-auctioned.html | WASHINGTON BOOK SOLD; Volume With Signature and Bookplate Auctioned for $900 | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/500000-given-in-blast-fund.html | $500,000 Given in Blast Fund | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/pacific-institute-upholds-its-staff-council-by-vote-of-1163-to-66.html | PACIFIC INSTITUTE UPHOLDS ITS STAFF; Council, by Vote of 1,163 to 66, Rejects Proposal for Inquiry by Outsiders | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/1200-in-akron-win-steel-rise.html | 1,200 in Akron Win Steel Rise, | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/panama-decrees-poll-tax.html | Panama Decrees Poll Tax | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/czechs-top-french-for-title.html | Czechs Top French for Title | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/test-price-cuts-in-newburyport-157-of-172-retail-stores-make-10-per.html | TEST PRICE CUTS IN NEWBURYPORT; 157 of 172 Retail Stores Make 10 Per Cent Reductions for 10-Day Trial | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/counterfeit-ring-smashed.html | Counterfeit Ring Smashed | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/zionists-assail-britain-council-here-charges-bevin-uses-loan-for.html | ZIONISTS ASSAIL BRITAIN; Council Here Charges Bevin Uses Loan for 'Banditry' | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/huge-income-drop-is-seen-by-snyder-if-prices-are-cut-secretary-says.html | HUGE INCOME DROP IS SEEN BY SNYDER IF PRICES ARE CUT; Secretary Says It May Reach $8,000,000,000 -- Opposes Tax Cuts UNCERTAINTY' STRESSED Secretary Tells Senate Group a Decrease in U.S. Revenue Will Not Cause Recession HUGE INCOME DROP IS SEEN BY SNYDER | | By John D. Morrisspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/hospital-auxiliary-plans-party.html | Hospital Auxiliary Plans Party | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/fiume-train-blast-kills-23.html | Fiume Train Blast Kills 23 | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/premier-seeks-rise-of-polish-nation-spurns-revolutionary-patterns.html | PREMIER SEEKS RISE OF POLISH NATION; Spurns Revolutionary Patterns of Others-Eventually Would Not Bow to Adverse Vote | True | By Pertinaxnorth American Newspaper Alliance. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/mclean-reelected-ap-president-noyes-remains-in-honorary-post.html | McLean Re-elected AP President; Noyes Remains in Honorary Post | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/cotton-moves-up-by-37-to-74-points-gains-of-1-to-12-points-noted-at.html | COTTON MOVES UP BY 37 TO 74 POINTS; Gains of 1 to 12 Points Noted at Opening, May and July of This Year Leading | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/plight-of-jews-in-film-jdc-offers-report-on-the-living-to-community.html | PLIGHT OF JEWS IN FILM; J.D.C. Offers 'Report on the Living to Community Groups | | | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/tells-of-warning-delay-ships-officer-says-firemen-were-not-told-of.html | TELLS OF WARNING DELAY; Ship's Officer Says Firemen Were Not Told of Danger | True | By John N. Pophamspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/teacher-pay-scale-offered.html | Teacher Pay Scale Offered | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/last-7-surrender-on-peleliu.html | Last 7 Surrender on Peleliu | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/aid-for-greece-and-turkey-independence-of-these-nations-is-held-to.html | Aid for Greece and Turkey; Independence of These Nations Is Held to Be the Issue Before Us | True | SARAH WAMBAUGH, | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/a-victory-for-truman-popular-majority-backs-aid-project-breakdown.html | A Victory for Truman; Popular Majority Backs Aid Project, Breakdown of Senate Vote Indicates | True | By Arthur Krockspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/jewish-aid-asked-in-greece.html | Jewish Aid Asked in Greece | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/paperboard-output-up-59-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 5.9% Rise Reported for Week Compared With Year Ago | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/dr-henry-j-storrs.html | DR. HENRY J. STORRS | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/john-livingston-jr-to-wed-mrs-coonley.html | JOHN LIVINGSTON JR. TO WED MRS. COONLEY | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/the-senate-vote.html | THE SENATE VOTE | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/ludwigs-books-banned-russian-zone-of-germany-calls-him-militaristic.html | LUDWIGS BOOKS BANNED; Russian Zone of Germany Calls Him Militaristic | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/1006811-bid-wins-19000000-bonds-northern-states-power-issue-to-be.html | 100,6811 BID WINS $19,000,000 BONDS; Northern States Power Issue to Be Reoffered at 101 1/4 to Yield 2.565% | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/stalin-praise-of-churchill-revealed-by-montgomery.html | Stalin Praise of Churchill Revealed by Montgomery | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/calumet-horses-one-two-in-dash-twosy-beats-maud-lea-by-half-length.html | CALUMET HORSES ONE, TWO IN DASH; Twosy Beats Maud Lea by Half Length at Havre de Grace -- 4 Winners for Snider | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/bond-issue-is-sold-by-columbus-ga-national-city-bank-heads-the.html | BOND ISSUE IS SOLD BY COLUMBUS, GA.; National City Bank Heads the Offering Group -- Other News of Municipal Financing | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/engineer-ends-life-in-sea.html | Engineer Ends Life in Sea | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/john-c-cressman.html | JOHN C. CRESSMAN | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/walt-whitman-school-to-gain.html | Walt Whitman School to Gain | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/riggs-downs-van-horn-wins-at-buffalo-net-62-64-kovacs-defeats-sabin.html | RIGGS DOWNS VAN HORN; Wins at Buffalo Net, 6-2, 6-4 -- Kovacs Defeats Sabin | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/business-world.html | BUSINESS WORLD | True | | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/shirley-wagners-debut-soprano-offers-german-lieder-italian-and.html | SHIRLEY WAGNER'S DEBUT; Soprano Offers German Lieder, Italian and English Works | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/senate-gets-narcotics-protocol.html | Senate Gets Narcotics Protocol | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/alf-m-knu_dsen-assistant-vice-president-of-the-jamaica-national.html | ALF M. KNU_DSEN; Assistant Vice President of the Jamaica National Bank | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/frank-h-htjbitjt.html | FRANK H. HTJBI^TJT | True | Special to the new york times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/sicily-goes-left-in-regional-vote-socialistcommunist-bloc-gets-33.html | SICILY GOES LEFT IN REGIONAL VOTE; Socialist-Communist Bloc Gets 33 Per Cent of Ballots for Island Parliament REDS BIDS WIN FARMERS Victory Is Expected to Lead to Like Sweep in National Ballot in October | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/gale-off-england-batters-3-ships-29-on-aquitania-are-injured.html | GALE OFF ENGLAND BATTERS 3 SHIPS; 29 on Aquitania Are Injured -- Warspite Towline Snaps -- Mauretania Is Shaken | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/city-acts-to-curb-passport-frauds-council-votes-law-to-prevent.html | CITY ACTS TO CURB PASSPORT FRAUDS; Council Votes Law to Prevent Photostatic Copy of Record of Persons' Births HEALTH OFFICE FAVORS IT Plan Would Halt Practices Used by Aliens in War -- It Goes Now to Mayor | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/molotov-on-korea.html | MOLOTOV ON KOREA | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/petrillo-bans-recordings-of-canadian-festival.html | Petrillo Bans Recordings Of Canadian Festival | True | By the United Press. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/bombers-triumph-with-3-hits-5-to-4-keller-drives-in-4-runs-with.html | BOMBERS TRIUMPH WITH 3 HITS, 5 TO 4; Keller Drives In 4 Runs With Homer in First and Single in Eighth for Yankees HENRICH'S FLY IS DECISIVE Williams, Mele and York Get 4-Baggers Against Bevens for Red Sox' Tallies | True | By Joseph M. Sheehan | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/hotel-lincoln-fined-25-illegally-evicted-man-who-paid-months-rent.html | HOTEL LINCOLN FINED $25; Illegally Evicted Man Who Paid Month's Rent in Advance | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/duck-conservation-parley-set.html | Duck Conservation Parley Set | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/belloise-in-bout-on-friday.html | Belloise in Bout on Friday | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/teachers-express-fear-of-new-law-limitation-on-promotions-seen-by.html | TEACHERS EXPRESS FEAR OF NEW LAW; Limitation on Promotions Seen by Union as Leading to System of Favoritism | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/agree-on-timken-pay-rise-company-and-union-reach-terms-in-ohio-as.html | AGREE ON TIMKEN PAY RISE; Company and Union Reach Terms in Ohio as Contract Expires | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/mass-held-for-dr-e-j-walsh.html | Mass Held for Dr. E. J. Walsh | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/palestine-terrorists-kill-8-in-bombing-of-troop-train-palestine.html | Palestine Terrorists Kill 8 In Bombing of Troop Train; PALESTINE BOMB KILLS 8 ON TRAIN | True | By Clifton Danielspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/city-zoning-amendment.html | CITY ZONING AMENDMENT | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/greater-new-yorks-representatives-at-scout-jamboree.html | GREATER NEW YORK'S REPRESENTATIVES AT SCOUT JAMBOREE | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/offers-plan-to-aid-millinery-sales-marks-tells-fashion-bureau-to.html | OFFERS PLAN TO AID MILLINERY SALES; Marks Tells Fashion Bureau to Sell 100,000,000 Hats a Year Between Seasons | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/mbs-htigo-blumenthai.html | MBS. HTIGO BLUMENTHAi | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/mcnutt-in-berlin-to-visit-clay.html | McNutt, in Berlin, to Visit Clay | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/turkey-suspends-two-more-papers-opposition-organs-published-deputys.html | TURKEY SUSPENDS TWO MORE PAPERS; Opposition Organs Published Deputy's Speech Calling Assembly Illegal | True | By Raymond Daniellspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/new-alcoa-ship-nears-port.html | New Alcoa Ship Nears Port | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/mrs-alice-duke-gets-divorce.html | Mrs. Alice Duke Gets Divorce | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/few-women-for-police-jobs.html | Few Women for Police Jobs | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/warren-defeats-gallie-scores-firstround-technical-knockout.html | WARREN DEFEATS GALLIE; Scores First-Round Technical Knockout -- Governale Victor | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/marra-and-lasalva-in-draw.html | Marra and LaSalva in Draw | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/overheard-in-the-dugout.html | Overheard in the Dugout | True | By Arthur Daley | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/16-more-ships-in-canal-13-of-craft-in-state-waterway-carry.html | 16 MORE SHIPS IN CANAL; 13 of Craft in State Waterway Carry Petroleum Products | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/letters-of-1930-on-way-yonkers-station-yields-package-for-nearby.html | LETTERS OF 1930 ON WAY; Yonkers Station Yields Package for Near-By Bronxville | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/sampson-backing-goes-to-delehanty-surrogate-is-endorsed-despite-his.html | SAMPSON BACKING GOES TO DELEHANTY; Surrogate Is Endorsed Despite His Mandatory Retirement for Age Next Year SUPPORT BY CURRAN SEEN Republican Leader Indicates Policy on 'Sitting Judges' Will Be Observed | True | By Warren Moscow | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/steel-agreement-cited-to-senators-murray-declares-pact-shows-there.html | STEEL AGREEMENT CITED TO SENATORS; Murray Declares Pact Shows There is No Need to Pass Restrictive Labor Bill | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/phone-companies-ban-15cent-rise-as-wage-pattern-new-york-leads-in.html | PHONE COMPANIES BAN 15-CENT RISE AS WAGE 'PATTERN'; New York Leads in Slamming Door on Acceptance of Steel Formula to End the Strike ARBITRATION IS SOUGHT Employer Willing to End the Walkout Under Old Plan Proposed by Conciliator PHONE COMPANIES BAN PAY 'PATTERN' | True | By A. H. Raskin | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/babson-asks-voice-on-death-sentence-seeks-sec-permission-to-take.html | BABSON ASKS VOICE ON DEATH SENTENCE; Seeks SEC Permission to Take Part in Eastern Utilities Associates Proceedings | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/elected-to-presidency-of-maritime-association.html | Elected to Presidency Of Maritime Association | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/panama-minister-quits-president-accepts-resignation-of-carlos-sucre.html | PANAMA MINISTER QUITS; President Accepts Resignation of Carlos Sucre | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/liquor-production-rising-association-reports-slow-return-to-prewar.html | LIQUOR PRODUCTION RISING; Association Reports Slow Return to Pre-War Peak | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/fao-body-rejects-world-food-group-executive-committee-fears-its.html | FAO BODY REJECTS WORLD FOOD GROUP; Executive Committee Fears Its Powers on Policy Would Be Ended by Proposed Council | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/judson-center-aides-feted.html | Judson Center Aides Feted | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/factory-hiring-is-lowest-for-february-in-6-years.html | Factory Hiring Is Lowest For February in 6 Years | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/best-foods-reports-gain-net-profit-for-nine-months-equal-to-276-a.html | BEST FOODS REPORTS GAIN; Net Profit for Nine Months Equal to $2.76 a Share | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/raises-pay-cuts-prices-general-cable-announces-new-contract-with.html | RAISES PAY, CUTS PRICES; General Cable Announces New Contract With Workers | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/store-adding-stairways-eight-electrio-units-included-in-mccreery.html | STORE ADDING STAIRWAYS; Eight Electrio Units Included in McCreery Plans | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/last-rites-today-i-fordrjaholley-author-of-recollections-of-a.html | LAST RITES TODAY i FORDR.J.A.HOLLEY; Author of 'Recollections of a Country Doctor* Died Sunday in Watton at Age of 92 | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/parole-for-nuzzo-refused.html | Parole for Nuzzo Refused | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/february-rubber-record-producers-association-sees-no-letup-in.html | FEBRUARY RUBBER RECORD; Producers Association Sees No Let-Up in Consumption | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/utility-body-approves-at-t-stock-increase.html | Utility Body Approves A.T. & T. Stock Increase | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/officials-propose-a-raging-congress-state-commissioners-meeting-at.html | OFFICIALS PROPOSE A RAGING CONGRESS; State Commissioners, Meeting at Lexington, Favor Group to Supervise All Phases | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/french-go-breadless-as-flour-supply-dips.html | FRENCH GO BREADLESS AS FLOUR SUPPLY DIPS | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/gets-extra-pay-for-ford-funeral.html | Gets Extra Pay for Ford Funeral | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/wheat-rise-leads-activity-in-grains-july-future-featured-in-upturn.html | WHEAT RISE LEADS ACTIVITY IN GRAINS; July Future Featured in Upturn of 1 to 2 3/4 Cents -- Irregularity in Corn -- Oats Are Firm | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/new-detergent-offered-lever-bros-begins-distribution-this-week-in.html | NEW DETERGENT OFFERED; Lever Bros. Begins Distribution This Week in Midwest | True | | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/sports-followers-in-bidwill-tribute-i-stable-hands-football-stars.html | SPORTS FOLLOWERS IN BIDWILL TRIBUTE I; Stable Hands, Football Stars and 'Sidewalk Alumni* at Rites in Chicago Church | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/-intelligent-failure-held-invention-basis.html | ' INTELLIGENT FAILURE' HELD INVENTION BASIS | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/nyu-names-two-captains.html | N.Y.U. Names Two Captains | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/rodman-kobe-tennis-victor.html | Rodman Kobe Tennis Victor | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/snead-and-locke-bow-lose-2-and-1-to-palmersmith-duo-in-virginia.html | SNEAD AND LOCKE BOW; Lose, 2 and 1, to Palmer-Smith Duo in Virginia Match | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/aid-upstate-projects-federal-funds-advanced-to-plan-seven-public.html | AID UP-STATE PROJECTS; Federal Funds Advanced to Plan Seven Public Works Jobs | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/william-mabin.html | WILLIAM MABIN | True | I . Special to thj Nzw yohc Tom. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/2-terrorists-hid-bombs-in-oranges-scoopedout-fruit-held-charge.html | 2 TERRORISTS HID BOMBS IN ORANGES; Scooped-Out Fruit Held Charge, Palestine Authorities Say After Suicide Inquiry | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/atlantic-airlines-booked-into-july-growth-of-travel-to-europe-taxes.html | ATLANTIC AIRLINES BOOKED INTO JULY; Growth of Travel to Europe Taxes Seven Operators to Limit of Equipment | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/bombs-and-boos-fail-to-silence-flagst-ad.html | BOMBS AND BOOS FAIL TO SILENCE FLAGST AD | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/nationwide-mineral-hunt-to-be-launched-by-russia.html | Nation-Wide Mineral Hunt To Be Launched by Russia | True | By the United Press. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/koreans-ask-full-consultation.html | Koreans Ask Full Consultation | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/texas-rejects-presidency-limit.html | Texas Rejects Presidency Limit | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/art-notes.html | Art Notes | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/h-m-showcause-issued.html | H. & M. Show-Cause Issued | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/rev-john-seitz.html | REV. JOHN SEITZ | True | Special to the new york times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/3-us-stars-in-london-doree-macwatters-and-norville-appear-with.html | 3 U.S. STARS IN LONDON; Doree, Macwatters and Norville Appear With Royal Opera | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/soccer-visitors-feted-hapoel-players-from-palestine-are-guests-at.html | SOCCER VISITORS FETED; Hapoel Players From Palestine Are Guests at Luncheon | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/eugene-e-hobton.html | EUGENE E. HOBTON | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/dps-protest-execution-revisionists-in-germany-stage-demonstrations.html | DP'S PROTEST EXECUTION; Revisionists in Germany Stage Demonstrations Over Gruner | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/von-kleczkowskis-lose-refuge-fight-judge-rifkind-holds-exspy-and.html | VON KLECZKOWSKIS LOSE REFUGE FIGHT; Judge Rifkind Holds Ex-Spy and Wife May Be Deported to Austria or Turkey | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/zenon-tuczynski-in-piano-program-13yearold-artist-offers-an.html | ZENON TUCZYNSKI IN PIANO PROGRAM; 13-Year-Old Artist Offers an Ambitious List in Debut Recital at Carnegie Hall | True | By Olin Downes | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/charles-o-wiljliams.html | CHARLES O. WILJLIAMS | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/list-633250-bids-for-17-properties-buildings-on-47th-86th-and-90th.html | LIST $633,250 BIDS FOR 17 PROPERTIES; Buildings on 47th, 86th and 90th Streets Included in Auction Offerings | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/nam-head-offers-aid-to-truman-on-prices.html | NAM HEAD OFFERS AID TO TRUMAN ON PRICES | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/eislers-trial-dates-set-he-denies-contempt-of-congress-and-making.html | EISLER'S TRIAL DATES SET; He Denies Contempt of Congress and Making False Statements | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/5303148-profit-reported-by-ibm-increase-of-1229838-over-last-years.html | $5,303,148 PROFIT REPORTED BY IBM; Increase of $1,229,838 Over Last Year's Net Equal to $3.70 a Share | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/the-problem-of-our-attitude-toward-greece.html | The Problem of Our Attitude Toward Greece | True | By Anne O'Hare McCormick | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/realty-decline-in-1948-forecast-by-wenzlick.html | Realty Decline in 1948 Forecast by Wenzlick | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/forward-step-in-sanitation.html | Forward Step in Sanitation | True | LEONARD V. HARRISON, | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/new-course-of-us-policy-clarified-by-senate-vote-near-east-bill.html | New Course of U.S. Policy Clarified by Senate Vote; Near East Bill Viewed as Extension of Lend- Lease to Brace Security | True | By James Restonspecial To The New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/mylin-of-nyu-hopeful-coach-tells-letter-club-rivals-face-hard.html | MYLIN OF N.Y.U. HOPEFUL; Coach Tells Letter Club Rivals Face Hard Football Games | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/new-director-appointed-for-sage-foundation.html | New Director Appointed For Sage Foundation | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/fails-to-form-finnish-cabinet.html | Fails to Form Finnish Cabinet | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/rayon-inquiry-promised-australia-to-study-shipments-from-japan-via.html | RAYON INQUIRY PROMISED; Australia to Study Shipments From Japan via U. S. | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/two-reelected-in-port-chester.html | Two Re-elected in Port Chester | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/mee-is-buried-in-illinois.html | Mee Is Buried in Illinois | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/advertising-news-and-notes-runs-station-relations-for-mutual.html | Advertising News and Notes; Runs Station Relations For Mutual Network | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/jersey-city-wins-by-42-wade-checks-rochester-with-6-blows-for.html | JERSEY CITY WINS BY 4-2; Wade Checks Rochester With 6 Blows for Second Victory | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/lillyugray.html | LillyuGray | True | Special to the newyoek times. | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/87162500-bid-made-for-chicago-transit.html | $87,162,500 BID MADE FOR CHICAGO TRANSIT | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/acheson-insists-russia-get-goods-renews-plea-that-congress-pass.html | ACHESON INSISTS RUSSIA GET GOODS; Renews Plea That Congress Pass Delivery of $17,000,000 in Post-War Lend-Lease | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/head-of-phillips-andover-to-retire-there-40-years.html | Head of Phillips Andover To Retire; There 40 Years | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/livingcost-riot-in-colombia.html | Living-Cost Riot in Colombia | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/ftc-opens-lead-inquiry-wormser-denies-association-ever-circulated.html | FTC OPENS LEAD INQUIRY; Wormser Denies Association Ever Circulated Price Data | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/beneva-outruns-say-blue-takes-race-at-keeneland-from-mrs-sabaths.html | BENEVA OUTRUNS SAY BLUE; Takes Race at Keeneland From Mrs. Sabath's Derby Eligible | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/mrs-ralph-c-taylor-widow-of-bank-aide-daughter-of-late-judge-c-w.html | MRS. RALPH C. TAYLOR; Widow of Bank Aide, Daughter of Late Judge C. W. Pound | True | Special to thz newyof.k times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/party-lines-merge-both-sides-back-bill-to-bulwark-countries-pressed.html | PARTY LINES MERGE; Both Sides Back Bill to Bulwark Countries Pressed by Reds HOUSE VOTES NEXT WEEK Johnson Move to Strip Arms Help Is Beaten -- Invitation to U.N. Kept in Measure SENATE, 67-23, VOTES GREEK-TURKISH AID | True | By C.p. Trussellspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/wyatt-to-join-amateur-nine.html | Wyatt to Join Amateur Nine | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/baillie-outlines-united-press-gains-agency-serves-record-total-of.html | BAILLIE OUTLINES UNITED PRESS GAINS; Agency Serves Record Total of 2,689 Newspapers and Radio Stations, He Announces | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/says-bell-insists-local-pacts-reign-nftw-asserts-phone-system.html | SAYS BELL INSISTS LOCAL PACTS REIGN; NFTW Asserts Phone System 'Reaches New Low' in Urging Policy Body Be Shunned | True | By Louis Starkspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/steel-men-meet-may-21.html | Steel Men Meet May 21 | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/man-hangs-himself-here-police-attempts-fail-to-revive-suicide-found.html | MAN HANGS HIMSELF HERE; Police Attempts Fail to Revive Suicide Found by Brother | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/man-held-as-purse-snatcher.html | Man Held as Purse Snatcher | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/kansan-outlines-to-gop-chiefs-program-to-abate-inflation-and-help.html | Kansan Outlines to GOP Chiefs Program to Abate Inflation and Help Management and Labor Increase Production; Landon Gives Anti-Inflation Plan | True | By James A. Hagertyspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/paraguay-bars-mediation-would-accept-brazil-offer-only-if-rebels.html | PARAGUAY BARS MEDIATION; Would Accept Brazil Offer Only if Rebels Surrendered | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/charles-j-boyle-advertising-man-retired-vice-president-of-the-paul.html | CHARLES J. BOYLE, ADVERTISING MAN; Retired Vice President of the Paul Block Concern Dies -- Coached Dartmouth Eleven | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/molotov-approves-revival-of-joint-korean-commission-accepts.html | Molotov Approves Revival Of Joint Korean Commission; Accepts Marshall Plan for Summer Parley, but Protests U.S. Insistence on Hearing Native Groups Opposed to Pact MOLOTOV AGREES TO KOREAN PARLEY | True | By Drew Middletonspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/theodore-austin.html | THEODORE AUSTIN | True | Special to thi new yoke timis. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/travel-restrictions.html | TRAVEL RESTRICTIONS | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/two-proposed-by-us-as-trieste-governor.html | TWO PROPOSED BY U.S. AS TRIESTE GOVERNOR | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/reece-empowered-to-pick-committees-opposition-to-his-setting-up.html | REECE EMPOWERED TO PICK COMMITTEES; Opposition to His Setting Up Convention Groups Subsides -- Kemper Reports Surplus | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/shipley-alumnae-to-give-tea.html | Shipley Alumnae to Give Tea | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/city-stores-advances-feldman.html | City Stores Advances Feldman | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/jr-fillman-in-school-post.html | J.R. Fillman in School Post | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/aubrey-etaylor-47-official-of-the-fwa.html | AUBREY E.TAYLOR, 47, OFFICIAL OF THE FWA | True | Special to thb new york timis. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/macy-slate-wins-a-5to1-triumph-republican-club-head-and-entice.html | MACY SLATE WINS A 5-TO-1 TRIUMPH; Republican Club Head and Entice Ticket Score Over Rager's Opposition | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/indian-ace-fans-10-to-trip-browns-50-feller-faces-29-men-pitches.html | INDIAN ACE FANS 10 TO TRIP BROWNS, 5-0; Feller Faces 29 Men, Pitches Perfect Game Till Zarilla Singles in Seventh | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/analyzes-soviet-demand.html | Analyzes Soviet Demand | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/objections-filed-to-gas-rate-rise.html | OBJECTIONS FILED TO GAS RATE RISE | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/jet-airliner-tests-set-british-pattern.html | JET AIRLINER TESTS SET BRITISH PATTERN | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/f-oakeys-to-entertain-will-give-tea-at-home-in-aid-of-army-navy.html | F. OAKEYS TO ENTERTAIN; Will Give Tea at Home in Aid of Army, Navy Committee | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/eageruschaller.html | Eager&Schaller | True | Special to the new york times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/czech-reds-fight-rivals-labor-bid-conservative-parties-efforts-to.html | CZECH REDS FIGHT RIVALS' LABOR BID; Conservative Parties' Efforts to Gain Bigger Union Voice Project Sharp Battle | True | By John MacCormacspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/brazil-spurs-price-fight-may-permit-shoe-imports-as-step-to-cut.html | BRAZIL SPURS PRICE FIGHT; May Permit Shoe Imports as Step to Cut High Profits | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/wade-to-be-honor-guest.html | Wade to Be Honor Guest | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/private-jobs-of-80-from-rfc-listed-senate-group-investigating-b-0.html | PRIVATE JOBS OF 80 FROM RFC LISTED; Senate Group Investigating B. & 0. Loan Gives Out Names of Former Jones Aides | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/other-company-meetings-oil-head-denies-defrauding-navy.html | OTHER COMPANY MEETINGS; OIL HEAD DENIES DEFRAUDING NAVY | True | | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/henry-w-giebel.html | HENRY W. GIEBEL | True | Special to the new york Tuns. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/du-pont-earns-260-firstquarter-net-compares-with-243-a-year-earlier.html | DU PONT EARNS $2.60; First-Quarter Net Compares With $2.43 a Year Earlier | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/nazi-camp-aide-to-die.html | Nazi Camp Aide to Die | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/frank-l-farrell-1-vice-president-and-treasurer-of-aluminum-co-of.html | FRANK L FARRELL; < 1 Vice President and Treasurer of Aluminum Co. of Canada | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/pratt-sold-to-cleveland-six.html | Pratt Sold to Cleveland Six | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/immigration-into-palestine.html | Immigration Into Palestine | True | SIDNEY WALLACH. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/stepinatz-aides-reported-jailed-lawyers-who-helped-defend.html | STEPINATZ' AIDES REPORTED JAILED; Lawyers Who Helped Defend Archbishop Flee Yugoslavia to Escape Punishment | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/bolotine-violinist-appears-in-recital.html | BOLOTINE, VIOLINIST, APPEARS IN RECITAL | True | H.T. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/bowles-proposes-priceslash-board-tells-truman-many-business-leaders.html | BOWLES PROPOSES 'PRICESLASH' BOARD; Tells Truman Many Business Leaders Are Ready to Make Voluntary Reductions | True | By Felix Belair Jr.special To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/imported-and-domestic-shoe-creations-presented-by-saks-in-first.html | Imported and Domestic Shoe Creations Presented by Saks in First Post-War Show | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/the-use-of-persuasion-without-resort-to-curbs-expected-taft-holds.html | The Use of Persuasion Without Resort to Curbs Expected -- Taft Holds Steel Wage Rise Will Balk Cost Cuts; U.S. INTERVENTION ON PRICES DOUBTED | True | By Charles Hurdspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/mississippi-moves-for-foreign-trade.html | MISSISSIPPI MOVES FOR FOREIGN TRADE | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/record-malay-rubber-output.html | Record Malay Rubber Output | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/state-department-approves.html | State Department Approves | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/nassau-women-hold-4th-annual-forum.html | NASSAU WOMEN HOLD 4TH ANNUAL FORUM | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/henry-d-scott-54-retired-steel-man.html | HENRY D. SCOTT, 54, RETIRED STEEL MAN | True | I Special to thz new york Tans. j | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/votes-california-teachers-rise.html | Votes California Teachers' Rise | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/robinson-may-star-in-new-melodrama-actor-expected-to-play-lead-in.html | ROBINSON MAY STAR IN NEW MELODRAMA; Actor Expected to Play Lead in 'Night Has a Thousand Eyes' at Paramount | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/rochester-strike-settled.html | Rochester Strike Settled | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/merrill-lynch-veterans-feted.html | Merrill Lynch Veterans Feted | True | | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/publishers-expect-no-newsprint-gain-nothing-to-indicate-increase-in.html | PUBLISHERS EXPECT NO NEWSPRINT GAIN; Nothing to Indicate Increase in Supply in Near Future, ANPA Delegates Hear MORE MILLS ONLY REMEDY Rationing of Advertising and Curtailed Features Necessary -- Labor Issues Discussed | True | By Russell Porter | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/appeal-made-to-american-parents-to-supply-educational-aid-to.html | Appeal Made to American Parents to Supply Educational Aid to Homeless Cyprus Youth | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/fabrics-protected-by-plastic-coating-surface-that-resists-stains.html | FABRICS PROTECTED BY PLASTIC COATING; Surface That Resists Stains Now Available for Drapes and Many Other Uses | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/newspaper-events-today.html | Newspaper Events Today | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/wages-1947-pattern.html | WAGES, 1947 PATTERN | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/dinamita-outpoints-alvarez.html | Dinamita Outpoints Alvarez | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/unofficial-strikes-harassing-britain-tendency-of-workers-to-defy.html | UNOFFICIAL STRIKES HARASSING BRITAIN; Tendency of Workers to Defy Leaders Gains-Mining and Transport Suffer Most | True | By Chables E. Eganspecial To The New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/first-camera-used-at-epsom.html | First Camera Used at Epsom | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/hunter-allows-veterans-to-complete-courses.html | Hunter Allows Veterans To Complete Courses | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/lehigh-coal-bars-rental-reduction-head-of-concern-says-it-will-run.html | LEHIGH COAL BARS RENTAL REDUCTION; Head of Concern Says It Will Run Railroad if the Jersey Central Drops Lease | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/nurses-residence-will-cost-150000.html | NURSES RESIDENCE WILL COST $150,000 | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/lawyer-commits-suicide-lw-aldrich-shoots-himself-near-rye-ny-home.html | LAWYER COMMITS SUICIDE; L.W. Aldrich Shoots Himself Near Rye, N.Y., Home | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/postal-clerks-ask-aid-plan-public-campaign-here-for-new-pension.html | POSTAL CLERKS ASK AID; Plan Public Campaign Here for New Pension Plan | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/rival-zionists-ask-un-participation-jewish-agency-and-bergsons.html | RIVAL ZIONISTS ASK U.N. PARTICIPATION; Jewish Agency and Bergson's Group Claim Rights to Voice in Palestine Session EACH SENDS PLEA TO LIE Iraq, Syria and Lebanon Back Egypt's View That Whole Problem Must Be Studied | True | By Thomas J. Hamiltonspecial To the New Work Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/power-nine-wins-16th-straight.html | Power Nine Wins 16th Straight | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/un-investigator-back-stoneman-studied-prorussian-charges-on-balkan.html | U. N. INVESTIGATOR BACK; Stoneman Studied Pro-Russian Charges on Balkan Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/-jack-coffey-day-is-set-for-may-17-by-fordham.html | ' Jack Coffey Day' Is Set For May 17 by Fordham | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/george-a-ward-i-wnyc-announcer-director-of-stargazer-program-dies.html | GEORGE A. WARD; I WNYC Announcer, Director of "Star-Gazer" Program, Dies | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/parliament-opens-in-east-indonesia.html | PARLIAMENT OPENS IN EAST INDONESIA | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/-negotiations-fatigue-blamed-as-1200-strike.html | ' Negotiations Fatigue' Blamed as 1,200 Strike | True | By the United Press. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/fish-captain-at-princeton.html | Fish Captain at Princeton | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/new-housing-ready-soon-applications-for-brownsville-project-will.html | NEW HOUSING READY SOON; Applications for Brownsville Project Will Start Today | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/state-unit-suggests-laundry-wage-basis.html | STATE UNIT SUGGESTS LAUNDRY WAGE BASIS | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/brandeis-university-starts-drive-here.html | BRANDEIS UNIVERSITY STARTS DRIVE HERE | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/gm-dealer-crackdown-wilson-hints-loss-of-franchise-for-undercounter.html | GM DEALER CRACK-DOWN; Wilson Hints Loss of Franchise for Under-Counter Sales | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/u-s-group-to-meet-two-freed-officers.html | U. S. GROUP TO MEET TWO FREED OFFICERS | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/hearings-are-set-on-parking-laws-licensing-and-supervision-of-lots.html | HEARINGS ARE SET ON PARKING LAWS; Licensing and Supervision of Lots and Garages Will Be Discussed on May 6 | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/son-of-late-president-decorated.html | SON OF LATE PRESIDENT DECORATED | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/miss-rose-bpurves-a-prospective-bride.html | MISS ROSE B.PURVES A PROSPECTIVE BRIDE | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/oil-head-denies-defrauding-navy-rodgers-disputes-the-charge-of.html | OIL HEAD DENIES DEFRAUDING NAVY; Rodgers Disputes the Charge of Moffett of Shady Deal by Arabian American LAWYER TO GET FULL FACTS Charles E. Hughes Jr. Retained to Help Present Case to Senate Committee | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/-new-connecticut-cook-book-offers-734-recipes-covering-a-wide-range.html | ' New Connecticut Cook Book' Offers 734 Recipes Covering a Wide Range | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/back-ship-line-extension-port-authority-and-two-other-groups-aid-in.html | BACK SHIP LINE EXTENSION; Port Authority and Two Other Groups Aid in Pan Atlantic Plea | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/stocks-go-ahead-but-pace-is-slow-gain-in-overall-index-is-064-as.html | STOCKS GO AHEAD BUT PACE IS SLOW; Gain in Over-All Index Is 0.64 as Only Few Key Issues Rise a Point or More TURNOVER DROPS SHARPLY Market Is Narrowest in More Than 2 Weeks, With 928 Issues Handled in Day | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/italianyugoslav-trade-pact.html | Italian-Yugoslav Trade Pact | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/would-conciliate-orthodox-faiths-dr-hooft-tells-world-church.html | WOULD CONCILIATE ORTHODOX FAITHS; Dr. 't Hooft Tells World Church Croup it Must Disprove 'Anglo-Saxon' Label | True | By H. Walton Cloke special To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/labor-test-opens-in-senate-today-taft-expected-to-restore-the.html | LABOR TEST OPENS IN SENATE TODAY; Taft Expected to Restore the Restrictions Deleted in the Draft in Committee | True | By William S. White special To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/wt-stevens-dies-led-export-trade-set-up-firm-here-handling-mack.html | W.T. STEVENS DIES; LED EXPORT TRADE; Set Up Firm Here Handling Mack Truck Sales Abroad -- Known as Dean of Field | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/us-women-viewed-as-the-unhappiest-psychiatrist-says-in-forum-they.html | U.S. WOMEN VIEWED AS THE UNHAPPIEST; Psychiatrist Says in Forum They Fail to Use Properly Their Rich Privileges | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/boston-shoe-fair-called-off.html | Boston Shoe Fair Called Off | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/francois-hebve.html | FRANCOIS HEBVE | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/hoodupeck.html | HooduPeck | True | Special to the new yokk times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/honeywell-income-rises-1808514-net-in-first-quarter-by-regulator.html | HONEYWELL INCOME RISES; $1,808,514 Net in First Quarter by Regulator Company Shown | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/frank-noyes-and-the-ap.html | FRANK NOYES AND THE A.P. | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/los-angeles-keglers-get-1284-in-doubles.html | LOS ANGELES KEGLERS GET 1,284 IN DOUBLES | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/horace-a-moses-1andfagturer-85-official-of-strathmore-paper-co-and.html | HORACE A. MOSES, 1ANDFAGTURER, 85; Official of Strathmore Paper Co. and Philanthropist Dies uYouth Croup Founder | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/wins-seat-in-congress-davis-republican-is-picked-to-fill-wisconsin.html | WINS SEAT IN CONGRESS; Davis, Republican, Is Picked to Fill Wisconsin Vacancy | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/prof-john-jones-owen.html | PROF. JOHN JONES OWEN | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/schram-hopkinson-to-speak.html | Schram, Hopkinson to Speak | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/czechbulgarian-accord-fouryear-trade-pact-signed-after-long.html | CZECH-BULGARIAN ACCORD; Four-Year Trade Pact Signed After Long Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/rw-straus-succeeds-brownell-as-american-smelting-chairman-elected.html | R.W. Straus Succeeds Brownell As American Smelting Chairman; Elected to Post When Former Occupant Seeks Relief for Age -- Walker, K.C. Brownell Move Up -- Goodwin on Board | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/russians-in-berlin-draw-fire-by-play-mcclure-protests-that-planned.html | RUSSIANS IN BERLIN DRAW FIRE BY PLAY; McClure Protests That Planned Production by Simonov Is Anti-American | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/dismissals-likely-in-swindle-trial-technical-point-raised-by-the.html | DISMISSALS LIKELY IN SWINDLE TRIAL; Technical Point Raised by the Defense May Void Charges Against Collins, Cohen | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/12000-in-labor-rally-here-urge-protest-against-bills-in-congress.html | 12,000 in Labor Rally Here Urge Protest Against Bills in Congress; CIO Demonstrators in Madison Square Park Call on Murray to Set Aside a Day -- Merger of CIO and AFL Supported | True | | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/will-oppose-young-for-ny-central-virginian-railway-permitted-by-icc.html | WILL OPPOSE YOUNG FOR N.Y. CENTRAL; Virginian Railway Permitted by ICC to Intervene -- Fears for Traffic | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/physicians-explain-vaccination-reaction-weinstein-urges-all-to-be.html | Physicians Explain Vaccination Reaction; Weinstein Urges All to Be Immunized | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/dr-o-harry-davis.html | DR. O. HARRY DAVIS | True | Special to the newtoek tomb. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/foodbuying-plan-of-anderson-urged-industry-leaders-hold-more.html | FOOD-BUYING PLAN OF ANDERSON URGED; Industry Leaders Hold More Purchasing Power in Lieu of Less Output Right Approach | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/robert-heckett.html | ROBERT HECKETT | True | Special to thx newyork Tons. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/british-tax-pares-use-of-us-tobacco-survey-shows-gain-in-dollar.html | BRITISH TAX PARES USE OF U.S. TOBACCO; Survey Shows Gain in Dollar Saving -- Commons Endorses Levy Overwhelmingly | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/king-visits-hull-prime-minister-to-call-on-truman-returns-to-canada.html | KING VISITS HULL; Prime Minister to Call on Truman; Returns to Canada Today | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/afl-to-fight-curbs-by-publicity-drive-council-authorizes-spending.html | AFL TO FIGHT CURBS BY PUBLICITY DRIVE; Council Authorizes Spending of $1,500,000 to 'Acquaint' People With Labor Bills | True | Special to THE NEW YORKS TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/threats-on-life-of-paris-bared-informer-in-the-football-fix-shifted.html | THREATS ON LIFE OF PARIS BARED; Informer in the Football 'Fix' Shifted From Rikers Islan Penitentiary to Tombs | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/charles-friant-noted-tenor-of-opera-comique-once-starred-with.html | CHARLES FRIANT; Noted Tenor of Opera Comique Once Starred With Bernhardt | True | Special to the newyoke Tnos. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/airline-terminal-in-new-ownership-park-avenue-property-at-42d.html | AIRLINE TERMINAL IN NEW OWNERSHIP; Park Avenue Property at 42d Street Is Reported Sold to Webb & Knapp | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/virginia-g-kleitz-to-be-wed-may-10-her-marriage-to-s-d-moseley-will.html | VIRGINIA G. KLEITZ TO BE WED MAY 10; Her Marriage to S. D. Moseley Will Take Place in Christ Episcopal Church, Rye | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/well-satisfied-with-his-marksmanship.html | WELL SATISFIED WITH HIS MARKSMANSHIP | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/two-czech-traitors-hanged.html | Two Czech Traitors Hanged | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/planes-meet-in-air-in-georgia-9-die-delta-lines-officials-and-man.html | PLANES MEET IN AIR IN GEORGIA; 9 DIE; Delta Lines Officials and Man Flying Small Craft Perish at Columbus Airport | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/the-agreement-on-trieste.html | The Agreement on Trieste | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/better-care-urged-in-chronic-illness-hospitals-should-have-special.html | BETTER CARE URGED IN CHRONIC ILLNESS; Hospitals Should Have Special Facilities, Dr. V.A. Getting Tells Medical Meeting | True | | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/mozart-orchestra-plays-henry-street-settlement-unit-in-seasons.html | MOZART ORCHESTRA PLAYS; Henry Street Settlement Unit in Season's Final Concert | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/stevens-gets-army-building.html | Stevens Gets Army Building | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/analyst-criticizes-reports-of-banks-schapiro-charges-official-forms.html | ANALYST CRITICIZES REPORTS OF BANKS; Schapiro Charges Official Forms Give False Picture of Their Earning Power | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/joseph-j-grafton-veteran-of-first-world-war-was-wounded-in-france-i.html | JOSEPH J. GRAFTON; Veteran of First World War Was! Wounded in France I | True | Special to the new ?okk timzs. I | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/us-is-returning-hungarian-assets-25000000-in-silver-and-art-stolen.html | U.S. IS RETURNING HUNGARIAN ASSETS; $25,000,000 in Silver and Art, Stolen by Germans on Way Back to Budapest | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/schenley-cuts-prices-reduces-several-of-its-brands-and-offers-new.html | SCHENLEY CUTS PRICES; Reduces 'Several of Its Brands and Offers New Ones | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/inside-discounts-scored-newell-tells-wool-merchants-not-to-revert.html | INSIDE DISCOUNTS SCORED; Newell Tells Wool Merchants Not to Revert to Practice | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/text-of-molotovs-letter-on-korea.html | Text of Molotov's Letter on Korea | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/u-n-asked-to-back-religious-liberty-british-council-of-churches.html | U. N. ASKED TO BACK RELIGIOUS LIBERTY; British Council of Churches Wants Pledge -- Catholics Warn Against Reds | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/early-fur-buying-marked-by-caution-sample-lines-being-completed.html | EARLY FUR BUYING MARKED BY CAUTION; Sample Lines Being Completed With Broader Retail Buying Due About Middle of May | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/96-tariff-parleys-slated-in-geneva-us-to-be-first-to-start-talks.html | 96 TARIFF PARLEYS SLATED IN GENEVA; U.S. to Be First to Start Talks That Must Begin Before Trade Meeting Ends | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/british-press-must-open-books.html | British Press Must Open Books | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/braid-gets-holeinone-british-golf-pro-77-achieves-feat-fifteenth.html | BRAID GETS HOLE-IN-ONE; British Golf Pro, 77, Achieves Feat Fifteenth Time | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/cocaptains-for-notre-dame.html | Co-Captains for Notre Dame | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/bonds-and-shares-on-london-market-oil-shares-are-in-demand-but.html | BONDS AND SHARES ON LONDON MARKET; Oil Shares Are in Demand but Close Is Below Day's Top -- Trading Volume Drops | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/mountbatten-to-conduct-a-personal-survey-of-turbulent-northwest.html | Mountbatten to Conduct a Personal Survey Of Turbulent North-West Frontier Areas | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/soviet-withdrawal-reported.html | Soviet Withdrawal Reported | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/apartment-sold-by-guardian-life-37suite-jersey-city-building-also.html | APARTMENT SOLD BY GUARDIAN LIFE; 37-Suite Jersey City Building Also Has 8 Stores -- Factory Site in Paramus Deal | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/books-authors.html | Books -- Authors | True | | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/holdout-drivers-seeking-auto-race-groups-agents-and-promoters-meet.html | HOLDOUT DRIVERS SEEKING AUTO RACE; Group's Agents and Promoters Meet to Plan Event on Same Day as Indianapolis Classic | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/free-zone-is-aided-ministers-will-ask-un-for-funds-to-tide-city.html | FREE ZONE IS AIDED; Ministers Will Ask U.N. for Funds to Tide City Over Initial Quarter MOSCOW DEBATE GOES ON Marshall Demands Action en Austria -- Soviet Seen Yielding on Support of Tito's Claims BIG FOUR IN ACCORD ON TRIESTE FUNDS | True | By C.l. Sulzbergerspecial To The New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/report-oil-agreement-americans-french-and-british-in-london.html | REPORT OIL AGREEMENT; Americans, French and British in London Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/wallace-bids-us-aid-soviet-by-loan-says-in-paris-relief-through-un.html | WALLACE BIDS U.S. AID SOVIET BY LOAN; Says in Paris Relief Through U.N. Would Be Peace Step, Obviate Reparation Stand WALLACE BIDS U.S. AID SOVIET BY LOAN | True | By Harold Callenderspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/waterfront-gets-daily-fire-guard-strict-supervision-announced-to.html | WATERFRONT GETS DAILY FIRE GUARD; Strict Supervision Announced to Prevent Disaster Such as That of Texas City | True | By Jack Shanley | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/c-o-contracts-for-3000-cars.html | C. & O. Contracts for 3,000 Cars | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/saturday-closing-for-hellman-play-ending-of-run-at-the-fulton-of.html | SATURDAY CLOSING FOR HELLMAN PLAY; Ending of Run at the Fulton of 'Another Part of the Forest' Attributed to Rialto Slump | True | By Sam Zolotow | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/41-shot-defeats-perfect-bahram-degage-gains-length-decision-in.html | 4-1 SHOT DEFEATS PERFECT BAHRAM; Degage Gains Length Decision in Leading 9 Others Home in 1:10 4-5 at Jamaica COINCIDENCE HOME THIRD Contest, at 9-2, Is Successful in Debut, Scoring by Neck -- Mehrtens Gets Double | True | By James Roach | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/new-colombian-air-route.html | New Colombian Air Route | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/avers-us-favors-trees-per-youth-editor-also-says-more-funds-are.html | AVERS U.S. FAVORS TREES PER YOUTH; Editor Also Says More Funds Are Spent on Animals Than on Children's Education | True | By Bess Furmanspecial to the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/security-traders-fete-friday.html | Security Traders' Fete Friday | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/stop-leaning-on-us-drug-men-warned-ftc-commissioner-also-scores.html | STOP LEANING ON U.S., DRUG MEN WARNED; FTC Commissioner Also Scores 'Hit-and-Miss Prosecutions' of Government Bureaus CALLS FOR INDUSTRY HELP Says It Must Share Burden of Shaping Law to Avoid Injustice and Hypocrisy | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/philadelphia-five-wins-league-title-warriors-top-chicago-8380-to.html | PHILADELPHIA FIVE WINS LEAGUE TITLE; Warriors Top Chicago, 83-80, to Take Association Final Play-Offs, 4 Games to 1 | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/vandegrift-opposes-plan-for-marines-under-merger-marine-head-asks.html | Vandegrift Opposes Plan For Marines Under Merger; MARINE HEAD ASKS CORPS SAFEGUARDS SPEAKING FOR THE MARINES | True | By Sidney Shalettspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/refugee-ship-boarded.html | Refugee Ship Boarded | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/george-a-van-okden.html | GEORGE A, VAN OKDEN | True | i Special to the new york times, | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/baksi-would-box-louis-in-fall.html | Baksi Would Box Louis in Fall | True | | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/warns-on-sugar-exports-agriculture-department-issues-ruling-on.html | WARNS ON SUGAR EXPORTS; Agriculture Department Issues Ruling on Applications | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/gift-for-heiress-to-the-british-throne.html | GIFT FOR HEIRESS TO THE BRITISH THRONE | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/coffee-exchange-seat-price-up.html | Coffee Exchange Seat Price Up | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/film-to-have-two-previews.html | Film to Have Two Previews | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/must-go-to-chair-again-willie-francis-loses-plea-to-louisiana.html | MUST GO TO CHAIR AGAIN; Willie Francis Loses Plea to Louisiana Pardon Board | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/flower-show-on-tomorrow.html | Flower Show On Tomorrow | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/british-m-ps-protest-peril-to-st-pauls-area-special-to-the-new-york.html | British M. P.'s Protest Peril to St. Paul's Area; Special to THE NEW YORK TIMES. | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/aleman-opens-book-fair.html | Aleman Opens Book Fair | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/newark-nips-buffalo-43-appletons-two-wild-pitches-in-9th-give-two.html | NEWARK NIPS BUFFALO, 4-3; Appleton's Two Wild Pitches in 9th Give Two Runs to Bears | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/stern-gang-claims-credit.html | Stern Gang Claims Credit | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/wall-st-workers-strike-averted-as-union-agrees-to-arbitration-wall.html | Wall St. Workers' Strike Averted As Union Agrees to Arbitration; WALL ST. DISPUTE TO BE ARBITRATED | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/iiss-mary-jones-engaged-to-usd-graduate-of-wykeham-rise-a-former.html | IISS MARY JONES ENGAGED TO USD; Graduate of Wykeham Rise, a Former Wac, Is Affianced to Herbert L. Willett 3d | | Special to the new yoek times | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/malaya-prepares-new-curb-on-reds-secret-societies-registration-is.html | MALAYA PREPARES NEW CURB ON REDS; Secret Societies' Registration Is Expected to Loosen Grip on Labor Organizations | | By Robert Tkumbullspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/andrew-j-may-arrives-for-trial.html | ANDREW J. MAY ARRIVES FOR TRIAL | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/torza-victor-1-up-in-pinehurst-golf-medalist-beats-kenrick-gains.html | TORZA VICTOR, 1 UP, IN PINEHURST GOLF; Medalist Beats Kenrick, Gains Quarter-Finals -- Dudley and Elwell Also Advance | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/1947-shipping-record-issued.html | 1947 Shipping Record Issued | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/stray-barge-sinks-crew-safe.html | Stray Barge Sinks; Crew Safe | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/coss-to-direct-march-of-dimes.html | Coss to Direct March of Dimes | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/canadas-population-up-188000.html | Canada's Population Up 188,000 | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/dulles-hails-plan-for-economic-role-calls-marshalls-formula-for.html | DULLES HAILS PLAN FOR ECONOMIC ROLE; Calls Marshall's Formula for Solving European Conflicts Most Vital of Big 4 Session | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/b-h-badanes-dies-drug-field-leader-aide-of-mckesson-robbins.html | B. H. BADANES DIES; DRUG FIELD LEADER; Aide of McKesson & Robbins Stricken While Addressing Convention in Chicago | True | Special to T.ss new tors times. | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/aluminum-praised-for-home-building-speaker-at-exhibit-here-sees.html | ALUMINUM PRAISED FOR HOME BUILDING; Speaker at Exhibit Here Sees Extensive Use of Metal in Houses of Future | True | By Mary Roche | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/douglas-combats-wallace-speeches-us-envoy-to-london-stresses-that.html | DOUGLAS COMBATS WALLACE SPEECHES; U.S. Envoy to London Stresses That Truman Aid to Greece Aims at a Free World SEES BRITISH HELP NEEDED Bonds Between Two Countries Emphasized at Dinner Given by The Pilgrims | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/miners-more-privileged-get-large-percentage-of-goods-in-german.html | MINERS MORE PRIVILEGED; Get Large Percentage of Goods in German Production Drive | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/colombians-credit-renewed.html | Colombians' Credit Renewed | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/plans-lowerprice-fight-smaller-business-association-is-revived-for.html | PLANS LOWER-PRICE FIGHT; Smaller Business Association Is Revived for Purpose | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/commuters-fight-rise-in-rail-fares-new-haven-says-costs-and.html | COMMUTERS FIGHT RISE IN RAIL FARES; New Haven Says Costs and Improved Service Make Increase a Necessity ICC BOARD HOLDS HEARING Road Official Argues Riders Are Able to Pay Because They Are Making More | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/millinery-week-gets-under-way-8-leaders-in-fashion-field-show.html | MILLINERY WEEK GETS UNDER WAY; 8 Leaders in Fashion Field Show Summer Styles That Will Adorn Women | True | By Virginia Pope | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/master-plan-given-for-city-hospitals-recommendations-based-on-needs.html | MASTER PLAN GIVEN FOR CITY HOSPITALS; Recommendations Based on Needs in 1950 Hailed by Leaders in the Field 3 YEARS IN PREPARATION Proposals to Include 129,000 Beds, Fewer Institutions, Better Distribution MASTER PLAN GIVEN FOR CITY HOSPITALS | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/british-milk-ration-to-rise.html | British Milk Ration to Rise | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/gm-pay-settlement-in-new-deadlock-agreement-on-wage-rise-stalls-and.html | GM PAY SETTLEMENT IN NEW DEADLOCK; Agreement on Wage Rise Stalls and Union Leader Blames Corporation for Delay | True | By Walter W. Ruchspecial To the New York Times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/columbia-play-opens-tonight.html | Columbia Play Opens Tonight | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/michigan-bans-youth-unit-university-president-says-ayd-is.html | MICHIGAN BANS YOUTH UNIT; University President Says AYD Is Identified With Communists | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/new-high-cleaner-sales-frantz-reports-record-total-in-march-and.html | NEW HIGH CLEANER SALES; Frantz Reports Record Total in March and First Quarter | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/gets-womens-group-award.html | Gets Women's Group Award | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/small-fire-on-a-transport.html | Small Fire on a Transport | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/creole-petroleum-corp-cleared-83305686-last-year-equal-to-313-a.html | Creole Petroleum Corp. Cleared $83,305,686 Last Year, Equal to $3.13 a Share of Stock | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/copper-tariff-bill-voted-house-sends-to-the-president-act.html | COPPER TARIFF BILL VOTED; House Sends to the President Act Suspending Import Levy | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/cardiac-home-drive-opens.html | Cardiac Home Drive Opens | True | | | C1B 72771 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/josephson-and-dennis-are-cited-by-house-on-contempt-charges-house.html | Josephson and Dennis Are Cited By House on Contempt Charges; HOUSE CITES TWO IN CONTEMPT CASE | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/branch-rickey-honored-will-get-the-leonard-trophy-for-promoting.html | BRANCH RICKEY HONORED; Will Get the Leonard Trophy for Promoting Racial Tolerance | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/un-nearly-ready-for-extra-session-flushing-meadow-spruced-up-for.html | U.N. NEARLY READY FOR EXTRA SESSION; Flushing Meadow Spruced Up for Debate on Palestine -- Big Crowds Expected | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/hope-and-skelton-are-cut-off-in-broadcasts-as-they-try-to-discuss.html | Hope and Skelton Are Cut Off in Broadcasts As They Try to Discuss Similar Fate of Allen | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/rubinstein-guilty-of-draft-evasion-financier-and-2-others-are.html | RUBINSTEIN GUILTY OF DRAFT EVASION; Financier and 2 Others Are Convicted on All Counts After 36-Day Trial RUBINSTEIN GUILTY OF DRAFT EVASION | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/business-loans-drop-86000000-holdings-of-us-securities-increase-by.html | BUSINESS LOANS DROP $86,000,000; Holdings of U.S. Securities Increase by $518,000,000 at Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/i-edwin-b-bogart-retired-piano-manufacturer-79-was-in-field-40.html | i EDWIN B. BOGART; Retired Piano Manufacturer, 79, Was in Field 40 Years | True | Special to the new yop.k times. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/elmer-b-tyrrel-head-of-printing-firm-founded-by-his-father-in-1867.html | ELMER B. TYRREL .; Head of Printing Firm Founded by His Father in 1867 | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/british-launch-light-carrier.html | British Launch Light Carrier | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/harvard-pitcher-barred-connolly-ineligible-because-of-summer-play.html | HARVARD PITCHER BARRED; Connolly Ineligible Because of Summer Play, Ivy League Rules | True | | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/princeton-meeting-this-week.html | Princeton Meeting This Week | True | Special to THE NEW YORK TIMES. | | C1B 72771 | |
| 1947-04-23 | 1947-04-23 | https://www.nytimes.com/1947/04/23/archives/brooklyn-defeats-leonard-in-8th-10-robinson-gets-second-single-and.html | BROOKLYN DEFEATS LEONARD IN 8TH, 1-0; Robinson Gets Second Single and Scores on Hermanski's Line Hit to Center GREGG RETIRES 20 IN ROW Dodger Hurler Gains Command After Ennis Doubles With 2 Out in Phils' First | True | By Roscoe McGowen | | C1B 72771 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/nam-head-dashes-hope-of-price-cuts-bunting-tells-massachusetts.html | NAM HEAD DASHES HOPE OF PRICE CUTS; Bunting Tells Massachusetts Parley Some Will Go Up on New Round of Pay Rises FTC ALSO IS CONDEMNED Sees It Under Influence of Left Wingers and Time Ripe to 'Clean Out System' NAM HEAD DASHES HOPE OF PRICE CUTS | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/2-trustees-renamed-at-albany.html | 2 Trustees Renamed at Albany | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/nester-in-midget-auto-race.html | Nester in Midget Auto Race | True | | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/louis-sought-for-bout-nontitle-ebbets-field-fight-for-runyon-fund.html | LOUIS SOUGHT FOR BOUT; Non-Title Ebbets Field Fight for Runyon Fund Planned | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/fusan-chief-port-of-south-korea-booming-local-officials-praised-by.html | Fusan, Chief Port of South Korea, Booming; Local Officials Praised by Hodge on Tour | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/power-production-up-4660320000-kw-noted-in-week-compared-with.html | POWER PRODUCTION UP; 4,660,320,000 Kw. Noted in Week Compared with 4,619,700,000 | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/yale-halts-amherst-75-scores-three-runs-in-first-smith-homers-for.html | YALE HALTS AMHERST, 7-5; Scores Three Runs in First -- Smith Homers for Jeffs | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/loan-to-russia-opposed.html | Loan to Russia Opposed | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/mrs-edward-l-shea-wife-of-public-utility-executive-dies-on-long.html | MRS. EDWARD L SHEA; Wife of Public Utility Executive Dies on Long Island at 50 i | True | SDeclal to tiik new york times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/un-gets-immunities-new-palestine-legislation-grants-special.html | U.N. GETS IMMUNITIES; New Palestine Legislation Grants Special Exemptions | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/newspapers-set-advertising-mark-record-made-in-1946-despite.html | NEWSPAPERS SET ADVERTISING MARK; Record Made in 1946 Despite Shortage of Newsprint, Publishers Are Told | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/92000000bushel-gap.html | 92,000,000-Bushel Gap | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/service-held-here-on-st-georges-day.html | SERVICE HELD HERE ON ST. GEORGE'S DAY | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/70-back-wallace-thesis-message-to-french-party-leaders-commends.html | 70 BACK WALLACE THESIS; Message to French Party Leaders Commends One-World 'Pattern' | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/packard-motor-company-brings-out-its-one-millionth-car.html | PACKARD MOTOR COMPANY BRINGS OUT ITS ONE MILLIONTH CAR | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/liquor-pricefixing-is-charged-by-ftc-national-retail-package-stores.html | LIQUOR PRICE-FIXING IS CHARGED BY FTC; National Retail Package Stores Association Is Named -- Conspiracy Alleged FIXING OF PRICES ON LIQUOR CHARGED | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/decline-reported-in-gasoline-stock-drop-of-629000-barrels-is-shown.html | DECLINE REPORTED IN GASOLINE STOCK; Drop of 629,000 Barrels Is Shown -- Fuel Oil Reserve Is Also Lower in U.S. | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/larocca-outboxes-jackson.html | LaRocca Outboxes Jackson | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/clowns-cheered-by-polio-victims-7yearold-at-knickerbocker-hospital.html | CLOWNS CHEERED BY POLIO VICTIMS; 7-Year-Old at Knickerbocker Hospital Asks for Posters and Gets Real Show | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/oneparty-regime-is-ended-in-china-new-cabinet-of-26-announced-three.html | ONE-PARTY REGIME IS ENDED IN CHINA; New Cabinet of 26 Announced -- Three Political Groups and Independents Included | True | By Tillman Durdinspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bausch-lomb-optical-company.html | Bausch & Lomb Optical Company | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/923000-donated-to-salvation-army.html | $923,000 DONATED TO SALVATION ARMY | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/boston-journalism-student-wins-publishers-essay-contest-prize-girl.html | Boston Journalism Student Wins Publishers' Essay Contest Prize; Girl Places Second and Egyptian Man Third in the Sixth Annual Competition of the Newspaper Association | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/us-still-chief-supplier-sends-33-of-frances-imports-in-first.html | U.S. STILL CHIEF SUPPLIER; Sends 33% of France's Imports in First Quarter, Paris Reports | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/yellow-featured-in-fashion-display-summer-style-show-by-arnold.html | YELLOW FEATURED IN FASHION DISPLAY; Summer Style Show by Arnold Constable Presents Complete Group in That Color | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/rev-i-l-robinson-of-bible-society-general-secretary-of-the-n-y.html | REV. I. L. ROBINSON, OF BIBLE SOCIETY; General Secretary of the N. Y. Group for 16 Years Until He Retired Dies at 66 | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/troth-is-announced-of-edna-louise-noll.html | TROTH IS ANNOUNCED OF EDNA LOUISE NOLL | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/syrian-delegate-arrives.html | Syrian Delegate Arrives | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/closed-shop-ban-voted-in-iowa.html | Closed Shop Ban Voted in Iowa | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/assail-uaw-shutdown-auto-makers-say-detroit-demonstration-violates.html | ASSAIL UAW SHUTDOWN; Auto Makers Say Detroit Demonstration Violates Contracts | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/subsidies-criticized.html | Subsidies Criticized | True | AYMAR EMBURY II. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/summer-millinery-is-displayed-here-eight-exhibitors-offer-hats-of.html | SUMMER MILLINERY IS DISPLAYED HERE; Eight Exhibitors Offer Hats of Distinctive Character in Commission's Show | True | By Virginia Pope | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/new-bolivian-cabinet-six-members-of-each-of-two-major-parties-get.html | NEW BOLIVIAN CABINET; Six Members of Each of Two Major Parties Get Posts | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/publishers-oppose-rationing-of-paper-speakers-say-it-would-not-add.html | PUBLISHERS OPPOSE RATIONING OF PAPER; Speakers Say It Would Not Add to Supply, Fear Political Discrimination in Grants NEW SOURCES ARE SOUGHT How Big Dailies Share With Smaller Ones to Prevent Suspensions Is Told | True | By Russell Porter | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/2-foreign-issues-in-days-offerings-norway-bonds-are-first-in-10.html | 2 FOREIGN ISSUES IN DAY'S OFFERINGS; Norway Bonds Are First in 10 Years of European Nation to Be Marketed Here NEW BRUNSWICK TO REFUND Underwriters Also Will Seek to Place Securities of Two Utility Companies 2 FOREIGN ISSUES IN DAY'S OFFERINGS | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/supports-right-of-labor-to-strike-ching-also-opposes-compulsory.html | SUPPORTS RIGHT OF LABOR TO STRIKE; Ching Also Opposes Compulsory Arbitration in Chicago Drug Convention Address | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/razed-homes-here-exceed-new-ones-4578-permanent-units-were-built-in.html | RAZED HOMES HERE EXCEED NEW ONES; 4,578 Permanent Units Were Built in 1946, While 8,926 Were Being Demolished SOME IMPROVEMENT SINCE Construction in First Quarter of 1947 Has Topped Razings -- More Plans Being Filed | True | By William Farrell | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/building-designer-accused-by-state-illegal-practice-charged-to-lamb.html | BUILDING DESIGNER ACCUSED BY STATE; Illegal Practice Charged to Lamb, Inc., Planner of the Garden, Famous Theatres | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/rally-here-urges-a-british-boycott.html | RALLY HERE URGES A BRITISH BOYCOTT | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/labor-gets-share-of-pier-complaints-slowdown-and-shortage-of.html | LABOR GETS SHARE OF PIER COMPLAINTS; Slow-Down and Shortage of Workers Blamed by Some for Port Problems Here CUSTOMS ALSO INVOLVED Delays Charged to Lack of Inspectors -- Truck Men See Petty Dock Racketeering | True | By George Horne | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/breckle-gets-738-in-abc-tourney-detroit-kegler-annexes-first-place.html | BRECKLE GETS 738 IN A.B.C. TOURNEY; Detroit Kegler Annexes First Place in Singles Race With Games of 237, 235, 266 | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/eight-killed-in-northwest.html | Eight Killed in Northwest | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/anist-tenor-in-recital-janet-bloom-richard-browning-award-winners.html | ANIST, TENOR IN RECITAL; Janet Bloom, Richard Browning, Award Winners, at Town Hall | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/congress-upholds-hoover-dam-title-change-from-boulder-passed-by.html | CONGRESS UPHOLDS HOOVER DAM TITLE; Change From Boulder Passed by Senate as Democratic Opposition Splits | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/physicians-chided-on-smallpox-aid-some-in-westchester-fail-to.html | PHYSICIANS CHIDED ON SMALLPOX AID; Some in Westchester Fail to Cooperate on Vaccinations, Health Head There Says | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/maritime-unions-to-meet.html | Maritime Unions to Meet | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/decorating-lecture-tonight.html | Decorating Lecture Tonight | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/citys-power-fails.html | City's Power Fails | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/philippines-plan-draft.html | Philippines Plan Draft | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/outlook-for-india-is-not-optimistic-new-secretary-is-facing-grave.html | OUTLOOK FOR INDIA IS NOT OPTIMISTIC; New Secretary Is Facing Grave Problems as He Takes Office -- Army a Cause of Concern | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/ashmead-gets-state-job-heads-jamaica-office-of-the-motor-vehicle.html | ASHMEAD GETS STATE JOB; Heads Jamaica Office of the Motor Vehicle Bureau | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/eisler-says-release-on-bail-proves-case.html | EISLER SAYS RELEASE ON BAIL PROVES CASE | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/icc-aide-would-leave-car-controls-to-aar.html | ICC AIDE WOULD LEAVE CAR CONTROLS TO AAR | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/pratt-nine-triumphs-43-queens-college-rally-halted-by-kirchdorfer.html | PRATT NINE TRIUMPHS, 4-3; Queens College Rally Halted by Kirchdorfer, Hurling 4-Hitter | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/reds-demand-free-palestine.html | Reds Demand Free Palestine | True | | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/church-fund-plan-told-leader-of-stewardship-institute-outlines.html | CHURCH FUND PLAN TOLD; Leader of Stewardship Institute Outlines Scheme for Gifts | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/nyu-nine-beats-kingsmen-6-t0-4-silverstein-excels-at-bat-and-on.html | N.Y.U. NINE BEATS KINGSMEN, 6 T0 4; Silverstein Excels at Bat and on Mound as Violets Take Third League Victory | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/miss-carol-marsh-betrothed.html | Miss Carol Marsh Betrothed | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/police-sergeants-party-set.html | Police Sergeants' Party Set | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/station-worl-put-off-the-air-aug-31-commission-holds-broadcaster-in.html | STATION WORL PUT OFF THE AIR AUG 31; Commission Holds Broadcaster in Boston Misrepresented Ownership and Financing | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/the-marines-and-merger.html | THE MARINES AND MERGER | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/britons-get-flood-fund.html | Britons Get Flood Fund | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/chicago-to-offer-issue-of-4000000-water-revenue-certificates-to.html | CHICAGO TO OFFER ISSUE OF $4,000,000; Water Revenue Certificates to Mature From 1951 to 1963 -- Other Municipal Loans | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/metro-signs-deal-to-release-movie-agrees-to-handle-joan-of-arc.html | METRO SIGNS DEAL TO RELEASE MOVIE; Agrees to Handle Joan of Arc Production by Wanger and Bergman as Distributor | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/robeson-concert-is-off-albany-education-board-denies-use-of-high.html | ROBESON CONCERT IS OFF; Albany Education Board Denies Use of High School | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/first-up-st-lawrence-dutch-freighter-prins-maurits-has-cargo-for.html | FIRST UP ST. LAWRENCE; Dutch Freighter Prins Maurits Has Cargo for Chicago | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/british-exports-drop-imports-for-march-however-highest-since.html | BRITISH EXPORTS DROP; Imports for March, However, Highest Since December, 1925 | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/wallace-cautions-on-slump-and-war-in-paris-he-says-we-must-talk.html | WALLACE CAUTIONS ON SLUMP AND WAR; In Paris, He Says We Must 'Talk With Stalin' to Bring Back World Stability WALLACE CAUTIONS ON SLUMP AND WAR | True | By Harold Callenderspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/course-for-hearn-executives.html | Course for Hearn Executives | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/soviet-seeks-to-keep-secret-un-military-group-report-u-s-reported.html | Soviet Seeks to Keep Secret U.N. Military Group Report; U. S. Reported Wavering After Supporting Censorship -- Public Disillusionment Over Slowness of Committee's Work Feared U. N. SECRECY ASKED ON MILITARY DATA | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/britain-is-not-bound-to-enforce-un-palestine-policy-lords-hear.html | Britain Is Not Bound to Enforce U.N. Palestine Policy, Lords Hear; Britain Is Not Bound to Enforce U.N. Palestine Policy, Lords Hear | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/cheap-farm-power-is-aim-rural-cooperative-announces-the-goal-at.html | CHEAP FARM POWER IS AIM; Rural Cooperative Announces the Goal at Spokane Parley | True | | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/athletics-beaten-by-senators-43-setback-sixth-in-succession-ferrick.html | ATHLETICS BEATEN BY SENATORS, 4-3; Setback Sixth in Succession -- Ferrick Fans Chapman in Ninth to Halt Rally | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/president-vetoes-a-bill-then-finds-it-is-a-mistake-seeks-to-recall.html | PRESIDENT VETOES A BILL, THEN FINDS IT IS A 'MISTAKE'; Seeks to Recall Denial of Special Authority to Wheeler in Oil Investigation HAD REBUKED CONGRESS Senators Talk of Move to Over-Ride Veto -- Similar Bills Previously Approved PRESIDENT'S VETO CALLED A MISTAKE | True | By Harold B. Hintonspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/clothing-sought-for-needy-abroad.html | Clothing Sought for Needy Abroad | True | ELSA KRUUSE. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/court-refuses-stay-of-b-o-financing.html | COURT REFUSES STAY OF B. & O. FINANCING | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/big-top-is-scheduled-circus-performers-to-entertain-children-at.html | 'BIG TOP' IS SCHEDULED; Circus Performers to Entertain Children at Times Hall | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/ld-hill-gets-atom-job.html | L.D. Hill Gets Atom Job | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/seminary-opens-exhibition.html | Seminary Opens Exhibition | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/cadogan-clarifies-position.html | Cadogan Clarifies Position | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/auto-insurance-going-up-rates-to-rise-in-34-states-and-territories.html | AUTO INSURANCE GOING UP; Rates to Rise in 34 States and Territories Next Thursday | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/japanese-gets-life-term-general-guilty-of-atrocities-in-new-guinea.html | JAPANESE GETS LIFE TERM; General Guilty of Atrocities in New Guinea Campaign | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/named-grant-cover-girl.html | Named Grant 'Cover Girl' | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/phalanx-at-louisville-whitney-colt-detrains-in-good-shape-for-derby.html | PHALANX AT LOUISVILLE; Whitney Colt Detrains in Good Shape for Derby Workouts | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/business-to-put-13900000000-into-plant-and-equipment-in-1947-survey.html | Business to Put $13,900,000,000 Into Plant and Equipment in 1947; Survey by Commerce Department and SEC Indicates Peak of Such Spending Was Reached Last Autumn | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/chief-white-cloud-a-saratoga-orchestra-leader-dressed-as-mohawk.html | CHIEF WHITE CLOUD; A Saratoga Orchestra Leader, Dressed as Mohawk | True | Special to thb new york times. ! | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/500-fines-assessed-in-state-tax-fraud.html | $500 FINES ASSESSED IN STATE TAX FRAUD | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/mrs-august-b-muijler.html | MRS. AUGUST B. MUIJLER | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/ranco-launches-drive-on-don-juan-acts-to-restrict-pretenders.html | RANCO LAUNCHES DRIVE ON DON JUAN; Acts to Restrict Pretender's Supporters Politically and Through Propaganda | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/government-asks-new-phone-talks-but-western-electric-one-of-three.html | GOVERNMENT ASKS NEW PHONE TALKS; But Western Electric, One of Three Company Units Invited, Demands Separate Pact | True | By Louis Starkspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/philco-corp-appoints-general-sales-manager.html | Philco Corp. Appoints General Sales Manager | True | | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/allen-and-dailey-lead-get-73s-in-first-round-of-pro-golf-event-in.html | ALLEN AND DAILEY LEAD; Get 73s in First Round of Pro Golf Event in Britain | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/air-express-up-27.html | Air Express Up 27% | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/fete-hails-shakespeare-on-383d-anniversary.html | Fete Hails Shakespeare On 383d Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/rutgers-wins-in-9th-53-speilmans-2run-triple-gains-league-victory.html | RUTGERS WINS IN 9TH, 5-3; Speilman's 2-Run Triple Gains League Victory Over Lehigh | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/robert-s-logan-former-vice-president-of-the-grand-trunk-railway.html | ROBERT S. LOGAN; Former Vice President of the Grand Trunk Railway | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/frank-a-carroll-leader-in-new-england-dairy-industry-for-many-years.html | FRANK A. CARROLL; Leader in New England Dairy Industry for Many Years | True | Special to thr new Vnpv Tmre | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/austrian-socialists-see-hungarian-rift.html | AUSTRIAN SOCIALISTS SEE HUNGARIAN RIFT | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/mrs-stephens-wife-of-red-cross-leader.html | MRS. STEPHENS, WIFE OF RED CROSS LEADER | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bars-mamaroneck-gift-state-attorney-general-advises-against-rise.html | BARS MAMARONECK 'GIFT'; State Attorney General Advises Against Rise for Police Judge | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/equity-opens-fight-on-jim-crow-policy-warns-washington-theatre-it.html | EQUITY OPENS FIGHT ON JIM CROW POLICY; Warns Washington Theatre It Will Keep Actors Off Stage Unless Negroes Are Admitted EQUITY OPENS FIGHT ON JIM CROW POLICY | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/textile-gap-narrows-institute-cites-6-spread-in-current-full-output.html | TEXTILE GAP NARROWS; Institute Cites 6% Spread in Current, Full Output | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/warden-lawes.html | WARDEN LAWES | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/brazilian-gaining-favor-as-assembly-president.html | Brazilian Gaining Favor As Assembly President | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/lord-queensberry-marries-mrs-chunn.html | LORD QUEENSBERRY MARRIES MRS. CHUNN | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/3-win-poetry-prizes-awards-made-by-womens-club-for-works-on-united.html | 3 WIN POETRY PRIZES; Awards Made by Women's Club for Works on United Nations | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/new-rochelle-alumnae-plan-fete.html | New Rochelle Alumnae Plan Fete | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/royals-trip-jerseys-73-little-giants-set-back-by-kehn-despite-three.html | ROYALS TRIP JERSEYS, 7-3; Little Giants Set Back by Kehn Despite Three Homers | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/florence-e-kruger-engaged.html | Florence E. Kruger Engaged | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/rutgers-gets-war-surplus.html | Rutgers Gets War Surplus | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/dark-hose-suggested-for-summer-fashion.html | DARK HOSE SUGGESTED FOR SUMMER FASHION | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/virginia-ward-fiancee-waves-ensign-will-be-wed-to-lieut-ej-breen-of.html | VIRGINIA WARD FIANCEE; Waves Ensign Will Be Wed to Lieut. E.J. Breen of Navy | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/alan-ladd-thriller-at-the-paramount.html | Alan Ladd Thriller at the Paramount | True | T.M.P. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/tobacco-stock-placed.html | Tobacco Stock Placed | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/women-in-politics-discussed.html | Women in Politics Discussed | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/cubs-use-schmitz-to-defeat-reds-71.html | CUBS USE SCHMITZ TO DEFEAT REDS, 7-1 | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/friends-on-broadway-at-j-c-nugent-rites.html | FRIENDS ON BROADWAY AT J. C. NUGENT RITES | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/moves-to-set-up-intertrade-panel-nrdga-vendors-group-offers-plan-to.html | MOVES TO SET UP INTERTRADE PANEL; NRDGA Vendors' Group Offers Plan to Association to Solve Ready-to-Wear Problems | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/dr-frederick-garlick-upstate-urological-surgeon-for-32-years-is.html | DR. FREDERICK GARLICK; Up-State Urological Surgeon for 32 Years Is Dead at 59 | True | Special to the new york times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/dropbottom-skid-box-out.html | Drop-Bottom Skid Box Out | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bogota-customs-stall-air-cargo.html | Bogota Customs Stall Air Cargo | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/newburyport-plan-gains-new-backers-in-new-england-and-elsewhere.html | ' Newburyport Plan' Gains New Backers in New England and Elsewhere -- Reductions Made in Wide Variety of Products | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/news-guild-elects-ryan-elects-ryan-as-a-delegate.html | NEWS GUILD ELECTS RYAN AS A DELEGATE | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/the-new-hospital-plan.html | THE NEW HOSPITAL PLAN | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/comparison-unit-busy-curb-department-handled-first-year-1999602.html | COMPARISON UNIT BUSY; Curb Department Handled First Year 1,999,602 Transactions | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/research-is-urged-on-economic-ills-rubicam-asserts-much-of-200.html | RESEARCH IS URGED ON ECONOMIC ILLS; Rubicam Asserts Much of 200 Billion Loss to Public Could Have Been Avoided | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/advanced-to-presidency-of-insurance-company.html | Advanced to Presidency Of Insurance Company | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/germans-lose-plea-to-stay-in-ireland.html | GERMANS LOSE PLEA TO STAY IN IRELAND | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/gets-rolling-mill-contract.html | Gets Rolling Mill Contract | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/david-harris-to-wed-alice-eaton-pianist.html | DAVID HARRIS TO WED ALICE EATON, PIANIST | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/blandy-returns-from-bermuda.html | Blandy Returns From Bermuda | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/the-text-of-wallaces-speech-on-foreign-policy-to-american-veterans.html | The Text of Wallace's Speech on Foreign Policy to American Veterans in Paris | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/snook-in-new-police-post.html | Snook in New Police Post | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/sponsor-to-drop-sinatra.html | Sponsor to Drop Sinatra | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/yugoslavia-wants-us-trade.html | Yugoslavia Wants U.S. Trade | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/junior-hadassah-group-sails.html | Junior Hadassah Group Sails | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/dr-edward-b-angell-retired-neurologist-of-50-years-practice-is-dead.html | DR. EDWARD B. ANGELL; Retired Neurologist of 50 Years' Practice Is Dead | | Special to the new yop.k times | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bbc-upheld-in-commons.html | BBC Upheld in Commons | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/most-headaches-laid-to-tension-dr-carroll-of-columbia-tells-jersey.html | MOST HEADACHES LAID TO TENSION; Dr. Carroll of Columbia Tells Jersey Medical Society Few Are Due to Eye Fatigue | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/fordhams-3-in-6th-halt-st-johns-43-arbucho-holds-redmen-to-five.html | FORDHAM'S 3 IN 6TH HALT ST. JOHNS, 4-3; Arbucho Holds Redmen to Five Hits and Drives In Run as Rams Take League Game | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/cotton-prices-off-by-50-to-81-points-market-turns-weak-on-the.html | COTTON PRICES OFF BY 50 TO 81 POINTS; Market Turns Weak on the Exchange Here After Short While of Steadying | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/other-company-meetings-sees-food-prices-being-corrected.html | OTHER COMPANY MEETINGS; SEES FOOD PRICES BEING CORRECTED | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/sees-food-prices-being-corrected-chairman-of-general-foods-corp.html | SEES FOOD PRICES BEING CORRECTED; Chairman of General Foods Corp. Tells Stockholders of Cost Problems | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/frank-h-anderson.html | FRANK H. ANDERSON | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/dr-john-w-marden-honored.html | Dr. John W. Marden Honored | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/named-ny-zone-manager-for-chevrolet-motors.html | Named N.Y. Zone Manager For Chevrolet Motors | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/schools-on-strike-in-trieste.html | Schools on Strike in Trieste | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/british-plan-plea-on-palestine-ships-may-ask-each-of-united-nations.html | BRITISH PLAN PLEA ON PALESTINE SHIPS; May Ask Each of United Nations to Stop Them During U.N. Special Session | | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/newspaper-trucks-cut-accident-rate-reduction-of-19-under-1945.html | NEWSPAPER TRUCKS CUT ACCIDENT RATE; Reduction of 19% from 1945 Figure Is Announced -- 18 Awards Are Presented | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/buffalo-prelate-in-tokyo.html | Buffalo Prelate in Tokyo | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/john-g-paine.html | JOHN G. PAINE | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/david-felder-real-estate-broker-in-queens-a-veteran-of-first-world.html | DAVID FELDER; Real Estate Broker in Queens a Veteran of First World War | True | | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bay-state-orders-higher-106-rise-reported-for-march-compared-with.html | BAY STATE ORDERS HIGHER; 10.6% Rise Reported for March Compared With February | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/five-tiger-homers-top-white-sox-74-three-in-row-tie-major-league.html | FIVE TIGER HOMERS TOP WHITE SOX, 7-4; Three in Row Tie Major League Mark-Cullenbine Sets Pace With Two Four-Baggers | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/hunt-moonshiners-by-airplane.html | Hunt Moonshiners by Airplane | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/taft-tells-senate-labor-bill-is-aimed-at-abuse-of-power-opening.html | TAFT TELLS SENATE LABOR BILL IS AIMED AT ABUSE OF POWER; Opening Debate, He Says It Seeks Fairness Instead of One-Sided Pro-Union Law CITES 'MANY INJUSTICES' Ohioan Declares These Are 'Redressed' Without Taking Away Rights of Workers TAFT OPENS DEBATE ON LABOR MEASURE | True | By William S. Whitespecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/elected-charter-trustee-of-princeton-university.html | Elected Charter Trustee Of Princeton University | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/lie-approves-all-on-trieste-slate.html | LIE APPROVES ALL ON TRIESTE SLATE | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/iraq-considers-seeking-us-aid.html | Iraq Considers Seeking U.S. Aid | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/hotels-in-czechoslovakia-country-is-said-to-be-rehabilitating-spas.html | Hotels in Czechoslovakia; Country Is Said to Be Rehabilitating Spas to Accommodate Guests | True | Dr. RUDOLF KURAZ, | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/steel-bookings-are-up-monthly-increase-of-23534-tons-reported-for.html | STEEL BOOKINGS ARE UP; Monthly Increase of 23,534 Tons Reported for March | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/edward-l-haul.html | EDWARD L. HAUL. | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/naval-force-leaves-crete.html | Naval Force Leaves Crete | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/profit-rise-shown-by-franklin-simon-net-for-fiscal-year-is-put-at.html | PROFIT RISE SHOWN BY FRANKLIN SIMON; Net for Fiscal Year Is Put at $761,635, Equal to $2.99 on a Common Share | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/tanforan-winner-pays-452.html | Tanforan Winner Pays $452 | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/buys-jersey-housing-site.html | Buys Jersey Housing Site | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/hatten-triumphs-for-brooklyn-52-phillies-fill-bases-in-ninth-but.html | HATTEN TRIUMPHS FOR BROOKLYN, 5-2; Phillies Fill Bases in Ninth, but Get Only One Run as Reese Makes Great Play DODGERS SCORE 3 IN FIRST Misplay by Verban Yields Two of the Tallies -- Furillo's Hit Counts Two in Fourth | True | By Joseph M. Sheehan | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/pressure-on-greece.html | PRESSURE ON GREECE | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/brooklyn-church-is-100-bishop-gilbert-pays-tribute-to-holy-trinity.html | BROOKLYN CHURCH IS 100; Bishop Gilbert Pays Tribute to Holy Trinity at Dinner | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/july-shows-way-for-rise-in-wheat-grain-develops-independent.html | JULY SHOWS WAY FOR RISE IN WHEAT; Grain Develops Independent Strength, Advancing 3/4 c to 2 1/4 c in Day | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/us-steel-union-sign-for-2-years-murray-and-company-officials.html | U.S. STEEL, UNION SIGN FOR 2 YEARS; Murray and Company Officials Exchange Compliments as 15c Hourly Rise Is Ratified | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/statements-by-marshall.html | Statements by Marshall | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/exwarden-lawes-of-sing-sing-dies-head-of-state-prison-for-more-than.html | EX-WARDEN LAWES OF SING SING DIES; Head of State Prison for More Than 20 Years Succumbs to Cerebral Hemorrhage KNOWN AS HUMANITARIAN i j His Application of New Methods to Penal Correction Won Wide Recognition | True | SpectaJ to the new york time? | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/doctors-are-honored-for-aid-to-epileptics.html | DOCTORS ARE HONORED FOR AID TO EPILEPTICS | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/protests-cut-in-veterans-benefits.html | Protests Cut in Veterans' Benefits | True | JAMES W. BOLGER. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/big-packer-calls-on-the-food-industry-to-stabilize-costs-need-for-s.html | Big Packer Calls on the Food Industry to Stabilize Costs -- Need for Self-Regulation to Prevent U. S. Curbs Seen | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/racial-tension-up-in-east-bronx-area-report-by-hunter-college-unit.html | RACIAL TENSION UP IN EAST BRONX AREA; Report by Hunter College Unit and Mayor's Committee Cites Delinquency Rise | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/rosa-outpoints-cabanella.html | Rosa Outpoints Cabanella | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/big-4-windup-due-u-s-plans-u-n-plea-in-austria-impasse-marshall.html | BIG 4 WIND-UP DUE; U. S. PLANS U. N. PLEA IN AUSTRIA IMPASSE; Marshall Proposes Action if Deadlock on Treaty Stands in September BLAMES SOVIET FOR DELAY Also Says Molotov Rejected 4-Power Pact -- Adjournment Today Is Expected BIG 4 WIND-UP DUE IN MOSCOW TODAY | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/ends-castes-among-dead-army-says-new-parts-of-its-cemeteries-will.html | ENDS CASTES AMONG DEAD; Army Says New Parts of Its Cemeteries Will Omit Distinctions | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/extended-diets-urged-farm-chief-thinks-too-much-cash-is-spent-on.html | EXTENDED DIETS URGED; Farm Chief Thinks Too Much Cash Is Spent on Luxuries | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/canadian-westinghouse.html | Canadian Westinghouse | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/insurance-up-74.html | Insurance Up 7.4% | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/kesslere-portraits-to-be-shown.html | Kesslere Portraits to Be Shown | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/nonexistent-1943-penny-cant-buy-a-ford-false-rumor-floods-plants.html | Non-Existent 1943 Penny Can't Buy a Ford; False Rumor Floods Plants With Queries | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/wanamaker-promotes-hammer.html | Wanamaker Promotes Hammer | True | | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/publisher-events-today.html | Publisher Events Today | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/long-shot-scores-over-miss-mommy-picnic-lunch-beats-favorite-by-two.html | LONG SHOT SCORES OVER MISS MOMMY; Picnic Lunch Beats Favorite, by Two Lengths, Going Five Furlongs in 0:58 4/5 REY FLIGHT 3D AT WIRE Mrs. Jolley's $3,200 Yearling Earns $14.075 by Victory -- James Aboard Winner | True | By James Roach | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/japans-food-increased-crop-collections-gain-with-aid-from.html | JAPAN'S FOOD INCREASED; Crop Collections Gain With Aid From Occupation Authority | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/british-turn-down-world-wheat-plan-at-closing-of-london-parley-they.html | BRITISH TURN DOWN WORLD WHEAT PLAN; At Closing of London Parley They Call Prices Too High in Proposed 5-Year Plan | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/chables-c-plummer.html | CHABLES C. PLUMMER | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/warsaw-restates-amity-with-soviet-government-acclaims-ties-with.html | WARSAW RESTATES AMITY WITH SOVIET; Government Acclaims Ties With Moscow on Second Anniversary of Treaty | True | By Sydney Grusonspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/only-woman-mayor-in-jersey-runs-again-on-basis-of-administrations.html | Only Woman Mayor in Jersey Runs Again On Basis of Administration's Fiscal Record | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/nickel-testifies-to-part-in-swindle-got-into-trouble-he-says-when.html | NICKEL TESTIFIES TO PART IN SWINDLE; Got Into Trouble, He Says, When Others Give Orders -- Indictment Held Sound | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/state-unit-warns-on-blindness-aid-director-decries-the-raising-of.html | STATE UNIT WARNS ON BLINDNESS AID; Director Decries the Raising of False Hopes That Sight Is to Be Restored | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/ban-asked-on-aid-to-red-countries-proposal-to-exclude-poland-and.html | BAN ASKED ON AID TO 'RED' COUNTRIES; Proposal to Exclude Poland and Others From Relief Debated in House | True | By C.p. Trussellspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/coast-prison-chief-asks-end-of-slums-chino-warden-says-religion.html | COAST PRISON CHIEF ASKS END OF SLUMS; ' Chino' Warden Says Religion, Race Do Not Determine Social Behavior | True | By George Streatorspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/establishment-of-northern-weather-stations-is-first-step-in-us.html | Establishment of Northern Weather Stations Is First Step in U.S. Strategy | True | By Hanson W. Baldwin | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/fruit-tarts-almost-too-good-for-family-are-recommended-for-party.html | Fruit Tarts, 'Almost Too Good for Family; Are Recommended for Party Desserts | True | By Jane Nickerson | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/sugar-quota-of-hotels-restaurants-etc-up-25.html | Sugar Quota of Hotels, Restaurants, Etc., Up 25% | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/strikes-in-britain-alarm-union-heads.html | STRIKES IN BRITAIN ALARM UNION HEADS | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/new-york-delegation-at-capital.html | New York Delegation at Capital | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/la-guardia-in-hospital-former-mayor-will-undergo-observation-at.html | LA GUARDIA IN HOSPITAL; Former Mayor Will Undergo Observation at Mount Sinai | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/revolt-in-nicaragua-reported-and-denied.html | REVOLT IN NICARAGUA REPORTED AND DENIED | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/5-more-roads-urge-increases-in-fare-ask-jump-of-250-on-60trip.html | 5 MORE ROADS URGE INCREASES IN FARE; Ask Jump of $2.50 on 60-Trip Commutation Tickets and Other Higher Rates OPPOSE PERCENTAGE RISE Lines Believe Advantages to Long-Haul Passengers Would Help Open New Areas | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/churches-warned-on-europes-youth-drcockburn-tells-meeting-at-buck.html | CHURCHES WARNED ON EUROPE'S YOUTH; Dr. Cockburn Tells Meeting at Buck Hill Falls Communism 'Must Be Lived Down' | True | By S. Walton Clokespecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/daughter-to-mia-slavenska.html | Daughter to Mia Slavenska | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bengurion-visits-gen-cunningham-subject-of-jerusalem-talk-kept.html | BEN-GURION VISITS GEN. CUNNINGHAM; Subject of Jerusalem Talk Kept Secret -- Irgun to 'Try' All Britons Carrying Arms | True | By Clifton Danielspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/braves-vanquish-ottmen-5-to-1-as-spahn-scatters-12-safeties-two.html | Braves Vanquish Ottmen, 5 to 1, As Spahn Scatters 12 Safeties; Two Fielding Lapses by Hartung Pave Way for Giant Setback -- McCormick Drives Triple and Double -- Koslo Loses | True | By John Drebingerspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/new-england-society-elects.html | New England Society Elects | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/world-turf-mark-is-set-by-saggy-2yearold-races-four-and-a-half.html | WORLD TURF MARK IS SET BY SAGGY; 2-Year-Old Races Four and a Half Furlongs in 0:51 4-5 in Stake at Maryland | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/yugoslavs-for-free-state.html | Yugoslavs for Free State | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/third-straight-for-penn.html | Third Straight for Penn | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/to-begin-retirement-plan.html | To Begin Retirement Plan | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/green-and-murray-look-to-a-meeting-as-soon-as-possible-says-cio.html | GREEN AND MURRAY LOOK TO A MEETING; ' As Soon as Possible,' Says CIO Head -- AFL Council Hears Analysis of Labor Bills | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bridge-tourney-to-aid-hospital.html | Bridge Tourney to Aid Hospital | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/port-authority-sees-june-1-air-operation.html | PORT AUTHORITY SEES JUNE 1 AIR OPERATION | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/indochina-curbs-eased-martial-law-lifted-in-haiphong-and-hanoi.html | INDO-CHINA CURBS EASED; Martial Law Lifted in Haiphong and Hanoi -- Clashes Continued | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/nyu-elects-mondschein.html | N.Y.U. Elects Mondschein | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/leo-g-gorman-purchasing-agent-of-republic-steel-corp-dies-at-59.html | LEO G. GORMAN; Purchasing Agent of Republic Steel Corp. Dies at 59 | True | I uuuuuuuu i Special to the new york times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/sec-approves-stock-sale-arkansas-power-gets-permission-for-deal.html | SEC APPROVES STOCK SALE; Arkansas Power Gets Permission for Deal With Parent | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/south-american-ports-are-called-inefficient.html | South American Ports Are Called Inefficient | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/evatt-warns-against-fascism.html | Evatt Warns Against Fascism | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/truman-aid-asked-in-communist-fight.html | TRUMAN AID ASKED IN COMMUNIST FIGHT | True | | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/two-elected-directors.html | Two Elected Directors | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/kovacs-tops-riggs-in-4-sets.html | Kovacs tops Riggs in 4 Sets | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/court-wont-evict-tenants-of-imperial.html | COURT WON'T EVICT TENANTS OF IMPERIAL | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/10877071-earned-by-shell-union-oil-first-quarter-net-equals-81.html | $10,877,071 EARNED BY SHELL UNION OIL; First Quarter Net Equals 81 Cents, Against $7,727,503 or 57 Cents Last Year | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/sierra-outpoints-costantino.html | Sierra Outpoints Costantino | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/narcissus-show-delayed-more-complete-display-set-for-tuesday-than.html | NARCISSUS SHOW DELAYED; More Complete Display Set for Tuesday Than Is Possible Now | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/saturday-deadline-is-set-by-company-in-phone-walkout-new-york.html | SATURDAY DEADLINE IS SET BY COMPANY IN PHONE WALKOUT; New York Employers Insist on Union Acceptance of Plan for Arbitration by Then LABOR ASKS IT IN WRITING Enforcement of New Jersey's Anti-Strike Law Is Delayed 38 Days by Court Order PHONE COMPANY SETS A DEADLINE | True | By A.h. Raskin | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/luncheon-honors-hollander.html | Luncheon Honors Hollander | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/raise-prices-cut-costs-banks-told-prof-rodgers-of-nyu-tells.html | RAISE 'PRICES,' CUT COSTS, BANKS TOLD; Prof. Rodgers of N.Y.U. Tells Auditors Recession Is Here, Counsels Remedial Action RAISE 'PRICES,' CUT COSTS, BANKS TOLD | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/plan-given-to-revive-prestige-of-radio.html | PLAN GIVEN TO REVIVE PRESTIGE OF RADIO | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/new-mark-is-decreed-for-germany-devalued-90-from-present-money-new.html | New Mark Is Decreed for Germany, Devalued 90% From Present Money; NEW GERMAN MARK DECREED BY ALLIES | True | By Edward A. Morrowspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/mills-sue-union-over-a-strike.html | Mills Sue Union Over a Strike | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/press-club-names-officers.html | Press Club Names Officers | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/youth-fete-in-montreal-3day-festival-of-school-music-will-get-under.html | YOUTH FETE IN MONTREAL; 3-Day Festival of School Music Will Get Under Way Tonight | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/aide-of-hogan-resigns-wp-rogers-to-be-counsel-to-senate-war.html | AIDE OF HOGAN RESIGNS; W.P. Rogers to Be Counsel to Senate War Investigating Group | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bank-notes.html | BANK NOTES | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/why-jesse-h-jones-boys-got-ahead.html | Why Jesse H. Jones' 'Boys' Got Ahead | True | By Arthur Krock | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/phone-cables-are-slashed-in-three-states-500-instruments-sabotaged.html | Phone Cables Are Slashed in Three States; 500 Instruments Sabotaged on West Coast | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bnai-brith-women-hear-of-disabled-program-for-employment-of.html | B'NAI B'RITH WOMEN HEAR OF DISABLED; Program for Employment of Handicapped Is Outlined at Capital Meeting | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/san-carlo-opera-opens-its-season-12day-run-at-center-theatre-starts.html | SAN CARLO OPERA OPENS ITS SEASON; 12-Day Run at Center Theatre Starts With Bizet's 'Carmen' -- Coppola, 26, Conducts | True | By Noel Straus | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/spanish-prisoner-resumes-fraud-as-a-rich-banker-in-mexican-jail.html | 'Spanish Prisoner' Resumes Fraud As a Rich Banker in Mexican Jail; Postal Officials Warn American Dupes of Letter-Writer Seeking Cash, Promising Share of Fortune in a Trunk | True | By Lewis Woodspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/retail-quiet-in-mexico-quinn-cites-radio-drug-lines-dumping-no.html | RETAIL QUIET IN MEXICO; Quinn Cites Radio, Drug Lines -- Dumping No Longer Possible | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/community-trust-rose-report-for-1946-shows-receipts-of-579720-for.html | COMMUNITY TRUST ROSE; Report for 1946 Shows Receipts of $579,720 for the Year | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/junior-republic-to-gain-by-fete-opening-of-the-starlight-roof-on.html | JUNIOR REPUBLIC TO GAIN BY FETE; Opening of the Starlight Roof on May 15 Will Further Work of Youth Organization | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/pro-rams-name-schissler.html | Pro Rams Name Schissler | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/rev-l-b-kelieher-long-in-brooklyn.html | REV. L. B. KELIEHER, LONG IN BROOKLYN | True | Special to the new yoxx Tares. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/crimson-is-victor-over-lions-13-to-6-harvards-nine-scores-eight.html | CRIMSON IS VICTOR OVER LIONS, 13 TO 6; Harvard's Nine Scores Eight Markers in Wild Seventh, Aided by Only One Hit COULSON DRIVES A HOMER Connects Against Columbia in 8th -- Penn Tops Princeton by 7-4 in League Test | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/30729-see-yankees-win-at-stadium-30-york-collects-only-blows-off.html | 30,729 SEE YANKEES WIN AT STADIUM, 3-0; York Collects Only Blows Off Reynolds, Who Hurls Second Shutout Victory in Row ROBINSON BELTS A HOMER He Also Drives Over the First Run With Single -- Ferriss of Red Sox Is Beaten | True | By Louis Effrat | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/buys-home-in-lawrence-li.html | Buys Home in Lawrence, L.I. | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/sec-gets-reports-on-new-securities-data-filed-by-new-england-power.html | SEC GETS REPORTS ON NEW SECURITIES; Data Filed by New England Power and Starrett -- Tour Concern Cancels Plan | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/odd-man-out-british-film-in-which-james-mason-again-is-the-chief.html | 'Odd Man Out,' British Film in Which James Mason Again Is the Chief Menace, Has Its Premiere at Loew's Criterion | True | By Bosley Crowther | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/our-future-as-a-port.html | OUR FUTURE AS A PORT | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/rubinstein-gets-2-12-years-in-prison-also-fined-50000-as-a-draft.html | RUBINSTEIN GETS 2 1/2 YEARS IN PRISON; Also Fined $50,000 as a Draft Evader -- 2 Aides Must Pay $20,000 but Escape Jail RUBINSTEIN GETS 2 1/2 YEARS IN PRISON ARRIVING FOR THEIR SENTENCES | True | | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/house-group-kills-program-of-us-broadcasts-abroad-house-group-kills.html | House Group Kills Program Of U.S. Broadcasts Abroad; HOUSE GROUP KILLS U.S. BROADCASTING | True | By Anthony Levierospecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/lie-defers-stand-on-balkan-group-awaits-return-of-secretariat.html | LIE DEFERS STAND ON BALKAN GROUP; Awaits Return of Secretariat Before Deciding on Report Some Were Pro-Soviet | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/russian-says-us-us-meddles-in-berlin-charges-pressure-on-citys.html | RUSSIAN SAYS U.S. MEDDLES IN BERLIN; Charges Pressure on City's Administration -- Howley Responds in Kind | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/costa-rica-curbs-fishing-bans-purse-seining-for-bait-asks-us-aid-in.html | COSTA RICA CURBS FISHING; Bans Purse Seining for Bait -- Asks U.S. Aid in Solution | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/allies-set-date-to-free-captives-agree-to-repatriate-germans-by-dec.html | ALLIES SET DATE TO FREE CAPTIVES; Agree to Repatriate Germans by Dec. 31, 1948 -- Also Plan to Cut Occupation Forces | True | By Drew Middletonspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/miss-renee-owen-is-wed-alumna-of-spence-school-is-the-bride-of.html | MISS RENEE OWEN IS WED; Alumna of Spence School Is the Bride of Joseph H. Amy | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/net-asset-value-listed-us-and-foreign-securities-puts-figure-at.html | NET ASSET VALUE LISTED; U.S. and Foreign Securities Puts Figure at $67,792,949 | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/books-authors.html | Books -- Authors | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/cabot-added-to-trusts-board.html | Cabot Added to Trust's Board | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bray-becomes-steelman-aide.html | Bray Becomes Steelman Aide | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/three-elected-to-museum-board.html | Three Elected to Museum Board | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/nicaragua-continues-rent-curb.html | Nicaragua Continues Rent Curb | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/president-of-mexico-to-get-degree-here.html | PRESIDENT OF MEXICO TO GET DEGREE HERE | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bears-beat-toronto-61-newark-hands-leafs-first-loss-of-season-peek.html | BEARS BEAT TORONTO, 6-1; Newark Hands Leafs First Loss of Season -- Peek Victor | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/football-dodgers-get-nygren.html | Football Dodgers Get Nygren | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/snyder-reports-big-gain-in-getting-evaded-taxes.html | Snyder Reports Big Gain In Getting Evaded Taxes | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/to-build-jersey-houses-permits-issued-for-44-duplex-homes-in.html | TO BUILD JERSEY HOUSES; Permits Issued for 44 Duplex Homes in Elizabeth | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/i-gotta-get-out-will-open-in-fall-racetrack-comedy-by-fields-and.html | I GOTTA GET OUT' WILL OPEN IN FALL; Racetrack Comedy by Fields and Sher to Be Sponsored by Harris and Meyer | True | By Louis Calta | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bonds-and-shares-on-london-market-business-is-light-in-generally.html | BONDS AND SHARES ON LONDON MARKET; Business Is Light in Generally Dull Session, With Prices of Foreign Bonds Rising | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/rise-in-wages-questioned-further-increases-it-is-believed-will-add.html | Rise in Wages Questioned; Further Increases, It Is Believed, Will Add to Disequilibrium | True | PHILIP CORTNEY. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/el-salvador-plans-hospitals.html | El Salvador Plans Hospitals | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/torza-defeats-molan-gains-semifinal-in-pinehurst-golf-with-6and5.html | TORZA DEFEATS MOLAN; Gains Semi-Final in Pinehurst Golf With 6-and-5 Victory | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/staten-island-parcels-sold.html | Staten Island Parcels Sold | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/mrs-frederick-w-blocki.html | MRS. FREDERICK W. BLOCKI | True | Special to thi new york times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/moderates-lead-in-japanese-vote-upper-house-to-be-dominated-by.html | MODERATES LEAD IN JAPANESE VOTE; Upper House to Be Dominated by Independents Who Lean to Conservative Side | True | By Lindesay Parrottspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/colombia-shows-deficit.html | Colombia Shows Deficit | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/politics-and-taxes.html | POLITICS AND TAXES | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/msgr-loncin.html | MSGR. LONCIN | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/horses-do-their-best-for-roxy-fans.html | Horses Do Their Best for Roxy Fans | True | A.W. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/new-director-is-chosen-by-fairchild-engine-corp.html | New Director Is Chosen By Fairchild Engine Corp. | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/talbert-to-play-bernard-borotra-mcneill-also-matched-in-tennis-play.html | TALBERT TO PLAY BERNARD; Borotra, McNeill Also Matched in Tennis Play at Seton Hall | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/president-receives-king-repeats-intention-of-visiting-prime.html | PRESIDENT RECEIVES KING; Repeats Intention of Visiting Prime Minister in Ottawa | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/maritime-day-to-be-observed.html | Maritime Day to Be Observed | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/chain-store-head-joins-arnold-constable-board.html | Chain Store Head Joins Arnold Constable Board | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/new-zealand-volcano-erupts.html | New Zealand Volcano Erupts | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/breweries-strike-voted-union-authorizes-action-against-fifteen.html | BREWERIES STRIKE VOTED; Union Authorizes Action Against Fifteen Establishments Here | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/machine-tool-shipments-up.html | Machine Tool Shipments Up | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/forms-criticized-in-tax-reduction-complicated-computing-under-bill.html | FORMS CRITICIZED IN TAX REDUCTION; Complicated Computing Under Bill Hinders Collection, Revenue Official Testifies | True | By John D. Morrisspecial To the New York Times. | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/revitalize-family-parents-are-told-dr-binger-says-father-must-not.html | REVITALIZE FAMILY, PARENTS ARE TOLD; Dr. Binger Says Father Must Not Shirk His Role in This Day of Many Tensions | True | By Catherine MacKenzie | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/sicilian-leftists-plan-land-reform-program-high-on-their-agenda-for.html | SICILIAN LEFTIST'S PLAN LAND REFORM; Program High on Their Agenda for Regional Parliament Opening Next Month | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/billion-a-year-aid-to-schools-urged-dr-gf-zook-tells-senators.html | BILLION A YEAR AID TO SCHOOLS URGED; Dr. G.F. Zook Tells Senators Educators Have Been Won to Federal Help by Hard Fact | True | By Bess Furmanspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/st-francis-in-music-work-for-orchestra-and-chorus-heard-at-carnegie.html | ST. FRANCIS IN MUSIC; Work for Orchestra and Chorus Heard at Carnegie Hall | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/french-cut-budget-as-basis-for-loans.html | FRENCH CUT BUDGET AS BASIS FOR LOANS | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bank-advertising-called-malarkey-gimbels-executive-describes-it-as.html | BANK ADVERTISING CALLED 'MALARKEY'; Gimbels Executive Describes It as 'Cold-Marble Rhetoric, Pious Pronouncements' | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/blum-to-aid-fund-drive.html | Blum to Aid Fund Drive | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/greek-army-sees-rebels-disrupted-clearing-of-guerrilla-terrain-said.html | GREEK ARMY SEES REBELS DISRUPTED; Clearing of Guerrilla Terrain Said to Be Progressing Faster Than Expected | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/housing-bill-sent-to-senate-floor-76-vote-on-longrange-plan-is-not.html | HOUSING BILL SENT TO SENATE FLOOR; 7-6 Vote on Long-Range Plan Is Not Approval but Only Passing Along of Decision | True | By Samuel A. Towerspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/swears-appointed-to-athletic-board-upstater-named-by-dewey-to-fill.html | SWEARS APPOINTED TO ATHLETIC BOARD; Up-Stater Named by Dewey to Fill Commission Vacancy Caused by Phelan's Death | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/denies-she-was-slain-victim-in-jersey-trunk-murder-turns-up-in-ohio.html | DENIES SHE WAS SLAIN; ' Victim' in Jersey Trunk Murder Turns Up in Ohio | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/a-cardinal-loss.html | A Cardinal Loss | True | By Arthur Daley | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/book-award-announced-sholem-asch-and-pauline-kibbe-volumes-are.html | BOOK AWARD ANNOUNCED; Sholem Asch and Pauline Kibbe Volumes Are Honored | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/lighting-awards-made-1100-in-prizes-presented-to-4-in-sylvania.html | LIGHTING AWARDS MADE; $1,100 in Prizes Presented to 4 in Sylvania Fixture Contest | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/macy-vote-in-club-seen-aiding-dewey-observers-expect-strength-of.html | MACY VOTE IN CLUB SEEN AIDING DEWEY; Observers Expect Strength of Republican Group to Be Fully Behind Governor | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/succeeds-brother-as-president.html | Succeeds Brother as President | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/argentine-mission-returns.html | Argentine Mission Returns | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/new-us-rubber-belt-conveyor-250-to-400-stronger-than-earlier-ones.html | NEW U.S. RUBBER BELT; Conveyor 250 to 400% Stronger Than Earlier Ones, Is Claim | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/f-m-nienhuseb.html | F. M. NIENHUSEB | True | I Special to the Niwyork times. i | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bel-reigh-takes-suffolk-feature-25-shot-leads-home-alberto-d-by-two.html | BEL REIGH TAKES SUFFOLK FEATURE; 2-5 Shot Leads Home Alberto D. by Two Lengths Over Mile and a Sixteenth | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/master-of-perfumery.html | MASTER OF PERFUMERY | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/g-a-r-veteran-100-dies-capt-henry-mingay-a-resident-of-los-angeles.html | G. A. R. VETERAN, 100, DIES; Capt. Henry Mingay, a Resident of Los Angeles, Wed at 98 | True | Special to the new york times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/president-orders-end-of-otc-june-1-rent-controls-transferred-to.html | PRESIDENT ORDERS END OF OTC JUNE 1; Rent Controls Transferred to Housing Expediter -- Other Duties to Several Units | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/navy-halts-gettysburg-burton-fans-last-man-to-save-76-victory-for.html | NAVY HALTS GETTYSBURG; Burton Fans Last Man to Save 7-6 Victory for Middies | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/army-tops-villanova-90-conover-allows-only-five-hits-three-of-them.html | ARMY TOPS VILLANOVA, 9-0; Conover Allows Only Five Hits, Three of Them by Litwa | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/1948-victory-seen-in-illinois-by-gop-green-is-expected-to-be-put.html | 1948 VICTORY SEEN IN ILLINOIS BY GOP; Green Is Expected to Be Put Forward as 'Favorite Son' Candidate for Presidency | True | By James A. Hagertyspecial To The New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/ship-sales-abroad-resumed-by-us-closer-scrutiny-of-applicants-with.html | SHIP SALES ABROAD RESUMED BY U.S.; Closer Scrutiny of Applicants, With Needs of Allies Met, Is Planned by Commission | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/blair-and-meyer-on-yale-crew.html | Blair and Meyer on Yale Crew | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/named-to-represent-us-on-un-body-for-europe.html | Named to Represent U.S. On U.N. Body for Europe | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/will-study-at-the-sorbonne.html | Will Study at the Sorbonne | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/cincinnati-milling-names-roby.html | Cincinnati Milling Names Roby | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/2-plays-at-barnard-french-club-to-offer-works-by-jean-giraudoux.html | 2 PLAYS AT BARNARD; French Club to Offer Works by Jean Giraudoux | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/on-hand-for-trial-in-nations-capital.html | ON HAND FOR TRIAL IN NATION'S CAPITAL | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/pirates-set-back-cardinals-by-85-as-basinskis-2run-homer-decides.html | Pirates Set Back Cardinals by 8-5 As Basinski's 2-Run Homer Decides | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/army-navy-start-texas-city-inquiry-explosives-board-chief-heads-new.html | ARMY, NAVY START TEXAS CITY INQUIRY; Explosives Board Chief Heads New Blast Investigation -- Red Cross Relief Reported | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/driscoll-outlines-plans-to-recall-jersey-legislature-at-least-twice.html | DRISCOLL OUTLINES PLANS; To Recall Jersey Legislature at Least Twice This Year | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/textron-profit-last-year-was-6475900-equal-to-616-against-147338.html | Textron Profit Last Year Was $6,475,900, Equal to $6.16, Against $147,338 Loss in '45 | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/british-coal-output-up-march-production-84800-tons-higher-than-1946.html | BRITISH COAL OUTPUT UP; March Production 84,800 Tons Higher Than 1946 Figure | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/joanna-durand-engaged-rahway-girl-will-become-the-bride-of-dr.html | JOANNA DURAND ENGAGED; Rahway Girl Will Become the Bride of Dr. Stuart Orton | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/protest-strike-in-calcutta.html | Protest Strike in Calcutta | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/sir-john-pudester-of-newfoundland-vice-chairman-of-commission-of.html | SIR JOHN PUDESTER OF NEWFOUNDLAND; Vice Chairman of Commission of Government Dies at 65 u j Former News Executive | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/exarmy-chaplain-honored.html | Ex-Army Chaplain Honored | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bids-icc-encourage-intercoastal-lines.html | BIDS ICC ENCOURAGE INTERCOASTAL LINES | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/oil-concern-expands-panhandle-acquires-red-bird-and-ceniza.html | OIL CONCERN EXPANDS; Panhandle Acquires Red Bird and Ceniza Companies | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/republican-wins-in-wisconsin.html | Republican Wins in Wisconsin | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/christian-torf-.html | CHRISTIAN TORF \ | True | Special to the newyork tzmxs. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/mme-tildy-arrives-today-wife-of-hungarian-president-is-to-visit.html | MME. TILDY ARRIVES TODAY; Wife of Hungarian President Is to Visit City, Then Go Inland | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/2-rabbis-injured-in-german-fracas.html | 2 RABBIS INJURED IN GERMAN FRACAS | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/kings-point-victor-40-defeats-hofstra-as-balderson-allows-only-five.html | KINGS POINT VICTOR, 4-0; Defeats Hofstra as Balderson Allows Only Five Singles | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/business-world.html | Business World | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/medical-care-seen-in-freedom-fight-dilemma-is-government-aid-or.html | MEDICAL CARE SEEN IN FREEDOM FIGHT; ' Dilemma' Is Government Aid or Bureaucratic Control, Hospital Meeting Is Told HIGH COST'S ARE ASSAILED Lenox Hill Deficit This Year Called Largest in Its History -- Better Trustees Asked | | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/southwestern-bell-accepts.html | Southwestern Bell Accepts | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/alphonse-f-monetise.html | ALPHONSE F. MONETISE | True | Special to the New fork times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/man-warned-to-avoid-return-to-dark-ages.html | MAN WARNED TO AVOID RETURN TO DARK AGES | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/glass-hose-made-for-industrial-use.html | GLASS HOSE MADE FOR INDUSTRIAL USE | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/youngstown-treasurer-retires.html | Youngstown Treasurer Retires | True | | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/cliffs-corporation.html | Cliffs Corporation | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/mrs-mary-c-stratton-gets-ceramic-award.html | MRS. MARY C. STRATTON GETS CERAMIC AWARD | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/dr-grebe-is-honored-for-plastics-work.html | Dr. Grebe Is Honored For Plastics Work | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/molyneux-features-skirtblouse-theme-for-schoolgirls-and-ensemble.html | Molyneux Features Skirt-Blouse Theme For Schoolgirls and Ensemble for Evening | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/state-turf-heads-get-licensee-plan-group-urged-to-set-up-bureau-for.html | STATE TURF HEADS GET LICENSEE PLAN; Group Urged to Set Up Bureau for Collecting Data on All Seeking Racing Permits | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/australia-saves-meat-for-britain.html | Australia Saves Meat for Britain | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/at-t-pays-big-stock-tax.html | A.T. & T. Pays Big Stock Tax | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/state-aides-get-more-pay-salary-board-sets-increases-of-100-to-360.html | STATE AIDES GET MORE PAY; Salary Board Sets Increases of $100 to $360 for 2,000 | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/conference-on-art-will-start-today-fifth-annual-conclave-of-the.html | CONFERENCE ON ART WILL START TODAY; Fifth Annual Conclave of the Field's Education Group Is at Modern Museum | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bulgaria-interns-160-greeks.html | Bulgaria Interns 160 Greeks | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/memorial-for-gus-edwards.html | Memorial for Gus Edwards | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/navy-accuses-six-of-prisoner-abuse.html | NAVY ACCUSES SIX OF PRISONER ABUSE | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/indians-overcome-browns-by-10-to-4-boudreau-fleming-and-hega-lead.html | INDIANS OVERCOME BROWNS BY 10 TO 4; Boudreau, Fleming and Hega Lead 18-Hit Attack -- Tribe Annexes Third Straight | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/arbitration-asked-in-uaw-pay-plan-general-motors-is-expected-to.html | ARBITRATION ASKED IN UAW PAY PLAN; General Motors Is Expected to Answer Proposal Today Calling for 3-Man Panel | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/i-j-b-ford-retired-executive-of-chicago-eastern-illinois-railroad.html | I. J. B. FORD; Retired Executive of Chicago & Eastern Illinois Railroad | True | Special to thz new yoRK tujes. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/calls-output-inflation-bar-bell-urges-full-production-as.html | CALLS OUTPUT INFLATION BAR; Bell Urges Full Production as Exemplified by Textile Mills in '46, Early '47 | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/named-heart-association-aide.html | Named Heart Association Aide | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/nbc-decides-laugh-is-on-vice-presidents-and-turns-its-other-cheek.html | NBC Decides Laugh Is On Vice Presidents, And Turns Its Other Cheek to Fred Allen | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/traders-caution-becalms-stocks-only-700000-shares-handled-a-low-for.html | TRADERS CAUTION BECALMS STOCKS; Only 700,000 Shares Handled, a Low for 2 Weeks, and Prices Change Little DOMESTIC NEWS WATCHED Slowdown Is Laid to Desire of Public to Assess Events Affecting Economy | True | | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/minister-flouts-senate-cuban-refuses-to-appear-to-answer-questions.html | MINISTER FLOUTS SENATE; Cuban Refuses to Appear to Answer Questions | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/minnesota-legislators-picket.html | Minnesota Legislators Picket | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/art-talk-to-help-nursing-service-lecture-by-roland-mckinney-today.html | ART TALK TO HELP NURSING SERVICE; Lecture by Roland McKinney Today Will Be Benefit for Frontier Welfare Program | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/new-french-tariff-irks-trade-parley-job-of-cutting-world-barriers.html | NEW FRENCH TARIFF IRKS TRADE PARLEY; Job of Cutting World Barriers Off to a Bad Start as Paris Increases Pre-War Levies MANY DOUBLED OR TRIPLED Other Geneva Delegates Resent Such Gaining of Advantage -- Suspect Nation of Bad Faith | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/tiso-execution-deplored-slovak-league-says-it-showed-red-influence.html | TISO EXECUTION DEPLORED; Slovak League Says It Showed Red Influence in Prague | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/heads-patriotic-group-jw-finger-elected-by-empire-state-society-sar.html | HEADS PATRIOTIC GROUP; J.W. Finger Elected by Empire State Society, SAR | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/cervantes-fetes-open-spain-begins-celebration-of-4th-centenary-with.html | CERVANTES FETES OPEN; Spain Begins Celebration of 4th Centenary With Book Day | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/family-honors-maid-with-it-for-55-years.html | FAMILY HONORS MAID, WITH IT FOR 55 YEARS | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/russians-default-on-austrian-food-all-other-zones-exceed-their.html | RUSSIANS DEFAULT ON AUSTRIAN FOOD; All Other Zones Exceed Their Quotas but Eastern Area Is 29% in Arrears | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/to-sell-statesville-mills-stock.html | To Sell Statesville Mills Stock | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/1000000-bushels-wheat-to-uk.html | 1,000,000 Bushels Wheat to U.K. | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/d-drive-to-sell-us-system-ready-council-says-campaign-will-stress.html | D DRIVE 'TO SELL' U.S. SYSTEM READY; Council Says Campaign Will Stress Free Enterprise Aim to Raise Living Standards HREE-AGENCY TASK FORCE Already at Work Upon Copy Which Will Be Screened to Bar Slanting for Any Group AD DRIVE 'TO SELL' U.S. SYSTEM READY | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/phone-issue-authorized-orange-county-company-to-offer-300000-of.html | PHONE ISSUE AUTHORIZED; Orange County Company to Offer $300,000 of 30-Year Bonds | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/lagerholm-vaughn.html | Lagerholm -- Vaughn | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/standard-brands-lists-profit-drop-net-income-in-quarter-put-at.html | STANDARD BRANDS LISTS PROFIT DROP; Net Income in Quarter Put at $3,188,135 in Contrast With $3,667,555 Last Year | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/montreal-options-matney.html | Montreal Options Matney | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/liberals-for-delehanty-party-announces-that-it-will-nominate-the.html | LIBERALS FOR DELEHANTY; Party Announces That It Will Nominate the Surrogate | True | | | C1B 72772 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/bishop-mcormick-is-consecrated.html | BISHOP M'CORMICK IS CONSECRATED | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/gale-brings-havoc-to-british-ships-old-battleship-warspite-is.html | GALE BRINGS HAVOC TO BRITISH SHIPS; Old Battleship Warspite Is Wrecked -- Tanker Breaks Up -- Many Others in Peril | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/churchill-denounces-labors-ineptitude.html | CHURCHILL DENOUNCES LABOR'S 'INEPTITUDE' | True | Special to THE NEW YORK TIMES. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/stassen-refuses-to-speak-abroad.html | STASSEN REFUSES TO SPEAK ABROAD | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/vandegrift-blast-at-merger-studied-army-navy-officials-doubt-his.html | VANDEGRIFT BLAST AT MERGER STUDIED; Army, Navy Officials Doubt His Adverse Testimony Will Cause Plan to Fail | True | By Sidney Shalettspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/5day-bank-bill-advances.html | 5-Day Bank Bill Advances | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/jersey-counties-reduce-debt.html | Jersey Counties Reduce Debt | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/grain-broker-reinstated.html | Grain Broker Reinstated | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/price-cuts-made-by-2-big-concerns-general-cable-pennsylvania-salt.html | PRICE CUTS MADE BY 2 BIG CONCERNS; General Cable, Pennsylvania Salt Respond to Truman's Appeal, Snyder Reports | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/cornell-beats-rochester-86.html | Cornell Beats Rochester, 8-6 | True | | | C1B 72772 | |
| 1947-04-24 | 1947-04-24 | https://www.nytimes.com/1947/04/24/archives/stadnik-hospital-checked-by-soviet-2-top-russian-doctors-visited.html | STADNIK HOSPITAL CHECKED BY SOVIET; 2 Top Russian Doctors Visited Ukrainian U.N. Delegate Here After Shooting | True | North American Newspaper Alliance. | | C1B 72772 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/pacific-parley-hailed-us-envoy-to-australia-sees-new-deal-for.html | PACIFIC PARLEY HAILED; U.S. Envoy to Australia Sees 'New Deal' for Nations | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/haven-for-homeless-is-offered-by-dutch.html | HAVEN FOR HOMELESS IS OFFERED BY DUTCH | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/japan-ships-textiles-first-consignment-for-malaya-unloaded-at.html | JAPAN SHIPS TEXTILES; First Consignment for Malaya Unloaded at Singapore | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/publishers-propose-arbitration-in-all-managementlabor-cases.html | Publishers Propose Arbitration In All Management-Labor Cases; PUBLISHERS FAVOR WIDER ARBITRATION | True | By Russell Porter | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/10-czech-leaders-in-britain.html | 10 Czech Leaders in Britain | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/alexander-cumming.html | ALEXANDER CUMMING | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/for-freeing-puerto-rico-tydings-offers-an-independence-bill-in-the.html | FOR FREEING PUERTO RICO; Tydings Offers an Independence Bill in the Senate | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/us-rubber-stand-scored-in-britain-head-of-growers-association.html | U.S. RUBBER STAND SCORED IN BRITAIN; Head of Growers Association Criticizes Refusal to Pay More Than 20.4c a Pound | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/seereys-home-run-tops-white-sox-10-circuit-blow-enables-indians-to.html | SEEREY'S HOME RUN TOPS WHITE SOX, 1-0; Circuit Blow Enables Indians to Win Fourth Straight as Black Pitches 4-Hitter | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/justice-attacks-state-betting-law.html | JUSTICE ATTACKS STATE BETTING LAW | True | | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/ancient-painting-found-canvas-in-elizabeth-nj-attic-may-be-16th.html | ANCIENT PAINTING FOUND; Canvas in Elizabeth, N.J., Attic May Be 16th Century Art | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/aid-to-singers-urged-mrs-herbert-witherspoon-says-vocalists-are.html | AID TO SINGERS URGED; Mrs. Herbert Witherspoon Says Vocalists Are Overlooked | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/gold-mine-fire-kills-1-traps-11.html | Gold Mine Fire Kills 1, Traps 11 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/marshall-plans-review-of-policy-will-study-program-of-us-in.html | MARSHALL PLANS REVIEW OF POLICY; Will Study Program of U.S. in Relation to Outcome of Moscow Conference SMITH ALSO TO RETURN Secretary Will Face Problem of Soviet Lend-Lease Issue on His Arrival Home | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/industrial-building-off-35.html | Industrial Building Off 35% | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/jews-to-pray-for-aid-all-services-tomorrow-to-ask-for-intercession.html | JEWS TO PRAY FOR AID; All Services Tomorrow to Ask for Intercession of U.N. | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/toscanini-to-get-award-he-is-chosen-by-one-world-group-for-1947.html | TOSCANINI TO GET AWARD; He Is Chosen by One World Group for 1947 Music Prize | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/us-atomic-rule-held-a-world-risk-russian-scientist-in-un-body-asks.html | U.S. ATOMIC RULE HELD A WORLD RISK; Russian Scientist in U.N. Body Asks Correcting of 'Monopoly' -- Group to Hear Oppenheimer | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/ransome-van-fleet.html | RANSOME VAN FLEET | True | Special to the new york times. i | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/2-vessels-prepared-for-excursionists.html | 2 VESSELS PREPARED FOR EXCURSIONISTS | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/china-army-dump-burns-nationalists-lose-ammunition-in-blasts-at.html | CHINA ARMY DUMP BURNS; Nationalists Lose Ammunition in Blasts at Suchow | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/young-announces-100000000-plan-he-tells-publishers-group-his-3.html | YOUNG ANNOUNCES $100,000,000 PLAN; He Tells Publishers' Group His 3 Railroads Will Spend That Sum to Improve Service | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/torza-dudley-in-final-they-will-meet-today-for-the-north-and-south.html | TORZA, DUDLEY IN FINAL; They Will Meet Today for the North and South Golf Title | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/bank-group-50-years-old-regional-association-addressed-by-state.html | BANK GROUP 50 YEARS OLD; Regional Association Addressed by State Superintendent | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/cio-afl-to-meet-may-1-committees-agree-to-discuss-merger-plan-of.html | CIO, AFL TO MEET MAY 1; Committees Agree to Discuss Merger Plan of Unions | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/missions-board-has-deficit.html | Missions Board Has Deficit | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/end-of-police-state-is-seen-near-in-japan.html | END OF 'POLICE STATE' IS SEEN NEAR IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/westvaco-stock-split-approved.html | Westvaco Stock Split Approved | True | | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/ccny-ties-wagner-33-darkness-ends-game-after-11th-beavers-score-2.html | C.C.N.Y. TIES WAGNER, 3-3; Darkness Ends Game After 11th -- Beavers Score 2 in Ninth | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/france-proclaims-a-crisis-in-wheat-yearlong-controls-invoked-to.html | FRANCE PROCLAIMS A CRISIS IN WHEAT; Year-Long Controls Invoked to Check Panicky Run on Country's Bakeries | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/truman-indicates-he-bars-using-force-to-cut-prices-rests-on.html | Truman Indicates He Bars Using Force to Cut Prices; Rests on Pleading, Holding It Is Funeral of Sellers if They Ask Too Much and Lose -- Pleased by Voluntary Action PRESIDENT AVOIDS COERCION ON PRICES | True | By Felix Belair Jr.special To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/school-net-entries-open-eastern-tourney-to-be-played-in-queens-may.html | SCHOOL NET ENTRIES OPEN; Eastern Tourney to Be Played in Queens, May 10 to 16 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/13yearold-pianist-in-recital.html | 13-Year-Old Pianist in Recital | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/retaliation-feared-in-palestine-terror.html | RETALIATION FEARED IN PALESTINE TERROR | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/mckeon-hurls-3hitter.html | McKeon Hurls 3-Hitter | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/corn-liquidation-hits-most-grains-yellow-cereal-closes-1-14-to-2-34.html | CORN LIQUIDATION HITS MOST GRAINS; Yellow Cereal Closes 1 1/4 to 2 3/4 Cents Lower -- Wheat Drops 1/2 to 1 3/4 | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/costs-uncertainly-cause-commerce-body-to-cut-estimate-of-new.html | Costs, Uncertainly Cause Commerce Body To Cut Estimate of New Building for Year | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/teacher-pay-rises-backed-by-aflcio-half-a-billion-in-federal-aid.html | TEACHER PAY RISES BACKED BY AFL-CIO; Half a Billion in Federal Aid Should Be So Earmarked, They Tell Senate Group | True | By Bess Furmanspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/movie-engineers-to-convene.html | Movie Engineers to Convene | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/250000-detroit-workers-quit-factories-to-protest-antilabor-bills-at.html | 250,000 Detroit Workers Quit Factories To Protest Anti-Labor Bills at Rally | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/miss-sarah-c-mccahan.html | MISS SARAH C. McCAHAN | True | | | | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/tanker-still-aground-attempt-will-be-made-today-to-refloat-the.html | TANKER STILL AGROUND; Attempt Will Be Made Today to Refloat the Vincenzia | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/10-bank-call-issued.html | 10% Bank Call Issued | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/sing-sing-to-honor-lawes-prisons-activities-will-be-shut-down-for.html | SING SING TO HONOR LAWES; Prison's Activities Will Be Shut Down for Half Day Today | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/securities-concern-expanding.html | Securities Concern Expanding | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/oppose-duty-cut-on-china-producers-at-house-hearing-see-ruin-in.html | OPPOSE DUTY CUT ON CHINA; Producers at House Hearing See Ruin in Cheap Labor Imports | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/suit-faces-albany-over-robeson-ban-church-lawyer-assails-city-for.html | SUIT FACES ALBANY OVER ROBESON BAN; Church Lawyer Assails City for Barring Concert -- Mayor Cites Controversy | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/fordhamcity-game-may-19.html | Fordham-City Game May 19 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/morgan-brooks-professor-emeritus-at-illinois-classmate-of-c-e-h.html | MORGAN BROOKS; Professor Emeritus at Illinois, Classmate of C. E. Hughes | True | Special to the new york times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/buckeye-players-letter-offsets-feslers-charges-against-south.html | Buckeye Player's Letter Offsets Fesler's Charges Against South; Curious Spelling of Application for Job by Football Halfback Turns Ohio State Coach's Remarks Into a Boomerang | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/mrs-welch-dead-political-leader-once-on-democratic-national.html | MRS. WELCH DEAD; POLITICAL LEADER; Once on Democratic National Committee From Connecticut -- Was Collector of Port | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/st-marys-school-and-baltimore-orioles-join-forces-to-honor-babe.html | St. Mary's School and Baltimore Orioles Join Forces to Honor Babe Ruth on Sunday | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/churches-to-limit-press-at-meeting-buck-hill-falls-group-decides.html | CHURCHES TO LIMIT PRESS AT MEETING; Buck Hill Falls Group Decides Against Open Coverage at World Parley in 1948 | True | By H. Walton Clokespecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/sid-tanenbaum-honored-writers-name-nyu-star-for-maccabi-association.html | SID TANENBAUM HONORED; Writers Name N.Y.U. Star for Maccabi Association Award | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORKS TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/belloise-to-box-walker.html | Belloise to Box Walker | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/wins-literary-gold-medal-of-society-for-libraries.html | Wins Literary Gold Medal Of Society for Libraries | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/general-foods-corp-first-quarter-profit-98-cents-a-share-against-83.html | GENERAL FOODS CORP.; First Quarter Profit 98 Cents a Share Against 83 Cents in '46 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/mrs-lewis-l-delafield.html | MRS. LEWIS L. DELAFIELD | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/sonia-portugalova-sings.html | Sonia Portugalova Sings | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/bennett-to-aid-veterans-drive.html | Bennett to Aid Veterans' Drive | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/3-added-to-empire-steel-board.html | 3 Added to Empire Steel Board | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/small-group-of-private-citizens-proposed-to-advise-government-on.html | Small Group of Private Citizens Proposed To Advise Government on Foreign Policy | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/royal-family-sails-from-south-africa.html | ROYAL FAMILY SAILS FROM SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/reds-set-48-revolt-says-quebec-premier.html | REDS SET '48 REVOLT, SAYS QUEBEC PREMIER | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/gubar-lamb.html | Gubar -- Lamb | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/sec-favors-plan-of-cities-service-simplification-of-corporate.html | SEC FAVORS PLAN OF CITIES SERVICE; Simplification of Corporate Structure Is Approved by the Commission | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/oil-men-elect-officers-cr-williams-heads-natural-gasoline.html | OIL MEN ELECT OFFICERS; C.R. Williams Heads Natural Gasoline Association | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/koreans-jubilant-on-greeting-hodge-kwangju-takes-holiday-when-the.html | KOREANS JUBILANT ON GREETING HODGE; Kwangju Takes Holiday When the U.S. Commander Arrives -- City in Prosperous Area | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/uso-to-sell-wardrobe.html | USO to Sell Wardrobe | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/2800000-of-fine-returned-to-umw-by-capital-court-700000-us-penalty.html | $2,800,000 OF FINE RETURNED TO UMW BY CAPITAL COURT; $700,000 U.S. Penalty Is Paid by Check as $3,500,000 Bonds Are Returned JUSTICE WARNS LEADERS He Says Injunction Against Strikes Stands -- $35,000 Taken as 'Poundage' Fee | True | By Lewis Woodspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/bogota-plans-20000000-loan.html | Bogota Plans $20,000,000 Loan | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/liberals-reject-wallace-british-party-conference-endorses-trumans.html | LIBERALS REJECT WALLACE; British Party Conference Endorses Truman's Mid-East Policy | True | By Mallory Brownespecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/nowicki-lost-to-fordham-leg-injury-to-keep-star-from-competing-in.html | NOWICKI LOST TO FORDHAM; Leg Injury to Keep Star From Competing in Penn Relays | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/royalist-vengeance-curbed.html | Royalist "Vengeance" Curbed | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/fast-plane-service-set-american-airlines-to-cut-time-between-new.html | FAST PLANE SERVICE SET; American Airlines to Cut Time Between New York, Chicago | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/party-today-to-fete-wounded-veterans.html | PARTY TODAY TO FETE WOUNDED VETERANS | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/new-treasury-rule-minor-change-in-procedure-on-bill-redemptions-is.html | NEW TREASURY RULE; Minor Change in Procedure on Bill Redemptions Is Made | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/dulles-notes-gains-of-us-in-moscow-says-delegates-hammered-out.html | DULLES NOTES GAINS OF U.S. IN MOSCOW; Says Delegates Hammered Out Policies That Should Bring More Than Compromises | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/tibor-serly-leads-own-music-group-conducts-string-orchestra-of-24.html | TIBOR SERLY LEADS OWN MUSIC GROUP; Conducts String Orchestra of 24 Players in First Program of New Concert Series | True | By Noel Straus | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/paper-mill-workers-get-rise.html | Paper Mill Workers Get Rise | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/miss-jean-manice-is-wed-in-georgia-escorted-by-her-brother-at.html | MISS JEAN MANICE IS WED IN GEORGIA; Escorted by Her Brother at Marriage in Augusta to Edward K. Holland | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/youth-beats-sexton-after-robbery-fails.html | YOUTH BEATS SEXTON AFTER ROBBERY FAILS | True | | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/troth-announced-of-thora-ronalds-cousin-of-mrs-sumner-welles-will.html | TROTH ANNOUNCED OF THORA RONALDS; Cousin of Mrs. Sumner Welles Will Be Wed Here May 15 to Donald Arthur McElroy | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/few-gains-at-talks-marshall-calls-session-only-the-first-round.html | FEW GAINS AT TALKS; Marshall Calls Session Only the 'First Round' -- Plans Early Report AUSTRIAN STUDY MAPPED Special Group Will Convene in Vienna May 12 -- Council May Meet in New York BIG 4 END SESSION; SET FALL MEETING | True | By C.l. Sulzbergerspecial To the New York Times. | | | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/spanish-pistols-sold-pair-bring-600-at-auction-of-various-art-items.html | SPANISH PISTOLS SOLD; Pair Bring $600 at Auction of Various Art Items Here | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/faultless-calumet-derby-hope-beats-riskolater-at-lexington.html | Faultless, Calumet Derby Hope, Beats Riskolater at Lexington | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/it-t-head-backs-greek-aid-plan-behn-supports-truman-in-annual.html | I.T. & T. HEAD BACKS GREEK AID PLAN; Behn Supports Truman in Annual Report -- Corporation Shows Gain for Year | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/work-by-juniors-at-national-arts-92-paintings-included-in-show-four.html | WORK BY JUNIORS AT NATIONAL ARTS; 92 Paintings Included in Show, Four Cash Prizes Awarded -- ACA Display Due Tuesday | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/new-airline-ticket-office.html | New Airline Ticket Office | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/rollick-rolls-615-in-singles-at-abc.html | ROLLICK ROLLS 615 IN SINGLES AT A.B.C. | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/city-gradually-ending-free-vaccination-5055000-immunized-in-last-19.html | City Gradually Ending Free Vaccination; 5,055,000 Immunized in Last 19 Days | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/bank-of-america-opens-in-manila.html | Bank of America Opens in Manila | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/british-circulation-off-l-8590000-decline-in-week-puts-total-at-l.html | BRITISH CIRCULATION OFF; L 8,590,000 Decline in Week Puts Total at L 1,387,941,000 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/new-fifth-avenue-stores.html | New Fifth Avenue Stores | True | RAPHEAL MALSIN, | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/strong-us-stand-urged-better-than-appeasement-policy-says-lane-in.html | STRONG U.S. STAND URGED; Better Than Appeasement Policy, Says Lane in Speech to Forum | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/commodity-prices-off-by-06-in-week-increase-in-agricultural.html | COMMODITY PRICES OFF BY 0.6% IN WEEK; Increase in Agricultural Products Brings Drop in the Primary Market | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/netherlands-to-cut-imports-by-priority.html | NETHERLANDS TO CUT IMPORTS BY PRIORITY | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/increase-in-rent-for-stuyvesant-town-and-riverton-houses-is-asked.html | Increase in Rent for Stuyvesant Town And Riverton Houses Is Asked of City | True | | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/variety-of-fish-now-on-market-stands-ducklings-plentiful-vegetables.html | Variety of Fish Now on Market Stands -- Ducklings Plentiful -- Vegetables Late | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/ship-salvaged-in-lake-erie.html | Ship Salvaged in Lake Erie | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/harry-kabnofskt.html | HARRY KABNOFSKT | True | Soecial to Tsi new york times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/goldman-season-to-start-june-13-guggenheim-memorial-concerts-will.html | GOLDMAN SEASON TO START JUNE 13; Guggenheim Memorial Concerts Will Be Presented in Parks -- Programs to Vary | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/hats-of-8-designers-presented-at-show.html | HATS OF 8 DESIGNERS PRESENTED AT SHOW | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/new-stock-offering.html | NEW STOCK OFFERING | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/newspapers-left-to-employes.html | Newspapers Left to Employes | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/twu-submits-cards-for-23105-workers-taken-to-davis-office-they-are.html | TWU SUBMITS CARDS FOR 23,105 WORKERS; Taken to Davis' Office, They Are Said to Designate Union as Bargaining Agent | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/morale-wrecking-of-phone-unionists-laid-to-u-s-chiefs-counsel-says.html | 'MORALE WRECKING OF PHONE UNIONISTS LAID TO U. S. CHIEFS; Counsel Says Schwellenbach Had Stated That NFTW Was 'Weak' and Near 'Collapse' MINERS DONATE $100,000 Labor Department Will Hold 'Intensive Conferences' With View to Quick Settlement U. S. CHIEFS SCORED BY PHONE UNIONIST $100,000 FROM UMW FOR PHONE UNION | True | By Louis Starkspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/german-fertilizer-issue-senators-fail-to-get-ban-on-destruction-of.html | GERMAN FERTILIZER ISSUE; Senators Fail to Get Ban on Destruction of Plants | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/polish-envoy-in-nicaragua.html | Polish Envoy in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/metro-buys-story-on-army-air-work-studio-will-star-clark-gable-in.html | METRO BUYS STORY ON ARMY AIR WORK; Studio Will Star Clark Gable in 'Command Decision,' a Novel by William Haines | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/truman-considers-trips-says-he-hopes-to-visit-alaska-and-puerto.html | TRUMAN CONSIDERS TRIPS; Says He Hopes to Visit Alaska and Puerto Rico This Year | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/bonds-and-shares-on-london-market-business-continues-at-a-slow-pace.html | BONDS AND SHARES ON LONDON MARKET; Business Continues at a Slow Pace, but Some Industrial Dividends Bring Gains | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/belgrade-has-5year-aim-plan-for-industry-and-farming-will-cost.html | BELGRADE HAS 5-YEAR AIM; Plan for Industry and Farming Will Cost $5,566,000,000 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/house-body-blocks-general-rent-rise-votes-to-keep-ceilings-to-48.html | HOUSE BODY BLOCKS GENERAL RENT RISE; Votes to Keep Ceilings to '48, Kills 10% Increase -- 15% Allowed if Tenant Agrees HOUSE GROUP BARS GENERAL RENT RISE | True | By Samuel A. Towerspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/us-service-backed-leaders-urge-extension-of-information-sent.html | U.S. SERVICE BACKED; Leaders Urge Extension of Information Sent Overseas | True | | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/cohu-elected-head-by-twa-directors-northrup-aircraft-chairman.html | COHU ELECTED HEAD BY TWA DIRECTORS; Northrup Aircraft Chairman Succeeds Jack Frye, Who Quit in Row With Hughes COHU ELECTED HEAD BY TWA DIRECTORS | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/long-island-to-give-service-for-rate-rise.html | LONG ISLAND TO GIVE SERVICE FOR RATE RISE | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/road-plans-fixed-by-westchester-county-officials-sort-out-26-miles.html | ROAD PLANS FIXED BY WESTCHESTER; County Officials Sort Out 26 Miles Scheduled for Early Contract, 84 for Later | True | By Merrill Folsomspecial To The New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/missing-balkan-papers-safe-in-sofia-not-stolen.html | Missing Balkan Papers Safe in Sofia, Not Stolen | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/jersey-city-wins-71-sets-back-montreal-as-goodwin-excels-on-the.html | JERSEY CITY WINS, 7-1; Sets Back Montreal as Goodwin Excels on the Mound | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/senate-confirms-clapp-as-tva-head-vote-of-36-to-31-defeats-long.html | SENATE CONFIRMS CLAPP AS TVA HEAD; Vote of 36 to 31 Defeats Long Flight of M'Kellar to Reject Successor to Lilienthal | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/truman-policy-seen-as-aid-to-inflation.html | TRUMAN POLICY SEEN AS AID TO INFLATION | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/new-president-chosen-by-lennen-mitchell-inc.html | New President Chosen By Lennen & Mitchell, Inc. | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/idustrial-exhibit-covers-wide-field-american-designers-institute.html | IDUSTRIAL EXHIBIT COVERS WIDE FIELD; American Designers Institute Shows Models, Photographs and Finished Products | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/beatrice-levison-prospective-bride-graduate-of-sarah-lawrence-will.html | BEATRICE LEVISON PROSPECTIVE BRIDE; Graduate of Sarah Lawrence Will Be Wed on June 17 to Robert Lewis Zion | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/blame-put-on-parents-neglect-leads-to-juvenile-delinquency.html | BLAME PUT ON PARENTS; Neglect Leads to Juvenile Delinquency, Wallander Says | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/medical-aid-urged-for-poorer-groups-jersey-doctors-see-need-to-care.html | MEDICAL AID URGED FOR POORER GROUPS; Jersey Doctors See Need to Care for These Families to Block Spread of U.S. Help | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/munich-gi-faces-trial-linked-to-invasion-of-jewish-rally-girl-also.html | MUNICH GI FACES TRIAL; Linked to Invasion of Jewish Rally -- Girl Also Seized | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/wholesale-food-prices-lower.html | Wholesale Food Prices Lower | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/advanced-to-post-of-wg-mather-eb-greene-made-chairman-of.html | ADVANCED TO POST OF W.G. MATHER; E.B. Greene Made Chairman of Cleveland-Cliffs Iron Co. -- Merger in View | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/czechs-execute-6-for-lidice-murder-gestapo-chief-aides-hanged-for.html | CZECHS EXECUTE 6 FOR LIDICE MURDER; Gestapo Chief, Aides Hanged for Mass Slaughter of Innocent Residents | True | By John MacCormacspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/senate-vote-confirming-clapp-to-head-the-tva.html | Senate Vote Confirming Clapp to Head the TVA | True | By the United Press. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/wants-inquiry-on-spain-norman-thomas-fears-labor-leader-has-been.html | WANTS INQUIRY ON SPAIN; Norman Thomas Fears Labor Leader Has Been Assassinated | True | | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/egypts-un-case-ready-for-hearing-her-plea-to-security-council-for.html | EGYPT'S U.N. CASE READY FOR HEARING; Her Plea to Security Council for British Evacuation and Sudan Rights Prepared | True | By Gene Currivanspecial To The New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/toronto-downs-newark-hamlin-allows-seven-blows-in-handing-bears-31.html | TORONTO DOWNS NEWARK; Hamlin Allows Seven Blows in Handing Bears 3-1 Defeat | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/dr-samuel-j-willis-chairman-of-the-council-of-victoria-college-dies.html | DR. SAMUEL J. WILLIS; Chairman of the Council .of Victoria College Dies at 70 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/named-dean-of-faculty-at-dartmouth-college.html | Named Dean of Faculty At Dartmouth College | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/urges-integration-of-farm-program-representative-hope-asserts-in.html | URGES INTEGRATION OF FARM PROGRAM; Representative Hope Asserts in Chicago Recent Policies Sometimes Disagree | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/store-sales-show-6-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 6% DROP IN NATION; Decrease Reported for Week Compared With Year Ago --Trade Down 2 % Here | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/haughton-hansen.html | Haughton -- Hansen | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/keansburg-boats-to-run-may-17.html | Keansburg Boats to Run May 17 | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/un-proceedings.html | U.N. Proceedings. | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/earnings-in-year-set-gimbel-record-13418851-profit-reported-on.html | EARNINGS IN YEAR SET GIMBEL RECORD; ' $13,418,851 Profit Reported on Sales of $293,352,489, Company's Highest | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/to-ask-representatives-aid.html | To Ask Representatives' Aid | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/advertising-news-and-notes-elected-new-chairman-of-advertising.html | Advertising News and Notes; Elected New Chairman Of Advertising Bureau | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/aranhas-election-seen-choice-for-assembly-president-agrees-to.html | ARANHA'S ELECTION SEEN; Choice for Assembly President Agrees to Attend Session | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/mcnutt-in-spain-on-way-home.html | McNutt in Spain on Way Home | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/west-africa-gets-new-u-s-service-african-glade-sails-today-from.html | WEST AFRICA GETS NEW U. S. SERVICE; African Glade Sails Today From Brooklyn -- Other Ships in Run Soon | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/plane-sale-inquiry-asked-85000000-purchase-by-the-navy-questioned.html | PLANE SALE INQUIRY ASKED; $85,000,000 Purchase by the Navy Questioned in Congress | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/conflict-in-golf-dates-plans-to-revive-metropolitan-open-may-be.html | CONFLICT IN GOLF DATES; Plans to Revive Metropolitan Open May Be Abandoned | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/bids-us-lose-awe-of-architecture-editor-of-trade-paper-asks-home.html | BIDS US LOSE AWE OF ARCHITECTURE; Editor of Trade Paper Asks Home Builder to Learn Use of Good Design | True | By Mary Roche | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/quirk-on-morrisessex-panel.html | Quirk on Morris-Essex Panel | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/sees-goods-leveling-off-goodman-expects-15-drop-in-cottons-less-in.html | SEES GOODS LEVELING OFF; Goodman Expects 15% Drop in Cottons, Less in Rayons | True | | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/a-citation-to-awvs-junior-auxiliary.html | A CITATION TO AWVS JUNIOR AUXILIARY | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/president-upholds-legal-power-veto-he-stands-by-his-ban-on-bill-for.html | PRESIDENT UPHOLDS LEGAL POWER VETO; He Stands by His Ban on Bill for Senate Group Rights, but Praises Ex-Senator Wheeler | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/hitlers-former-yacht-disabled.html | Hitler's Former Yacht Disabled | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/closing-official-for-murray-hill-old-hotel-ends-its-career-but-a.html | CLOSING 'OFFICIAL' FOR MURRAY HILL; Old Hotel Ends Its Career but a Few Dozen Guests Stay for a Night or 2 More 25-YEAR 'RUMOR' IS TRUE Long Battle to Save Landmark Is Over as Signs Appear in Creaky Elevators | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/wallace-denied-use-of-hollywood-bowl.html | WALLACE DENIED USE OF HOLLYWOOD BOWL | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/f-j-mcormick-noted-irish-actor-leading-member-of-the-abbey-theatre.html | F. J. M'CORMICK, NOTED IRISH ACTOR; Leading Member of the Abbey Theatre DiesuHad Visited U. S. and Played in Films i | True | Special to thi new york times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/aaf-blamed-for-halt-in-waa-tool-sale.html | AAF BLAMED FOR HALT IN WAA TOOL SALE | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/india-moslem-chief-asks-end-of-rioting.html | INDIA MOSLEM CHIEF ASKS END OF RIOTING | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/seton-hall-drops-from-penn-relays-balks-at-racing-major-college.html | SETON HALL DROPS FROM PENN RELAYS; Balks at Racing Major College Quartets in Mile -- Meet Will Get Under Way Today | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/roadside-improvement.html | ROADSIDE IMPROVEMENT | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/colgate-honors-long-island-man.html | Colgate Honors Long Island Man | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/business-census-bill-pushed.html | Business Census Bill Pushed | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/mrs-james-st-mclttre.html | MRS. JAMES ST. McLTTRE | True | fined nl to Tut New Vhinr Trwre | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/standard-of-california-clears-142-a-share-without-arabian-american.html | STANDARD OF CALIFORNIA; Clears $1.42 a Share Without Arabian American Dividend | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/big-mountain-battle-reported.html | Big Mountain Battle Reported | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/guilds-delegation-to-convention-voted.html | GUILD'S DELEGATION TO CONVENTION VOTED | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/larusso-outboxes-english.html | LaRusso Outboxes English | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/interior-fund-cut-stirs-gop-revolt-western-republicans-in-house.html | INTERIOR FUND CUT STIRS GOP REVOLT; Western Republicans in House Meet to Protest 47% Slash -- Rumors of 'Deals' Arise | True | By C.p. Trussellspecial To the New York Times. | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/phone-peace-here-grows-more-dim-union-spokesmen-reject-plan.html | PHONE PEACE HERE GROWS MORE DIM; Union Spokesmen Reject Plan Submitted by Mandelbaum After Stormy Meeting | | By A.h. Raskin | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/home-heating-ban-ordered-in-britain-use-of-gas-and-electricity-is.html | HOME HEATING BAN ORDERED IN BRITAIN; Use of Gas and Electricity Is Forbidden During Summer in New Power Economy Move | True | By Charles E. Eganspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/yiddish-operetta-to-open.html | Yiddish Operetta to Open | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/naval-stores.html | NAVAL STORES | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/charles-w-cornwell.html | CHARLES W. CORNWELL | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/belgium-gets-hungarian-trade.html | Belgium Gets Hungarian Trade | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/new-danish-monarch-addressing-his-subjects-for-first-time.html | NEW DANISH MONARCH ADDRESSING HIS SUBJECTS FOR FIRST TIME | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/can-refuse-gas-heating.html | Can Refuse Gas Heating | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/british-ship-believed-lost.html | British Ship Believed Lost | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/captwjcomell-marine-surveyor-former-appleton-cox-aide-dies-at.html | CAPT. W.J.COMELL, MARINE SURVEYOR; Former Appleton & Cox Aide Dies at 78uEx-Master of 4 Ships for Luckenbach uuuuuu | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/dondero-garland.html | Dondero -- Garland | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/attack-umw-coal-levy-operators-say-lewis-demand-stirs-threat-of-new.html | ATTACK UMW COAL LEVY; Operators Say Lewis Demand Stirs Threat of New Emergency | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/trading-in-cotton-is-barely-steady-futures-close-60-points-down-to.html | TRADING IN COTTON IS BARELY STEADY; Futures Close 60 Points Down to 17 Up -- Evening Up on May a Market Factor | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/business-aids-booklet-out.html | Business Aids' Booklet Out | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/john-g-thomas.html | JOHN G. THOMAS | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/waa-offers-alcoa-facility.html | WAA Offers Alcoa Facility | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/90-of-people-better-off-than-in-past-asserts-head-of-johnsmanville.html | 90% of People Better Off Than in Past, Asserts Head of Johns-Manville Board | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/british-drop-plan-to-buy-us-planes.html | BRITISH DROP PLAN TO BUY U.S. PLANES | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/help-for-chinese-refugees.html | Help for Chinese Refugees | True | | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/music-festival-starts-several-us-schools-appear-on-montreal-program.html | MUSIC FESTIVAL STARTS; Several U.S. Schools Appear on Montreal Program | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/cubs-nip-pirates-on-run-in-8th-65-johnsons-single-with-2-out.html | CUBS NIP PIRATES ON RUN IN 8TH, 6-5; Johnson's Single With 2 Out Decides -- 4 Blows for Pafko -- Cavarretta Gets Homer | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/black-sea-mines-a-peril-turkish-skippers-tell-of-dangers-left-by.html | BLACK SEA MINES A PERIL; Turkish Skippers Tell of Dangers Left by Germans and Russians | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/little-john-urges-priority-deadline-asks-congress-action-to-end-waa.html | LITTLE JOHN URGES PRIORITY DEADLINE; Asks Congress Action to End WAA System by Dec. 31 Except for Real Estate | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/seminar-speakers-deplore-slash-in-funds-for-voice-of-america-mrs.html | Seminar Speakers Deplore Slash In Funds for Voice of America; Mrs. McCormick, Shuster Laud UNESCO -- General Sarnoff, Edwin L. James Stress Importance of Free Communications | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/reginald-e-fosses-have-son.html | Reginald E. Fosses Have Son | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/dr-merlin-z-aubro.html | DR. MERLIN Z. AUBRO | True | Special to Ts-s Niwyork times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/way-to-divorce-opened-in-italy-the-vatican-attacks-togliatti-for-in.html | WAY TO DIVORCE OPENED IN ITALY; The Vatican Attacks Togliatti for Introducing Change in New Constitution | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/bank-looted-of-250000-toronto-thugs-open-safedeposit-boxes-after.html | BANK LOOTED OF $250,000; Toronto Thugs Open Safe-Deposit Boxes After Binding Four | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/lane-excoriates-regime-in-poland-exenvoy-protests-distortion-in.html | LANE EXCORIATES REGIME IN POLAND; Ex-Envoy Protests 'Distortion' in Pertinax Article on Aims of 'Quisling' Government | True | By Arthur Bliss Lane Former U.S. Ambassador To Polandnorth American Newspaper Alliance | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/2-women-patients-die-in-sanatorium-fire.html | 2 WOMEN PATIENTS DIE IN SANATORIUM FIRE | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/polish-drive-opens-organization-seeks-100000-to-send-for-relief.html | POLISH DRIVE OPENS; Organization Seeks $100,000 to Send for Relief | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/george-a-chapman.html | GEORGE A. CHAPMAN | True | Special to Tnz Ntwyork times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/the-administration-in-the-role-of-canute.html | The Administration in the Role of Canute | True | By Arthur Krock | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/mahoney-honored-by-turf-officials-retiring-maryland-chairman.html | MAHONEY HONORED BY TURF OFFICIALS; Retiring Maryland Chairman Becomes a Vice President of National Group | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/the-egg-and-i-film-version-of-betty-macdonald-novel-starring.html | ' The Egg and I,' Film Version of Betty MacDonald Novel Starring Claudette Colbert, Is New Bill at Radio City | True | By Bosley Crowther | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/new-bill-of-rights-sought-in-britain-liberals-back-lords-measure.html | NEW BILL OF RIGHTS SOUGHT IN BRITAIN; Liberals Back Lords Measure Protesting Power of Search, Press Curb, Closed Shop | True | By Herbert L. Matthewsspecial to The New York Times. | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/business-world-directs-sales-promotion-for-harvester-co-here.html | BUSINESS WORLD; Directs Sales Promotion For Harvester Co. Here | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/back-from-8-years-in-germany.html | Back From 8 Years in Germany | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/colts-patent-firearms-mfg.html | Colt's Patent Firearms Mfg. | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/child-to-george-c-shermans-jr.html | Child to George C. Shermans Jr. | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/ship-toll-mounts-in-gale-off-britain.html | SHIP TOLL MOUNTS IN GALE OFF BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/say-telegraph-tolls-must-rise.html | Say Telegraph Tolls Must Rise | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/gm-meeting-on-may-27.html | GM Meeting on May 27 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/bethlehem-meets-steel-pay-pattern-agrees-to-rise-of-15-cents-an.html | BETHLEHEM MEETS STEEL PAY PATTERN; Agrees to Rise of 15 Cents an Hour but Grace Sees It Aggravating Inflation PUTS COST AT $3 A TON Chairman Reports Profit of $4.84 a Share in Quarter, Record for the Period BETHLEHEM MEETS STEEL PAY PATTERN | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/spanish-army-unit-fights-guerrilleros.html | SPANISH ARMY UNIT FIGHTS GUERRILLEROS | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/st-francis-loses-53-halloran-hospital-nine-wins-game-halted-in.html | ST. FRANCIS LOSES, 5-3; Halloran Hospital Nine Wins Game Halted in Sixth | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/cadogans-alternate-on-way.html | Cadogan's Alternate on Way | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/play-hookey-for-shea-students-of-naugatuck-high-see-yankee-pitcher.html | PLAY HOOKEY FOR SHEA; Students of Naugatuck High See Yankee Pitcher in Debut | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/jews-in-germany-beg-un-for-help-representatives-of-211-centers-ask.html | JEWS IN GERMANY BEG U.N. FOR HELP; Representatives of 211 Centers Ask Palestine Be Opened -- 'Interim' Colony Urged | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/mrs-kiva-katzell.html | MRS. KIVA KATZELL | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/u-s-denies-asking-u-n-troop-secrecy-austin-for-prompt-publication.html | U. S. DENIES ASKING U. N. TROOP SECRECY; Austin for Prompt Publication of Military Report -- France Said to Hold Same View U. S. DENIES ASKING U. N. TROOP SECRECY | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/sees-big-expansion-for-frozen-foods-kolb-predicts-fish-meat-and.html | SEES BIG EXPANSION FOR FROZEN FOODS; Kolb Predicts Fish, Meat and Poultry Sales Will Hit 300 Million in 5 Years | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/greek-army-gains-in-difficult-tasks-reported-winning-confidence-of.html | GREEK ARMY GAINS IN DIFFICULT TASKS; Reported Winning Confidence of Villagers in Mountains -- 'Biggest Battle' On | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/sales-in-connecticut-george-a-lehmann-acquires-dwelling-in-redding.html | SALES IN CONNECTICUT; George A. Lehmann Acquires Dwelling in Redding | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/rca-appoints-5-plant-heads.html | RCA Appoints 5 Plant Heads | True | | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/pasquale-nuzzetti-violinist-once-played-in-opera-for-late-oscar.html | PASQUALE NUZZETTI; Violinist Once Played in Opera for Late Oscar Hammerstein | True | Special to Tra Niwtork Trots | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/brewery-strike-still-pends.html | Brewery Strike Still Pends | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/rev-edward-j-farley-assistant-pastor-of-church-in-brooklyn-served.html | REV. EDWARD J. FARLEY; Assistant Pastor of Church in Brooklyn Served in War | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/party-fund-expose-threatened-by-may-counsel-says-high-democrats.html | PARTY FUND EXPOSE THREATENED BY MAY; Counsel Says 'High Democrats' Will Be Named if Prosecutor Goes Into $1,000 Checks | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/new-molnar-play-will-open-tonight-miracle-in-mountains-19th-local.html | NEW MOLNAR PLAY WILL OPEN TONIGHT; ' Miracle in Mountains' 19th Local Offering by Author, Bows at the Playhouse | True | By Sam Zolotow | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/turns-wallace-picture-over.html | Turns Wallace Picture Over | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/employes-loyalty-program-preservation-of-civil-liberties-seen.html | Employes Loyalty Program; Preservation of Civil Liberties Seen Involved and Safeguards Suggested | True | JAMES E. GREER, | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/st-lawrence-corp-management-and-opponents-reach-an-accord-larger.html | St. Lawrence Corp. Management And Opponents Reach an Accord; Larger Board, Election of Van Alstyne as Chairman, Retention of Cameron as President, Are Parts of Compromise | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/tammany-ratifies-sampsons-plans-stand-is-replaced-without-a-contest.html | TAMMANY RATIFIES SAMPSON'S PLANS; Stand Is Replaced Without a Contest and the Rules Are Extensively Revised | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/colleagues-honor-dr-james-a-miller-academy-of-medicine-gives-medal.html | COLLEAGUES HONOR DR. JAMES A. MILLER; Academy of Medicine Gives Medal to Ex-President of the Organization | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/bierut-sees-poland-saved-from-famine.html | BIERUT SEES POLAND SAVED FROM FAMINE | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/ciano-decision-reversed-court-orders-retrial-of-action-to.html | CIANO DECISION REVERSED; Court Orders Retrial of Action to Confiscate Estate | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/johnson-will-be-honored.html | Johnson Will Be Honored | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/big-dealers-to-cut-milk-cent-a-quart-reduction-announced-in-face-of.html | BIG DEALERS TO CUT MILK CENT A QUART; Reduction Announced in Face of Threat by Dairy Farmers in Area to Stage Strike ANDERSON ORDERED SLASH Producers Due to Meet Today in Syracuse to Decide on Their Course of Action | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/china-announces-adherence-to-iro-three-more-nations-needed-to-start.html | CHINA ANNOUNCES ADHERENCE TO IRO; Three More Nations Needed to Start Refuge Unit -- UNRRA Chief Abroad Troubled | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/rudeke-brin.html | Rudeke -- Brin | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/fort-hamilton-boxing-thursday.html | Fort Hamilton Boxing Thursday | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/willagatirdies1-noted-novelist-70-_____-author-of-lost-lady.html | WILLAGATIRDIES;1 NOTED NOVELIST, 70; _____ Author of 'Lost Lady' Won the Pulitzer Prize in 1922 for Writing 'One of Ours' COVERED AMERICAN SCENE Understanding of the West and Charm of Manner Marked Most of Her Works | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/columbia-editor.html | COLUMBIA EDITOR | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/child-health-day-proclaimed.html | Child Health Day Proclaimed | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/columbia-gas-and-electric.html | Columbia Gas and Electric | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/city-to-purchase-60-new-buses.html | City to Purchase 60 New Buses | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/cunningham-visits-middle-east-chief-subject-of-talk-undisclosed.html | CUNNINGHAM VISITS MIDDLE EAST CHIEF; Subject of Talk Undisclosed -- Terror Abates -- British Fight Boycott of Jaws | True | By Clifton Danielspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/us-industrial-chemicals-elects-a-new-director.html | U.S. Industrial Chemicals Elects a New Director | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/freight-loadings-up-33-over-1946-weeks-volume-of-865846-cars-215003.html | FREIGHT LOADINGS UP 33% OVER 1946; Week's Volume of 865,846 Cars 215,003 More Than in Same Period of Last Year | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/slum-sites-urged-for-city-housing-gray-asks-interim-units-pending.html | SLUM SITES URGED FOR CITY HOUSING; Gray Asks Interim Units Pending Completion of Farragut Houses | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/worried-by-one-letter-cardinal-tisserant-anxious-to-see-bible.html | WORRIED BY ONE LETTER; Cardinal Tisserant Anxious to See Bible Manuscript Here | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/finland-wants-1952-games.html | Finland Wants 1952 Games | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/cosmic-bomb-in-workout-derby-nominee-covers-three-furlongs-in-036.html | COSMIC BOMB IN WORKOUT; Derby Nominee Covers Three Furlongs in 0:36 3/5 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/5th-ave-buses-collide-ten-hurt-as-2-jammed-vehicles-crash-at-44th.html | 5TH AVE. BUSES COLLIDE; Ten Hurt as 2 Jammed Vehicles Crash at 44th Street | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/4-fall-down-cliff-in-hazing.html | 4 Fall Down Cliff in Hazing | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/memphis-bans-another-film.html | Memphis Bans Another Film | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/bank-clearings-rise-94-gain-puts-us-total-for-week-at-12437622000.html | BANK CLEARINGS RISE; 9.4% Gain Puts U.S. Total for Week at $12,437,622,000 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/exhibit-space-opens-for-fabric-display.html | EXHIBIT SPACE OPENS FOR FABRIC DISPLAY | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/resettlement-of-refugees-lack-of-iro-and-existing-immigration.html | Resettlement of Refugees; Lack of IRO and Existing Immigration Policy Viewed as Causes of Delay | True | ANNA M. GRASS, | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/wilson-to-discuss-oil-outlook.html | Wilson to Discuss Oil Outlook | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/model-b17-completed-flying-fortress-model-will-be-used-for-water.html | MODEL B-17 COMPLETED; Flying Fortress Model Will Be Used for Water Tests in Ohio | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/german-movie-exports.html | GERMAN MOVIE EXPORTS | True | Plan Agreed On by Officials of Anglo-American Zones | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/two-belgian-ports-to-get-new-docks.html | TWO BELGIAN PORTS TO GET NEW DOCKS | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/hickory-stick-continued-in-british-school-rule.html | Hickory Stick Continued In British School Rule | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/labor-bill-gets-defense-by-taft-senator-here-says-he-sees-no-reason.html | LABOR BILL GETS DEFENSE BY TAFT; Senator Here Says He Sees No Reason for Truman to Veto the Measure | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/distillers-show-profits-national-reports-net-for-first-quarter-of.html | DISTILLERS SHOW PROFITS; National Reports Net for First Quarter of $11,770,885 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/angus-e-huther.html | ANGUS E. HUTHER | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/john-c-yetter-superintendent-of-ink-plant-for-the-chicago-tribune.html | JOHN C. YETTER; Superintendent of Ink Plant for The Chicago Tribune | True | Special to Tax new york tlmis. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/truman-confers-with-dr-rusk.html | Truman Confers With Dr. Rusk | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/varied-types-shown-of-summer-fashions.html | VARIED TYPES SHOWN OF SUMMER FASHIONS | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/ottmen-fall-145-to-braves-21-hits-mizes-3-homers-in-row-blow-by.html | OTTMEN FALL, 14-5, TO BRAVES 21 HITS; Mize's 3 Homers in Row, Blow by Cooper Wasted in Boston Rout Led by Litwhiler | True | By John Drebingerspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/dr-linda-b-lange-retired-in-1940-as-professor-in-womens-medical.html | DR. LINDA B. LANGE; Retired in 1940 as Professor in Women's Medical College | True | _____ _____ I Special to the new york times, | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/argentina-to-raise-missions.html | Argentina to Raise Missions | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/jews-choice-is-between-having-own-state-or-being-free-in-all.html | Jews' Choice Is Between Having Own State Or Being Free in All, Rosenwald Declares | True | By William O. Weartspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/champion-plans-only-2-more-bouts-louis-says-he-will-hang-up-gloves.html | CHAMPION PLANS ONLY 2 MORE BOUTS; Louis Says He Will Hang Up Gloves Next Year -- June Contest Is Canceled ELIMINATIONS ARE LISTED Lesnevich, Bettina, Maxim and Walcott Are Selected as the Foremost Contenders | True | By Joseph C. Nichols | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/utility-merger-approved-northwestern-electric-and-pacific-power-are.html | UTILITY MERGER APPROVED; Northwestern Electric and Pacific Power Are Involved | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/bank-notes.html | BANK NOTES | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/widerange-slash-in-prices-pressed-merchants-in-many-areas-try.html | WIDE-RANGE SLASH IN PRICES PRESSED; Merchants in Many Areas Try 'Newburyport Plan' -- No Cuts Are Seen at Sources | True | | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/praise-for-our-consular-service.html | Praise for Our Consular Service | True | ROBERT W. ALFREDSON, | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/to-reopen-in-canada-mutual-life-to-resume-writing-insurance-halted.html | TO REOPEN IN CANADA; Mutual Life to Resume Writing Insurance, Halted in 1942 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/lois-i-haigh-affianced-cornell-student-will-be-bride-of-james-mann.html | LOIS I. HAIGH AFFIANCED; Cornell Student Will Be Bride of James Mann Jr. in September | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/dw-howe-elected-publishers-head-burlington-vt-free-press-executive.html | D.W. HOWE ELECTED PUBLISHERS HEAD; Burlington (Vt.) Free Press Executive Started Career as a Delivery Boy | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/colgate-promotes-blakney.html | Colgate Promotes Blakney | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/new-policy-staff-will-aid-marshall-frame-his-plans-group-to-be.html | New Policy Staff Will Aid Marshall Frame His Plans; Group to Be Concerned With Long-Range Program of U.S. in Foreign Affairs | True | By James Restonspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/economists-see-19501960-boom-nation-can-exceed-war-output-with.html | ECONOMISTS SEE 1950-1960 BOOM; Nation Can Exceed War Output With Fewer Hours of Work, 20th Century Fund Says THREE-YEAR SURVEY MADE ' Serious Deficiencies' Found in Our Capacity to Produce Most Goods and Services ECONOMISTS SEE 1950-1960 BOOM | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/platypuses-to-land-today.html | Platypuses to Land Today | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/alien-office-merging-property-and-litigation-units-will-form-new.html | ALIEN OFFICE MERGING; Property and Litigation Units Will Form New Division | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/vico-sent-to-portland.html | Vico Sent to Portland | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/declares-outlook-gloomy-in-europe-powers-cites-inflation-flight.html | DECLARES OUTLOOK GLOOMY IN EUROPE; Powers Cites Inflation, Flight From Currency, Coal, Food Crises, Russian Influence | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/boston-triumphs-over-bombers-10-yankees-held-to-2-hits-by-red-sox-a.html | BOSTON TRIUMPHS OVER BOMBERS, 1-0; Yankees Held to 2 Hits by Red Sox Ace -- Victors Get 3 Safeties Off Shea WINNING TALLY IN FIFTH Two Walks, Sacrifice and a Long Fly by Mele Bring In Only Run of Game | True | By Joseph M. Sheehan | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/12-chains-net-up-104-shoe-association-puts-combined-1946-profits-at.html | 12 CHAINS NET UP 104%; Shoe Association Puts Combined 1946 Profits at $14,351,431 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/walker-cup-team-to-sail-tomorrow-ouimet-ventures-no-prediction-on.html | WALKER CUP TEAM TO SAIL TOMORROW; Ouimet Ventures No Prediction on Squad's Success as He Gives Final Pointers | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/herriot-enters-hospital.html | Herriot Enters Hospital | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/claims-court-reviews-year.html | Claims Court Reviews Year | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/holds-patman-act-covers-returns-blumberg-tells-fabric-group.html | HOLDS PATMAN ACT COVERS RETURNS; Blumberg Tells Fabric Group Unjustified Cancellations Are in Violation of Law | True | | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/eldon-carpenter.html | Eldon -- Carpenter | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/internees-face-austrian-trials.html | Internees Face Austrian Trials | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/910-choice-beats-rytina-by-a-nose-bridal-flower-runs-6furlong-route.html | 9-10 CHOICE BEATS RYTINA BY A NOSE; Bridal Flower Runs 6-Furlong Route in 1:11 4/5 Before 25,859 Fans at Jamaica RECCE THIRD AT THE WIRE Noble's Kay Gibson Outraces Elpis, 7-10, by 5 Lengths in Secondary Feature | True | By James Roach | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/votes-for-women-bring-golf-clubs-suspension.html | Votes for Women Bring Golf Club's Suspension | True | By the United Press. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/joins-dick-merlesmith-may-1-as-general-partner.html | Joins Dick & Merle-Smith May 1 as General Partner | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/coast-cannery-workers-get-rise.html | Coast Cannery Workers Get Rise | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/officers-of-chain-get-new-posts.html | Officers of Chain Get New Posts | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/viet-nam-minister-dies-aged-72.html | Viet Nam Minister Dies, Aged 72 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/treasury-deposits-decline-131000000-member-bank-balances-drop.html | Treasury Deposits Decline $131,000,000; Member Bank Balances Drop $167,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/reds-drop-two-pitchers.html | Reds Drop Two Pitchers | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/40year-odyssey-smelts-outlive-salmon-migrate-850-miles-to-the.html | 40-Year Odyssey: Smelts Outlive Salmon, Migrate 850 Miles -- to the Dinner Table | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/america-on-way-here-is-due-for-overhauling.html | America, on Way Here, Is Due for Overhauling | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/mrs-theron-w-kilmer-former-miss-angle-ransom-72-daughter-of-late.html | MRS. THERON W. KILMER; Former Miss Angle Ransom, 72, Daughter of Late Banker | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/de-gaulle-likens-aims-to-trumans-says-their-policies-in-present.html | DE GAULLE LIKENS AIMS TO TRUMAN'S; Says Their Policies in Present World Crisis Coincide in Defense of Liberties | True | By Lansing Warrenspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/launching-set-for-today-cubaloide-of-lloyd-brasileiro-line-on-ways.html | LAUNCHING SET FOR TODAY; Cubaloide of Lloyd Brasileiro Line on Ways at Pascagoula | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/profits-enlarged-by-soconyvacuumn-net-of-19000000-reported-for-first.html | PROFITS ENLARGED BY SOCONY-VACUUM; Net of $19,000,000 Reported for First Quarter Compares With $11,000,000 in '46 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/sir-norcot-warren-first-head-of-imperial-bank-of-india-is-dead-at.html | SIR NORCOT WARREN; First Head of Imperial Bank of India Is Dead at 83 | True | Special to thi new york times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/dr-iw-hollingshead.html | DR. I.W. HOLLINGSHEAD | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/problem-in-germany.html | Problem in Germany | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/investments-rise-in-reserve-banks-earning-assets-rise-in-new-york.html | INVESTMENTS RISE IN RESERVE BANKS; Earning Assets Rise in New York Units, but Loans Are Down Sharply in Week | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/equity-warns-league-on-race-bias-stand.html | EQUITY WARNS LEAGUE ON RACE BIAS ST AND | True | | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/film-firms-widen-strike-peace-talk-new-conciliatory-move-invites.html | FILM FIRMS WIDEN STRIKE PEACE TALK; New Conciliatory Move Invites AFL Painters to Join Plan for a Settlement | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/oppose-krebs-citizenship-us-attorneys-ask-appeal-in-excommunist.html | OPPOSE KREBS CITIZENSHIP; U.S. Attorneys Ask Appeal in Ex-Communist Leader Case | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/hotel-lincoln-has-small-fire.html | Hotel Lincoln Has Small Fire | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/hanes-backs-congress-cuts-in-income-taxes-and-budget-hanes-urges.html | Hanes Backs Congress Cuts In Income Taxes and Budget; HANES URGES CUTS IN TAX AND BUDGET | True | By John D. Morrisspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/aid-for-handicapped-urged-by-dr-parran.html | AID FOR HANDICAPPED URGED BY DR. PARRAN | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/cio-and-other-groups-plead-zionist-cause.html | CIO AND OTHER GROUPS PLEAD ZIONIST CAUSE | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/moscow-and-after.html | MOSCOW AND AFTER | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/idr-roziabowski-ia-polish-diplomat-consul-general-in-new-york-dies.html | idr. roziabowski, ia polish diplomat; Consul General in New York Dies at 63uEntered Service of His Country in 1912 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/temple-bans-ayd-unit-accusation-of-communistic-links-cause.html | TEMPLE BANS AYD UNIT; Accusation of Communistic Links Cause University Action | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/buckley-thompson.html | Buckley -- Thompson | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/exclerk-is-held-in-airline-fraud-gives-up-to-face-the-music-after.html | EX-CLERK IS HELD IN AIRLINE FRAUD; Gives Up to 'Face the Music' After Parting With $15,000 in Wild Spending Spree | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/westchester-sports-show-opens.html | Westchester Sports Show Opens | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/samuel-a-morr1son-aide-of-chicago-north-shore-milwaukee-railroader.html | SAMUEL A. MORR1SON; Aide of Chicago, North Shore & Milwaukee, Railroader 48 Years | True | Special to ths new york times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/mrs-jm-landis-asks-divorce.html | Mrs. J.M. Landis Asks Divorce | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/cuts-bronx-project-to-1120-apartments.html | CUTS BRONX PROJECT TO 1,120 APARTMENTS | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/irene-wacker-to-be-wed-betrothal-of-elizabeth-girl-to-kenneth.html | IRENE WACKER TO BE WED; Betrothal of Elizabeth Girl to Kenneth Kimball Announced | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/walkers-2run-single-in-first-downs-phillies-for-branca-20-brooks.html | Walker's 2-Run Single in First Downs Phillies for Branca, 2-0; Brooks Complete Sweep of Series as Catch by Reiser Helps in Eighth Frame, Casey Taking Mound to Check Sharp Uprising | True | By Roscoe McGowen | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/gramercy-park-neighborhood-flower-show-opens-in-atmosphere-of-home.html | Gramercy Park Neighborhood Flower Show Opens in Atmosphere of Home Reception | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/500000-washers-made.html | 500,000 Washers Made | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/molotov-sees-advances.html | Molotov Sees Advances | True | | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/johnson-renews-pact-with-the-metropolitan.html | Johnson Renews Pact With the Metropolitan | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/betrayer-of-husband-to-nazis-gets-15-years.html | Betrayer of Husband To Nazis Gets 15 Years | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/ireland-bares-deficit-u33500000-trade-gap-indicates-threat-to.html | IRELAND BARES DEFICIT; u33,500,000 Trade Gap Indicates Threat to Living Standard | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/exercise-held-not-harmful.html | Exercise Held Not Harmful | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/committees-fight-rises-in-rail-fare-patrons-of-lackawanna-and-erie.html | COMMITTEES FIGHT RISES IN RAIL FARE; Patrons of Lackawanna and Erie Object Strongly to ICC Over Proposed Increase 46-TRIP BAN IS OPPOSED Estimates of Relative Costs of Service Are Asked, but They Are Not Given | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/afl-survey-urges-free-greek-labor-backing-of-trade-union-rights.html | AFL SURVEY URGES FREE GREEK LABOR; Backing of Trade Union Rights Against Reds' or Government's Rule Is Asked in U.S. Aid | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/nazi-plotter-is-sentenced.html | Nazi Plotter Is Sentenced | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/supreme-court-is-asked-to-curb-petrillo-by-holding-lea-act-is.html | Supreme Court Is Asked to Curb Petrillo By Holding Lea Act Is Constitutional | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/travel-widens-in-britain.html | Travel Widens in Britain | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/mrs-clayton-b-hale.html | MRS. CLAYTON B. HALE | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/bernstein-reports-on-plight.html | Bernstein Reports on Plight | True | By Charles Hurdspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/mediate-wall-st-dispute-both-sides-agree-to-naming-of-arbitrator-by.html | MEDIATE WALL ST. DISPUTE; Both Sides Agree to Naming of Arbitrator by Tuesday | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/gets-life-for-amnesia-exgi-in-italy-is-sentenced-for-twoyear.html | GETS LIFE FOR 'AMNESIA'; Ex-GI in Italy Is Sentenced for Two-Year Desertion | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/schuster-in-red-sox-fold-colgate-rules-pitcher-ineligible-for.html | SCHUSTER IN RED SOX FOLD; Colgate Rules Pitcher Ineligible for Signing Boston Contract | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/orders-strike-control-michigan-governor-says-he-will-enforce-access.html | ORDERS STRIKE CONTROL; Michigan Governor Says He Will Enforce Access Laws | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/bennigsen-to-head-cards-succeeds-bidwill-as-president-of-chicago.html | BENNIGSEN TO HEAD CARDS; Succeeds Bidwill as President of Chicago Football Club | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/jersey-housing-financed-1717500-mortgages-for-five-bergen-county.html | JERSEY HOUSING FINANCED; $1,717,500 Mortgages for Five Bergen County Projects | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/assembly-to-have-ordinary-guard-security-chief-denies-fear-of-bombs.html | ASSEMBLY TO HAVE 'ORDINARY' GUARD; Security Chief Denies Fear of Bombs but No Packages Will Be Allowed in Grounds | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/jaffe-outlines-ftc-liquor-order.html | Jaffe Outlines FTC Liquor Order | True | | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/cyril-maude-actor-is-85-british-star-wishes-comeback-in-shaws-never.html | CYRIL MAUDE, ACTOR, IS 85; British Star Wishes Comeback in Shaw's 'Never Can Tell' | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/net-of-12187805-reported-by-rko-earnings-equal-to-317-a-share.html | NET OF $12,187,805 REPORTED BY RKO; Earnings Equal to $3.17 a Share, Compared With $1.59 for Previous Year | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/210th-atlantic-crossing-drottningholm-will-sail-today-with-record.html | 210TH ATLANTIC CROSSING; Drottningholm Will Sail Today With Record Passenger List | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/art-directors-club-presents-awards.html | ART DIRECTORS CLUB PRESENTS AWARDS | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/minority-senators-assail-labor-bill-ed-thomas-pepper-murray-in.html | MINORITY SENATORS ASSAIL LABOR BILL; E.D. Thomas, Pepper, Murray in Committee Dissent, Say It Strikes at Workers' Gains | True | By William S. Whitespecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/accepts-boy-scout-post.html | Accepts Boy Scout Post | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/inverchapel-tells-of-3-billion-british-aid-to-show-us-is-not-alone.html | Inverchapel Tells of 3 Billion British Aid To Show U.S. Is Not Alone in Helping World | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/to-lift-gl-parcel-curbs-may-1.html | To Lift GI Parcel Curbs May 1 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/radio-operators-for-ships-lacking-two-maritime-unions-report.html | RADIO OPERATORS FOR SHIPS LACKING; Two Maritime Unions Report Shortages for American Vessels Since the War | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/circus-influences-fashion-display-designs-at-macy-showing-are-based.html | CIRCUS INFLUENCES FASHION DISPLAY; Designs at Macy Showing Are Based on Costumes of 'Big Top' Characters | True | By Virginia Pope | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/mrs-lee-j-eastman.html | MRS. LEE J. EASTMAN | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/senator-demands-secret-army-data-robertson-unification-foe-hits.html | SENATOR DEMANDS SECRET ARMY DATA; Robertson, Unification Foe, Hits 'Dominance' Plan -- Threat to the Marines Denied | True | By Sidney Shalettspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/books-authors.html | Books -- Authors | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/fights-ship-lines-flying-overseas-government-aide-tells-house.html | FIGHTS SHIP LINES FLYING OVERSEAS; Government Aide Tells House Committee They Might Crush Independent Carriers | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/british-see-tourist-curb-denounce-reports-abroad-about-poor.html | BRITISH SEE TOURIST CURB; Denounce Reports Abroad About Poor Conditions in Country | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/braves-shift-two-catchers.html | Braves Shift Two Catchers | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/goodyear-eckener-plan-airship-work.html | GOODYEAR, ECKENER PLAN AIRSHIP WORK | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/salvador-resumes-training.html | Salvador Resumes Training | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/new-walkout-is-called.html | New Walkout Is Called | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/offers-plan-to-aid-living-standards-h-f-willkie-in-ama-talk-urges.html | OFFERS PLAN TO AID LIVING STANDARDS; H. F. Willkie in AMA Talk Urges Stirring interest of Worker in Job to Attain Goal PROFIT-SHARING IS CITED Scanlon Outlines Use in Steel Plant -- Profit Doubled, Employe Income Raised 50% | True | | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/tribute-to-benny-leonard.html | Tribute to Benny Leonard | True | GEORGE FLATOW, | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/minimizes-rift-with-truman.html | Minimizes Rift With Truman | True | By Harold Callenderspecial To The New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/margins-set-on-rubber.html | Margins Set on Rubber | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/kramer-of-browns-curbs-tigers-6-to-1.html | KRAMER OF BROWNS CURBS TIGERS, 6 TO 1 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/chinese-reds-free-two-us-officers-rigg-and-collins-are-thin-and.html | CHINESE REDS FREE TWO U.S. OFFICERS; Rigg and Collins Are Thin and Pale After 55 Days Under Close Guard in Manchuria | True | By Benjamin Wellesspecial To The New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/traders-in-stocks-stay-on-sidelines-lack-of-support-lets-prices-sag.html | TRADERS IN STOCKS STAY ON SIDELINES; Lack of Support Lets Prices Sag an Average of 0.55 and 0.97 in the Industrials TURNOVER 620,000 SHARES Volume Smallest in a Month -- Schenley Is in Demand but Some Key Issues Give Way | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/planes-leave-for-tokyo-eight-b29s-four-c54s-fly-from-texas-for.html | PLANES LEAVE FOR TOKYO; Eight B-29's, Four C-54's Fly From Texas for Training | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/dr-harold-moody-jfounder-of-league-of-colored-i-peoples-in-britain.html | DR. HAROLD MOODY; jFounder of League of Colored i Peoples in Britain Dies at 64 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/needed-an-able-judge.html | NEEDED -- AN ABLE JUDGE | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/officials-testify-to-trust-in-nickel-wrote-checks-after-casual.html | OFFICIALS TESTIFY TO TRUST IN NICKEL; Wrote Checks After Casual Glance at Accountant's Data, Six Tell Jury | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/dr-ralph-hickok-an-educator-67-former-president-of-western-college.html | DR. RALPH HICKOK, AN EDUCATOR, 67; Former President of Western College for Women Diesu Had Taught at Wells | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/louisville-ready-for-derby-throng-hotels-carriers-restaurants.html | LOUISVILLE READY FOR DERBY THRONG; Hotels, Carriers, Restaurants Expect Record Crowds for Turf Classic May 3 | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/binghamton-school-chief-quits.html | Binghamton School Chief Quits | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/short-shots-in-sundry-directions.html | Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/mfeeley-group-scored-hoboken-politicians-are-called-smarter-than.html | M'FEELEY GROUP SCORED; Hoboken Politicians Are Called 'Smarter' Than Hague | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/community-trust-report.html | COMMUNITY TRUST REPORT | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/port-chaos-denied-by-southampton-harbor-committee-chairman-says.html | PORT CHAOS DENIED BY SOUTHAMPTON; Harbor Committee Chairman Says Navigational Aids There Are Adequate | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/price-reductions-declared-spotty-buying-offices-report-trend-and.html | PRICE REDUCTIONS DECLARED 'SPOTTY'; Buying Offices Report Trend and See No Broad Move to Lower Levels | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/europe-asks-us-for-extra-wheat-canada-australia-also-get-plea-for.html | EUROPE ASKS U.S. FOR EXTRA WHEAT; Canada, Australia Also Get Pleas for Pre-Harvest Aid -- Help Termed Impossible | True | By Walter H. Waggonerspecial To The New York Times. | | C1B 73507 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/henry-reiter.html | HENRY REITER | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/rca-honors-education-group.html | RCA Honors Education Group | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/benrus-files-with-sec-general-controls-also-registers-statements.html | BENRUS FILES WITH SEC; General Controls Also Registers Statements for Stock SEC FAVORS PLAN OF CITIES SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/france-explains-new-high-tariff-will-not-apply-duties-to-most.html | FRANCE EXPLAINS NEW HIGH TARIFF; Will Not Apply Duties to Most Imports During Rebuilding -- Geneva Tension Eases | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/stalin-drinks-to-trumans-health-at-closing-banquet-in-kremlin.html | Stalin Drinks to Truman's Health At Closing Banquet in Kremlin; Stalin Drinks to Truman's Health At Closing Banquet in Kremlin | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/mothers-picket-club-in-nursery-dispute.html | MOTHERS PICKET CLUB IN NURSERY DISPUTE | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/berlin-council-to-fix-totals-of-four-armies-by-june-1-molotov.html | Berlin Council to Fix Totals Of Four Armies by June 1; Molotov Proposal to Limit U.S. and Britain to 100,000 Each Rejected -- Accord Follows Marshall Insistence on Reduction BERLIN BODY TO FIX SIZES OF 4 ARMIES | True | By Drew Middletonspecial To the New York Times. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/10000000-norway-bonds-placed-fast-way-seen-cleared-for-other.html | $10,000,000 Norway Bonds Placed Fast; Way Seen Cleared for Other Like Offerings | True | | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/teachers-funds-mailed-state-sends-to-localities-first-checks-for.html | TEACHERS' FUNDS MAILED; State Sends to Localities First Checks for Pay Increases | True | Special to THE NEW YORK TIMES. | | C1B 73507 | |
| 1947-04-25 | 1947-04-25 | https://www.nytimes.com/1947/04/25/archives/brother-maurilius-attache-at-u-of-notre-dame-for-50-years-dies-at.html | BROTHER MAURILIUS; Attache at U. of Notre Dame for 50 Years Dies at 69 | True | : SDeclal to Tat new york times. | | C1B 73507 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/air-link-to-asia-under-way.html | Air Link to Asia Under Way | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/ike-williams-is-victor.html | Ike Williams Is Victor | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/heads-mississippi-valley-body.html | Heads Mississippi Valley Body | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/curb-of-smallpox-a-miracle-says-city-health-commissioner-officials.html | Curb of Smallpox a 'Miracle,' Says City Health Commissioner; Officials See Little Chance of Extensive Outbreak of the Disease Now -- 5,265,000 Persons Vaccinated in Campaign | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/ports-too-jammed-visitors-assert-our-cities-offer-few-ideas-for.html | PORTS TOO JAMMED, VISITORS ASSERT; Our Cities Offer Few Ideas for Improving Their Own, Swedish Group Says | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/mrs-ruth-s-rossiter-married-to-jc-parr.html | MRS. RUTH S. ROSSITER MARRIED TO J.C. PARR | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/inland-steel-offers-increase.html | Inland Steel Offers Increase | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/riverside-center-has-open-house-celebrates-60th-anniversary-with.html | RIVERSIDE CENTER HAS 'OPEN HOUSE'; Celebrates 60th Anniversary With Program for Public -- Plans Drive for Funds | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/truman-receives-sculptor.html | Truman Receives Sculptor | True | | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/wallace-ties-loan-to-russian-accord-urges-aid-be-conditional-on.html | WALLACE TIES LOAN TO RUSSIAN ACCORD; Urges Aid Be Conditional on Understanding on Germany, 'Perhaps Other Points' | True | By Harold Callenderspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/violet-freshman-in-brilliant-run-pearmans-anchor-leg-gives-nyu.html | VIOLET FRESHMAN IN BRILLIANT RUN; Pearman's Anchor Leg Gives N.Y.U. Major Title at Franklin Field Meet ILLINOIS TRIUMPHS TWICE Captures 440 and Distance Medley -- Mayer Is Victor at Discus and the Shot Put | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/state-post-150-years-old-dinner-may-14-to-mark-anniversary-of.html | STATE POST 150 YEARS OLD; Dinner May 14 to Mark Anniversary of Controller's Office | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/notes.html | Notes | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/uk-cosmetics-outlook-briton-sees-quick-comeback-if-given-fair.html | U.K. COSMETICS OUTLOOK; Briton Sees Quick Comeback if Given Fair Chance | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/an-old-friend-retires.html | AN OLD FRIEND RETIRES | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/tandberg-of-sweden-knocks-out-lazek.html | TANDBERG OF SWEDEN KNOCKS OUT LAZEK | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/better-radio-programs-and-movie.html | Better Radio Programs and Movie | True | A.J. PLAT, F.H. JACKSON, | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/youngstown-tube-near-agreement.html | Youngstown Tube Near Agreement | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/us-soldier-graves-in-england-run-down.html | U.S. SOLDIER GRAVES IN ENGLAND RUN DOWN | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/chrysler-and-union-seek-wage-accord-based-on-pattern-set-by-general.html | Chrysler and Union Seek Wage Accord Based on Pattern Set by General Motors | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/navy-fights-merger-of-medical-services.html | NAVY FIGHTS MERGER OF MEDICAL SERVICES | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/auto-output-shows-drop-wards-notes-100675-in-week-compared-with.html | AUTO OUTPUT SHOWS DROP; Ward's Notes 100,675 in Week Compared With 105,337 | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/polish-amnesty-deadline-passes-50000-gave-up-in-two-months.html | Polish Amnesty Deadline Passes; 50,000 Give Up in Two Months | True | By Sydney Grusonspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/electrolux-net-1021507-profit-for-three-months-equals-83-cents-a.html | ELECTROLUX NET $1,021,507; Profit for Three Months Equals 83 Cents a Common Share | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/new-swedish-telephone-set.html | New Swedish Telephone Set | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/holdup-hoodlum-shot-pals-arm-broken-in-resisting-arrest-in-east.html | HOLDUP HOODLUM SHOT; Pal's Arm Broken in Resisting Arrest in East Harlem | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/ives-combats-union-curbs-taft-urges-in-senate-bill-ives-combats.html | Ives Combats Union Curbs Taft Urges in Senate Bill; IVES COMBATS TAFT ON CURBING UNIONS | True | By William S. Whitespecial To the New York Times. | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/odessanew-york-line-near.html | Odessa-New York Line Near | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/tongue-both-economical-and-adaptable-to-several-interesting-ways-of.html | Tongue Both Economical and Adaptable To Several Interesting Ways of Serving | True | By Jane Nickerson | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/anzac-day-is-celebrated-montgomery-broadcasts-on-anniversary-of.html | ANZAC DAY IS CELEBRATED; Montgomery Broadcasts on Anniversary of Gallipoli Landing | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/mrs-orlow-heads-group-bnai-brith-womens-council-elects.html | MRS. ORLOW HEADS GROUP; B'nai B'rith Women's Council Elects Philadelphian | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/world-racquets-title-to-dear.html | World Racquets Title to Dear | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/icc-hearings-end-on-rail-fare-rise-5-more-roads-urge-increases-on.html | ICC HEARINGS END ON RAIL FARE RISE; 5 More Roads Urge Increases on Commuter Rates -- Central of New Jersey Gets Delay NEW YORK SCALE HINTED Board Examiner Indicates a Recommendation -- Briefs to Be Filed May 15 | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/student-18-hunted-in-womans-attack.html | STUDENT, 18, HUNTED IN WOMAN'S ATTACK | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/willa-cather.html | WILLA CATHER | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/china-premier-bares-his-inferior-talent.html | CHINA PREMIER BARES HIS 'INFERIOR TALENT' | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/selfishness-cited-as-home-wrecker-women-now-see-housework-as.html | SELFISHNESS CITED AS HOME WRECKER; Women Now See Housework as Drudgery, Girls Club Group Is Told in Providence | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/vaccinations-against-distorted-ideas-are-urged-by-mrs-rohde-as.html | ' Vaccinations' Against 'Distorted Ideas' Are Urged by Mrs. Rohde as Spur to Peace | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/platypuses-added-to-zoo-population-three-arrive-from-australia-co.html | PLATYPUSES ADDED TO ZOO POPULATION; Three Arrive From Australia, Co On Display Wednesday -- Occupy Special Home | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/white-sox-triumph-over-indians-32-chicago-evens-2game-series-as.html | WHITE SOX TRIUMPH OVER INDIANS, 3-2; Chicago Evens 2-Game Series as Gillespie, Rookie, Gets First League Victory | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/new-food-export-quotas.html | New Food Export Quotas | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/daylight-time-here-to-begin-tomorrow.html | Daylight Time Here To Begin Tomorrow | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/japanese-reported-slain-in-hanoi-clash.html | JAPANESE REPORTED SLAIN IN HANOI CLASH | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/500-throng-church-for-laies-rites-many-fields-represented-at.html | 500 THRONG CHURCH FOR LAIES RITES; Many Fields Represented at Funeral in Westchester of Sing Sing Ex-Warden | True | Special to the new If oEK times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/70-rotc-units-to-be-formed.html | 70 ROTC Units to Be Formed | True | | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/777-to-sail-for-norway.html | 777 to Sail for Norway | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/gop-labor-said-to-hint-48-walk-tafts-views-on-bill-irk-hutcheson.html | GOP Labor Said to Hint '48 Walk; Taft's Views on Bill Irk Hutcheson; Carpenters' Head, Long a Republican, and Meany of AFL Reported 'Disappointed' After Talk With Senator on Curbs | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/marquess-of-bute-landowner-dead-one-of-britains-wealthiest-peers.html | MARQUESS OF BUTE, LANDOWNER, DEAD; One of Britain's Wealthiest Peers Sold Half of Cardiff in 1938 for u20,000,000 | True | Special to Tax new yoxk times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/john-l-hou6ardy-1-official-and-a-founder-of-the-maryland.html | JOHN L HOU6ARDY; 1 Official and a Founder of the Maryland Expenditure Unit | True | uuuuuuuu Special to Tut new york times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/many-japanese-in-russia-1019770-held-in-siberia-and-sakhalin-allied.html | MANY JAPANESE IN RUSSIA; 1,019,770 Held in Siberia and Sakhalin, Allied Report Says | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/rain-keeps-nyu-nine-idle.html | Rain Keeps N.Y.U. Nine Idle | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/major-lehigh-valley-president.html | Major Lehigh Valley President | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/3-are-held-for-jury-in-60000-fur-theft.html | 3 ARE HELD FOR JURY IN $60,000 FUR THEFT | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/2d-airline-theft-arrest-panamerican-exemploye-is-accused-in-15000.html | 2D AIRLINE THEFT ARREST; Pan-American Ex-Employe Is Accused in $15,000 Ticket Fraud | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/mussolinis-lose-appeal.html | Mussolinis Lose Appeal | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/janet-buffinton-engages-to-wed-barnard-sophomore-is-fiancee-of.html | JANET BUFFINTON ENGAGES TO WED; Barnard Sophomore Is Fiancee of Frederic L. Rockefeller, Yale Senior, Ex-Marine | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/gielgud-is-signed-to-direct-medea-british-actors-first-staging-task.html | GIELGUD IS SIGNED TO DIRECT 'MEDEA'; British Actor's First Staging Task Here to Mark Return of Judith Anderson | True | By Louis Calta | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/favor-extensions-for-ship-controls-operators-here-see-additional.html | FAVOR EXTENSIONS FOR SHIP CONTROLS; Operators Here See Additional Assurance of Stability in Commission Proposal | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/moscow-deadlock-deplored-in-paris-lapse-until-next-session-seen.html | MOSCOW DEADLOCK DEPLORED IN PARIS; Lapse Until Next Session Seen Hurting Prospects -- Blame Put on U.S.-Soviet Policy Duel | True | By Lansing Warrenspecial To The New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/natalie-ann-horovitz-fiancee.html | Natalie Ann Horovitz Fiancee | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/park-for-theodore-roosevelt.html | Park for Theodore Roosevelt | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/roving-picket-line-merchant-seamen-plan-parade-to-protest-curbs-on.html | ROVING PICKET LINE; Merchant Seamen Plan Parade to Protest Curbs on Labor | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/600000-machinists-may-return-to-afl-compromise-plan-worked-out-to.html | 600,000 MACHINISTS MAY RETURN TO AFL; Compromise Plan Worked Out to End Jurisdictional Row -- 7,551,370 Now in Federation | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/col-barton-gets-command.html | Col. Barton Gets Command | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/firm-changes-in-wall-street.html | Firm Changes in Wall Street | True | | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/child-to-mrs-richard-i-steiber.html | Child to Mrs. Richard I. Steiber | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/sterling-hayden-weds-on-coast.html | Sterling Hayden Weds on Coast | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/split-on-us-aiding-parochial-schools-spokesmen-for-religious-groups.html | SPLIT ON U.S. AIDING PAROCHIAL SCHOOLS; Spokesmen for Religious Groups Present Views at Senate Hearing on Education Bills OVERALL AIMS ENDORSED Rabbi Wise Calls Illiteracy 'Malignant Sore' -- Father McManus Urges Funds | True | By Bess Furmanspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/queens-deals-closed-sales-include-store-property-at-far-rockaway.html | QUEENS DEALS CLOSED; Sales Include Store Property at Far Rockaway | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/dudley-takes-golf-final-tops-favored-torza-by-6-and-5-in-north-and.html | DUDLEY TAKES GOLF FINAL; Tops Favored Torza by 6 and 5 in North and South Amateur | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/barss-weden.html | Barss -- Weden | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/soft-coal-output-12590000-tons.html | Soft Coal Output 12,590,000 Tons | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/nonzionists-fight-jewish-agency-bid-american-council-for-judaism.html | NON-ZIONISTS FIGHT JEWISH AGENCY BID; American Council for Judaism Urges U.S. to Deny Voice to Palestine Group in U.N. | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/unions-turn-down-phone-company-bid-new-peace-proposals-from.html | UNIONS TURN DOWN PHONE COMPANY BID; New Peace Proposals From Schwellenbach, However, Believed in Making STRIKE NOW DEADLOCKED Special Conciliator Flies Here to Take Up Negotiations in 19-Day-Old Conflict | True | By Alexander Feinberg | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/koreans-said-to-aid-reds.html | Koreans Said to Aid Reds | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/fight-rail-freight-rise-south-eastern-peach-growers-organize-for.html | FIGHT RAIL FREIGHT RISE; South Eastern Peach Growers Organize for May 15 Hearing | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/former-mayor-plans-springfield-paper.html | FORMER MAYOR PLANS SPRINGFIELD PAPER | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/joseph-p-diamond.html | JOSEPH P. DIAMOND | True | Special to the new yokk times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/western-leaders-express-optimism-on-leaving-russia-marshall-tells.html | WESTERN LEADERS EXPRESS OPTIMISM ON LEAVING RUSSIA; Marshall Tells Soviet People Council Will Yet Succeed in Bringing World Peace BEVIN NOTES GAINS MADE Asserts British Have Open Mind on Reparations -- Bidault Says 'We Did Our Best' WESTERN LEADERS EXPRESS OPTIMISM | True | By Drew Middletonspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/miss-rosette-king-engaged-to-marry-former-field-service-member-will.html | MISS ROSETTE KING ENGAGED TO MARRY; Former Field Service Member Will Be Wed to George R. Leslie Jr. Early in June | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/rochester-worker-reinstated.html | Rochester Worker Reinstated | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/james-i-olivetti-horse-racing-enthusiast-owned-several-record.html | JAMES I. OLIVETTI; Horse Racing Enthusiast Owned Several Record Holders | True | Special to the new york times. | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/field-stake-taken-by-pointer-medoc-rogers-dog-triumphs-as-meet.html | FIELD STAKE TAKEN BY POINTER MEDOC; Rogers Dog Triumphs as Meet Starts at Verbank -- Lone Beggar Places Second | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/wesleyan-gives-scholarship.html | Wesleyan Gives Scholarship | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/tvas-new-chairman.html | TVA'S NEW CHAIRMAN | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/burma-pirates-hunted-fliers-seek-to-learn-whether-steamer-was.html | BURMA PIRATES HUNTED; Fliers Seek to Learn Whether Steamer Was Seized | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/naval-stores.html | NAVAL STORES | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/zax-wins-feature-at-havre-de-grace-service-pilot-first-to-finish-is.html | ZAX WINS FEATURE AT HAVRE DE GRACE; Service Pilot, First to Finish, Is Disqualified -- Miss War Takes Second Money | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/macedonians-executed.html | Macedonians Executed | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/new-china-cabinet-attacked-by-reds-broadcast-charges-us-led-chiang.html | NEW CHINA CABINET ATTACKED BY REDS; Broadcast Charges U.S. Led Chiang to Make Changes in Move to Arrange Loan | True | By Tillman Durdinspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/white-sox-option-2-huriers.html | White Sox Option 2 Huriers | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/paris-garb-shows-bouquet-of-color-rouff-has-cottons-for-all-hours.html | PARIS GARB SHOWS BOUQUET OF COLOR; Rouff Has Cottons for All Hours -- Contrasting Insets Displayed by Dormoy | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/business-world-appointed-sales-officer-of-de-luxe-girdlecraft.html | BUSINESS WORLD; Appointed Sales Officer Of De Luxe Girdlecraft | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/shakespeare-fete-in-moscow.html | Shakespeare Fete in Moscow | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/30-german-internees-leave.html | 30 German Internees Leave | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/the-voice-of-usa.html | THE VOICE OF U.S.A. | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/reception-held-for-artists.html | Reception Held for Artists | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/3-major-regattas-listed-for-today-navy-yale-harvard-mit-to-row.html | 3 MAJOR REGATTAS LISTED FOR TODAY; Navy, Yale, Harvard, M.I.T. to Row First Time This Season -- Columbia at Annapolis | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/athletics-5-in-9th-check-red-sox-117-majeski-2run-double-marks.html | ATHLETICS 5 IN 9TH CHECK RED SOX, 11-7; Majeski 2-Run Double Marks Philadelphia Surge After Boston Sets Early Pace | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/bonds-and-shares-on-london-market-more-dividend-announcements.html | BONDS AND SHARES ON LONDON MARKET; More Dividend Announcements Reflected in Fresh Buying of Industrials | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/mandatory-prices-on-wines-opposed-association-holds-sla-fair-trade.html | MANDATORY PRICES ON WINES OPPOSED; Association Holds SLA Fair Trade Powers Bar Producer, Jobber Cuts to the Public | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/printed-wallpaper-is-treated-with-ddt.html | PRINTED WALLPAPER IS TREATED WITH DDT | True | | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/state-department-asks-business-to-june-foreign-affairs-parley-200.html | State Department Asks Business To June Foreign Affairs Parley; 200 Are Invited to Attend Three-Day Conference on International Economic, Political and Cultural Policies | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/sees-trade-with-rumania-corporation-formed-here-with-1000000.html | SEES TRADE WITH RUMANIA; Corporation Formed Here With $1,000,000 Capital for Purpose | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/arline-judge-h-topping-to-wed.html | Arline Judge, H. Topping to Wed | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/trading-is-active-in-cotton-futures-final-prices-up-1441-points.html | TRADING IS ACTIVE IN COTTON FUTURES; Final Prices Up 14-41 Points -- UNRRA Reported Planning to Buy 50,000 Bales | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/union-charter-revoked-twu-finds-it-too-difficult-to-organize-the.html | UNION CHARTER REVOKED; TWU Finds It Too Difficult to Organize the Taxicab Workers | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/pugmire-is-honored-salvation-army-commander-is-feted-by-eastern.html | PUGMIRE IS HONORED; Salvation Army Commander Is Feted by Eastern Staff | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/kentuckian-tells-of-deal-with-may-quit-lumber-firm-after-failure-of.html | KENTUCKIAN TELLS OF DEAL WITH MAY; Quit Lumber Firm After Failure of Ex-Congressman to Put Up Stock, Witness Testifies | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/mks-geokge-d-hunter.html | MKS. GEOKGE D. HUNTER | True | Special to thz new york times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/senate-found-cool-to-us-broadcasts-poll-shows-any-bid-to-restore.html | SENATE FOUND COOL TO U.S. BROADCASTS; Poll Shows Any Bid to Restore Funds Faces Bitter Fight -- Air Review of Wallace Book Hit SENATE FOUND COOL TO U.S. BROADCASTS | True | By Anthony Levierospecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/worlds-ills-laid-to-church-failure-committee-of-global-council-says.html | WORLD'S ILLS LAID TO CHURCH FAILURE; Committee of Global Council Says Religious Bodies Must Unite to Save Mankind | True | By H. Walton Clokespecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/kwajalein-has-first-us-child.html | Kwajalein Has First U.S. Child | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/dr-william-p-kelly-physician-in-pittsfield-mass-for-55-years-is.html | DR. WILLIAM P. KELLY; Physician in Pittsfield, Mass., for 55 Years Is Dead | True | uuuuuuuu Special to the new york times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/bishops-induction-at-st-johns-today-three-processions-to-enter.html | BISHOP'S INDUCTION AT ST. JOHN'S TODAY; Three Processions to Enter Cathedral as Gilbert Is Installed Here | True | By Rachel K. McDowell | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/city-symphony-lists-plans-for-concerts.html | CITY SYMPHONY LISTS PLANS FOR CONCERTS | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/geneva-success-seen-phillips-denies-us-seeks-end-of-empire.html | GENEVA SUCCESS SEEN; Phillips Denies U.S. Seeks End of Empire Preference | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/recruiting-ban-hit-by-athletic-group.html | RECRUITING BAN HIT BY ATHLETIC GROUP | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/anton-bobek.html | ANTON BOBEK | True | Special to Tat Nsvf york times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/asks-million-in-damages-exwaitress-hurt-on-ship-in-a-fall-sues.html | ASKS MILLION IN DAMAGES; Ex-Waitress, Hurt on Ship in a Fall, Sues Steamship Firm | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/new-burns-vice-presidents.html | New Burns Vice Presidents | True | | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/reds-in-rumania-said-to-jail-rivals-reported-wave-of-arrests-held.html | REDS IN RUMANIA SAID TO JAIL RIVALS; Reported Wave of Arrests Held Move to Tighten Communist Control Over Country | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/stalin-heeds-plea-to-free-a-german-red-leader-of-resistance-to.html | STALIN HEEDS PLEA TO FREE A GERMAN; Red Leader of Resistance to Nazis Gets Release of Soldier Whose Father Aided Cause | True | By Jack Raymondspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/civilian-specialists-sought-for-far-east.html | CIVILIAN SPECIALISTS SOUGHT FOR FAR EAST | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/rails-ask-freedom-in-rate-adjustments.html | RAILS ASK FREEDOM IN RATE ADJUSTMENTS | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/the-vatican-mission-protestant-denominations-said-to-be-crusading.html | The Vatican Mission; Protestant Denominations Said to Be Crusading for Religious Freedom | | Dr. STANLZY I. STUBER, | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/eggthrowers-in-court-soiled-uniform-is-evidence.html | Egg-Throwers in Court, Soiled Uniform Is Evidence | | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/547-police-chosen-for-merit-awards-honor-brings-extra-credit-in.html | 547 POLICE CHOSEN FOR MERIT AWARDS; Honor Brings Extra Credit in Examination for Sergeant -- 2 Cited Posthumously | | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/mrs-c-r-trowbredgb.html | MRS. C. R. TROWBREDGB | True | Special to Tra Niw Yojuc timm. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/sugar-increase-predicted.html | Sugar Increase Predicted | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/many-in-thessaly-area-suy-bands-operate-only-under-reds-threats.html | Many in Thessaly Area Suy Bands Operate Only Under Reds' Threats -- Athens Plans a Clean-Up of Rightest Extremists | | By A.c. Sedgwickspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/cardinal-spellman-chandler-harridge-and-frick-to-speak-at-stadium.html | Cardinal Spellman, Chandler, Harridge and Frick to Speak at Stadium Before Yanks Face Senators -- Big Crowd Expected | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/us-again-asks-tito-to-give-up-vessles-challenges-yugoslav-case-on.html | U.S. AGAIN ASKS TITO TO GIVE UP VESSLES; Challenges Yugoslav Case on Italian Ships -- Belgrade Is Adamant on 'Quislings' U.S. AGAIN ASKS TITO TO GIVE UP VESSELS | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/dairymen-oppose-federal-control-90-of-producers-who-supply-new-york.html | DAIRYMEN OPPOSE FEDERAL CONTROL; 90% of Producers Who Supply New York City Area Call for Regulation by 5 States ACTION LINKED TO PRICES Movement Gains Impetus as Third Cut at Source Since Feb. 1 Is Set for Thursday | True | By Doris Greenbergspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/prisoners-and-slaves.html | PRISONERS AND SLAVES | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/end-of-quotas-due-in-aluminum-ware-termination-of-allocation-plan.html | END OF QUOTAS DUE IN ALUMINUM WARE; Termination of Allocation Plan in 3 to 6 Months Forecast for Quality Products | | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/dean-of-the-times-honored-by-staff-tommy-bracken-70-employe-55.html | DEAN OF THE TIMES HONORED BY STAFF; Tommy Bracken, 70, Employe 55 Years, Retiring -- Hero of Park Row Legends | | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/us-plans-release-of-50-more-tankers.html | U.S. PLANS RELEASE OF 50 MORE TANKERS | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/new-plan-is-mapped-to-meet-inquiry-veto.html | NEW PLAN IS MAPPED TO MEET INQUIRY VETO | True | | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/envoy-starts-flight-to-turkey.html | Envoy Starts Flight to Turkey | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/134-million-cut-for-interior-approved-by-house-30730-republican.html | 134 Million Cut for Interior Approved by House, 307-30; Republican Leaders Halt Attempts to Restore Funds, Except About $5,000,000 for Western Projects Which They Propose INTERIOR FUND CUTS APPROVED BY HOUSE | True | By Samuel A. Towerspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/1937-set-as-basic-year-un-group-and-special-agencies-to-draft.html | 1937 SET AS BASIC YEAR; U.N. Group and Special Agencies to Draft Statistical Data | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/events-today.html | Events Today | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/wool-bill-assailed-by-womens-clubs-say-house-version-undermines.html | Wool Bill Assailed by Women's Clubs; Say House Version Undermines Trade | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/army-urges-training-pay-bill-would-recompense-reserve-members-up-to.html | ARMY URGES TRAINING PAY; Bill Would Recompense Reserve Members Up to 15 Days | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/pittsburgh-trade-spurts-sharp-recovery-is-made-from-slump-in-first.html | PITTSBURGH TRADE SPURTS; Sharp Recovery Is Made From Slump in First Half Month | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/college-glee-club-heard-marymount-group-gives-varied-program-at.html | COLLEGE GLEE CLUB HEARD; Marymount Group Gives Varied Program at Town Hall | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/nemoeller-in-farewell-berlin-pastor-thanks-america-for-aid-to.html | NEMOELLER IN FAREWELL; Berlin Pastor Thanks America for Aid to Europe's Needy | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/harriman-expects-wider-price-cuts-he-asserts-business-shows-greater.html | HARRIMAN EXPECTS WIDER PRICE CUTS; He Asserts Business Shows 'Greater Economic Literacy' in Heeding Truman Plea HARRIMAN EXPECTS WIDER PRICE CUTS | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/two-link-collins-to-big-check-fraud-one-says-he-cashed-papers-at.html | TWO LINK COLLINS TO BIG CHECK FRAUD; One Says He Cashed Papers at the Behest of Cohen, 2d Man on Trial | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/books-authors.html | Books -- Authors | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/warsaw-pact-invoked-limits-judgment-in-plane-death-to-only-8291.html | WARSAW PACT INVOKED; Limits Judgment in Plane Death to Only $8,291 | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/cup-golfers-sail-today-us-team-to-leave-for-england-aboard-queen.html | CUP GOLFERS SAIL TODAY; U.S. Team to Leave for England Aboard Queen Elizabeth | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/program-called-mistake.html | Program Called "Mistake" | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/mrs-adele-h-byrne-wed-granddaughter-of-john-hay-is-bride-of.html | MRS. ADELE H. BYRNE WED; Granddaughter of John Hay Is Bride of Creekmore Fath | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/special-rites-to-hail-montserrat-shrine.html | SPECIAL RITES TO HAIL MONTSERRAT SHRINE | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/finns-pushing-newsprint-but-fernstrom-sees-no-rise-in-imports.html | FINNS PUSHING NEWSPRINT; But Fernstrom Sees No Rise, in Imports Before 1950 | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/ship-refrigeration-bid-opened.html | Ship Refrigeration Bid Opened | True | | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/clark-denounces-soviet-on-austria-asserts-on-return-to-capital-that.html | CLARK DENOUNCES; SOVIET ON AUSTRIA; Asserts on Return to Capital That Russian Stand Violated Many Previous Agreements | True | By Albion Rossspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/dr-franklin-wright.html | DR. FRANKLIN WRIGHT | True | Special to the new york tjmis. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/icelander-meets-marshall.html | Icelander Meets Marshall | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/russia-under-bolshevism-destruction-of-fifth-column-abroad-seen.html | Russia Under Bolshevism; Destruction of Fifth Column Abroad Seen Need in Liberating Nation | True | DR. ALFRED BILMANIS, | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/concern-here-gets-loan-of-3000000-grant-to-preferred-accident.html | CONCERN HERE GETS LOAN OF $3,000,000; Grant to Preferred Accident Insurance Company Is Approved by RFC | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/ken-murray-iii-misses-show.html | Ken Murray, III, Misses Show | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/to-head-music-group-fishburn-is-elected-president-of-eastern.html | TO HEAD MUSIC GROUP; Fishburn Is Elected President of Eastern Educators Unit | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/store-head-elected-macy-co-announce-rg-roth-as-president-in-kansas.html | STORE HEAD ELECTED; Macy & Co. Announce R.G. Roth as President in Kansas City | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/palestine-resistance-necessary.html | Palestine Resistance "Necessary" | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/britain-gets-250000000-withdrawals-on-loancredit-now-total.html | BRITAIN GETS $250,000,000; Withdrawals on Loan-Credit Now Total $1,550,000,000 | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/austins-advisers-named.html | Austin's Advisers Named | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/printed-textiles-put-on-exhibition.html | PRINTED TEXTILES PUT ON EXHIBITION | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/quits-oppenheim-collins-frank-schmandt-resigns-post-as-company.html | QUITS OPPENHEIM COLLINS; Frank Schmandt Resigns Post as Company President | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/purchases-more-gas-pittsburgh-concern-doubles-inch-lines.html | PURCHASES MORE GAS; Pittsburgh Concern Doubles 'Inch' Lines Requirements | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/women-urge-spread-of-peace-doctrine.html | WOMEN URGE SPREAD OF PEACE DOCTRINE | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/paraguay-rebels-firm-leader-says-mediation-effort-is-received.html | PARAGUAY REBELS FIRM; Leader Says Mediation Effort Is Received Coldly | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/song-writers-win-medals.html | Song Writers Win Medals | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/antinoise-drive-to-open-weeks-campaign-in-nation-will-begin.html | ANTI-NOISE DRIVE TO OPEN; Week's Campaign in Nation Will Begin Tomorrow | True | | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/prelate-in-berlin-criticizes-allies-assails-religious-curbs-and.html | PRELATE IN BERLIN CRITICIZES ALLIES; Assails Religious Curbs and Warns Germans Will Shirk on Forced Labor Jobs | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/europe-asks-more-grain-may-june-pleas-top-allotment-by-25000000.html | EUROPE ASKS MORE GRAIN; May, June Pleas Top Allotment by 25,000,000 Bushels | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/gi-hospital-beds-cut-congress-told-lack-of-funds-leaves-5714.html | GI HOSPITAL BEDS CUT; Congress Told Lack of Funds Leaves 5,714 Unoccupied | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/miss-emma-snitzer.html | MISS EMMA SNITZER | True | Special to tot newyork times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/grange-head-urges-parity-plan-revision.html | GRANGE HEAD URGES PARITY PLAN REVISION | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/court-writ-issued-in-ban-on-robeson-albany-school-officials-stayed.html | COURT WRIT ISSUED IN BAN ON ROBESON; Albany School Officials Stayed From Obstructing Concert Plans Until Hearing Is Held | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/big-five-work-out-assembly-process-general-committee-will-get.html | BIG FIVE WORK OUT ASSEMBLY PROCESS; General Committee Will Get British and Arab Proposals at Palestine Session | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/revenue-group-to-move-processing-division-in-new-york-to-be-shifted.html | REVENUE GROUP TO MOVE; Processing Division in New York to Be Shifted to Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/stymie-1947-debut-in-excelsior-today-stake-field-of-11-at-jamaica.html | STYMIE 1947 DEBUT IN EXCELSIOR TODAY; Stake Field of 11 at Jamaica Includes Polynesian -- Dash to Mangohick at $17.70 | True | By James Roach | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/costello-called-in-marine-inquiry-new-yorker-asked-to-appear-at.html | COSTELLO CALLED IN MARINE INQUIRY; New Yorker Asked to Appear at House Hearing on War Role of Aerodynamics Firm | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/bermuda-attacks-britain-legislators-cry-secession-at-refusal-of.html | BERMUDA ATTACKS BRITAIN; Legislators Cry 'Secession' at Refusal of Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/joseph-hannafqrd-led-house-of-david.html | JOSEPH HANNAFQRD, LED HOUSE OF DAVID | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/attlee-denounces-churchill-record-calls-him-most-disastrous.html | ATTLEE DENOUNCES CHURCHILL RECORD; Calls Him 'Most Disastrous' Chancellor of Century -- Ties the Coal Crisis to His Acts | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/war-against-inflation.html | WAR AGAINST INFLATION" | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/odwyer-refuses-to-comment.html | O'Dwyer Refuses to Comment | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/robber-gets-1900-payroll.html | Robber Gets $1,900 Payroll | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/3-parcels-sold-by-remy-estates-property-on-merriam-ave-has-87.html | 3 PARCELS SOLD BY REMY ESTATES; Property on Merriam Ave. Has 87 Apartments -- Taxpayer Conveyed | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/guatemala-adopts-censorship-code-law-broadens-sedition-sets.html | GUATEMALA ADOPTS CENSORSHIP CODE; Law Broadens Sedition, Sets Penalties -- Press Sees End of Freedom, Demands Veto | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/plant-building-eased-labor-law-changes-cut-costs-of-construction-in.html | PLANT BUILDING EASED; Labor Law Changes Cut Costs of Construction in State | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/chase-clerk-first-in-quiz.html | Chase Clerk First in Quiz | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/alaska-will-fight-ship-rate-increase-rise-is-set-in-allocation-of.html | ALASKA WILL FIGHT SHIP RATE INCREASE; Rise is Set in Allocation of 30 Craft by Commission to Private Operators | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/atomic-scientists-urge-soviet-accord.html | ATOMIC SCIENTISTS URGE SOVIET ACCORD | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/new-fuel-curbs-set-up-in-britain-present-coal-ration-stands-but.html | NEW FUEL CURBS SET UP IN BRITAIN; Present Coal Ration Stands but Limit Is Placed on Coke and Other Purchases | True | By Charles E. Eganspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/economy-is-urged-on-food.html | Economy Is Urged on Food | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/rickey-to-be-honored-sid-tanenbaum-also-to-receive-maccabi-award-to.html | RICKEY TO BE HONORED; Sid Tanenbaum Also to Receive Maccabi Award Tonight | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/child-aides-lack-group-experience-survey-finds-knowledge-of.html | CHILD AIDES LACK GROUP EXPERIENCE; Survey Finds Knowledge of Motivation Is Necessary in Handling the Young | True | By Catherine MacKenzie | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/japanese-nanking-chief-shot.html | Japanese Nanking Chief Shot | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/montogomery-ward-getting-price-cuts-reductions-in-textile-lines.html | MONTOGOMERY WARD GETTING PRICE CUTS; Reductions in Textile Lines, Home Furnishings Begun, Norton, President, Siys | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/hits-distribution-in-hardware-field-bourne-calls-past-methods.html | HITS DISTRIBUTION IN HARDWARE FIELD; Bourne Calls Past Methods Faulty for Building Industry Direct Selling Scored | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/family-quits-jail-home-eight-sheltered-after-eviction-in-new-jersey.html | FAMILY QUITS JAIL 'HOME'; Eight Sheltered After Eviction in New Jersey Relocated | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/cancer-fund-tops-600000.html | Cancer Fund Tops $600,000 | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/acheson-denies-rumor-discounts-resignation-talk-expects-to-remain.html | ACHESON DENIES RUMOR; Discounts Resignation Talk, Expects to Remain Some Time | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/reprieve-is-gained-by-regulation-w-advocates-of-repeal-fearing.html | REPRIEVE IS GAINED BY REGULATION W; Advocates of Repeal, Fearing Inflationary Effect of Action Now, Hold Their Fire BUT COUNT ON BACKING Congressional Support Seen Available but Some Curb Is Held to Be Required | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/fund-headquarters-opened.html | Fund Headquarters Opened | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/jumpers-vie-today-for-maryland-cup-winton-will-strive-for-third.html | JUMPERS VIE TODAY, FOR MARYLAND CUP; Winton Will Strive for Third Straight Triumph in Hunt Against 13 Rivals | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/fish-jumps-for-new-fly-leaps-out-of-tank-in-test-of-signal-corps.html | FISH JUMPS FOR NEW FLY; Leaps Out of Tank in Test of Signal Corps Fabric Lure | True | | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/british-cleric-to-speak-at-ecumenical-service.html | British Cleric to Speak At Ecumenical Service | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/5-slain-in-new-delhi-10-in-calcutta-riot.html | 5 SLAIN IN NEW DELHI, 10 IN CALCUTTA RIOT | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/lovers-prize-winning-sculpture-barred-from-academy-art-show-lovers.html | 'Lovers,' Prize Winning Sculpture, Barred From Academy Art Show; 'LOVERS' BARRED, SCULPTORS IN ROW | True | By Sinka Knox | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/barry-cusick.html | Barry -- Cusick | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/charles-j-ffoulkes-creator-of-london-imperial-war-museum-expert-on.html | CHARLES J. FFOULKES; Creator of London Imperial War Museum, Expert on Armor | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/sealers-due-in-halifax.html | Sealers Due in Halifax | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/utility-has-plan-of-new-financing-louisiana-power-and-parent.html | UTILITY HAS PLAN OF NEW FINANCING; Louisiana Power and Parent Company Ask SEC Approval for Stock Agreement | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/von-nidas-290-wins-australian-golf-pro-victor-in-midsurrey.html | VON NIDA'S 290 WINS; Australian Golf Pro Victor in Mid-Surrey Tournament | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/wold-of-norway-put-up-by-soviet-for-trieste-job.html | Wold of Norway Put Up By Soviet for Trieste Job | True | By the United Press. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/title-yacht-races-listed-for-women-north-american-sets-sept-35-for.html | TITLE YACHT RACES LISTED FOR WOMEN; North American Sets Sept. 3-5 for Edgartown, and Sound Group Picks July 15-17 | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/kaiserfrazer-expands-output.html | Kaiser-Frazer Expands Output | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/reds-include-7foot-bed-in-plans-to-beat-pirates.html | Reds Include 7-Foot Bed In Plans to Beat Pirates | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/refitting-is-begun-on-the-ile-de-france.html | REFITTING IS BEGUN ON THE ILE DE FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/palestine-textiles-shown-at-preview.html | PALESTINE TEXTILES SHOWN AT PREVIEW | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/british-liberals-reject-draft-ban-minority-move-is-defeated.html | BRITISH LIBERALS REJECT DRAFT BAN; Minority Move Is Defeated Narrowly -- Party Aim to Win Power Balance Is Seen | True | By Mallory Brownespecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/gets-presbyterian-board-post.html | Gets Presbyterian Board Post | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/dorothy-danzig-to-give-recital.html | Dorothy Danzig to Give Recital | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/us-tug-conquers-hurricane-at-sea-farallon-reaches-falmouth-with.html | U.S. TUG CONQUERS HURRICANE AT SEA; Farallon Reaches Falmouth With Smashed Bridge and Several Injured | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/mrs-eixa-c-brown.html | MRS. EIXA C. BROWN | True | Special to the Nswyork Tints. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/autolite-gets-waa-plant.html | Auto-Lite Gets WAA Plant | True | | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/wheat-stimulated-by-world-demand-big-export-outlook-calls-by-food.html | WHEAT STIMULATED BY WORLD DEMAND; Big Export Outlook, Calls by Food Council for Huge Quotas Factors in Rise | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/first-fabricator-pact-signed.html | First Fabricator Pact Signed | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/at-the-rialto.html | At the Rialto | True | J.R.L. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/named-sales-director-of-frostedaire-corp.html | Named Sales Director Of Frostedaire Corp. | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/us-cotton-preferred-shipments-to-japan-germany-ordered-by-war.html | U.S. COTTON PREFERRED; Shipments to Japan, Germany Ordered by War Department | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/ottawa-ends-31year-ban-on-liquor-in-hotel-bars.html | Ottawa Ends 31-Year Ban On Liquor in Hotel Bars | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/lone-star-promotes-avnsoe.html | Lone Star Promotes Avnsoe | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/guerrilla-losses-put-at-10.html | Guerrilla Losses Put at 10% | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/miss-frances-m-hall.html | MISS FRANCES M. HALL | True | Special to the new york times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/mutryn-to-rejoin-athletics.html | Mutryn to Rejoin Athletics | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/bavarian-regime-expected-to-fall-social-democrats-withdrawal-seen.html | BAVARIAN REGIME EXPECTED TO FALL; Social Democrats' Withdrawal Seen as Legislature Cuts Nationalization Program | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/presidents-piano-hobby-lost-in-press-of-duties.html | President's Piano Hobby Lost in Press of Duties | True | North American Newspaper Alliance. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/france-perturbed-by-bread-shortage.html | FRANCE PERTURBED BY BREAD SHORTAGE | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/individual-to-record-montreal-music-fete.html | INDIVIDUAL TO RECORD MONTREAL MUSIC FETE | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/borgwarner-corporation.html | Borg-Warner Corporation | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/troops-converge-on-tel-aviv.html | Troops Converge on Tel Aviv | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/elizabeth-here-after-stormy-trip-great-liner-undamaged-by-recent.html | ELIZABETH HERE AFTER STORMY TRIP; Great Liner Undamaged by Recent Grounding -- Notables Among 2,272 on Board | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/canada-dry-borrows-5000000.html | Canada Dry Borrows $5,000,000 | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/military-mass-held.html | Military Mass Held | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/germany-at-the-peace-table-former-leader-of-social-democrat-urges.html | Germany at the Peace Table; Former Leader of Social Democrat Urges Unity Now | True | FRIEDRICH STAMPFER. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/welcome-set-for-aleman-truman-to-meet-mexicos-leader-tuesday-full.html | WELCOME SET FOR ALEMAN; Truman to Meet Mexico's Leader Tuesday -- Full Honors Planned | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/action-on-rent-assailed-rejection-of-rise-injustice-says-realty.html | ACTION ON RENT ASSAILED; Rejection of Rise 'Injustice,' Says Realty Board Head | True | | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/cardinal-spellman-gets-navy-certificate-at-formal-closing-of.html | Cardinal Spellman Gets Navy Certificate At Formal Closing of Catholic War Center | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/army-netmen-bow-9-to-0.html | Army Netmen Bow, 9 to 0 | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/japanese-voters-return-yoshida-premier-and-6-of-cabinet-win-seats.html | JAPANESE VOTERS RETURN YOSHIDA; Premier and 6 of Cabinet Win Seats in Lower House Voting -- Regime's Victory Likely | True | By Lindesay Parrottspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/miss-weckerling-to-wed-daughter-of-brigadier-general-is-engaged-to.html | MISS WECKERLING TO WED; Daughter of Brigadier General Is Engaged to Lieut. Schaper | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/junior-leagues-name-aide.html | Junior Leagues Name Aide | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/un-group-favors-troop-publicity-proposes-statement-include.html | U.N. GROUP FAVORS TROOP PUBLICITY; Proposes Statement Include Disagreed Clauses as Well as Those Approved | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/cites-business-ad-aid-to-public-education.html | CITES BUSINESS AD AID TO PUBLIC EDUCATION | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/1100000-for-research-rutgers-program-to-aid-farms-industry-national.html | $1,100,000 FOR RESEARCH; Rutgers' Program to Aid Farms, Industry, National Defense | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/us-law-aide-chosen-philip-c-jessup-is-appointed-to-international.html | U.S. LAW AIDE CHOSEN; Philip C. Jessup Is Appointed to International Study Group | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/ge-idea-awards-top-2000000.html | GE Idea Awards Top $2,000,000 | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/drive-set-to-end-paint-sales-slump-manufacturers-plan-clean-up-and.html | DRIVE SET TO END PAINT SALES SLUMP; Manufacturers Plan 'Clean Up and Paint Up' Campaign to Spur Dealers' Business | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/2-nazis-sentenced-to-die.html | 2 Nazis Sentenced to Die | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/gis-oral-will-upheld-i-_____-soldier-who-died-in-japanese-camp.html | GI'S ORAL WILL UPHELD I _____; Soldier Who Died in Japanese Camp Left Estate to Mother | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/miss-northwoods-troth-daughter-of-clergyman-will-be-bride-of-john-c.html | MISS NORTHWOOD'S TROTH; Daughter of Clergyman Will Be Bride of John C. McClement | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/senators-assail-customs-layoff-ouster-of-border-men-declared.html | SENATORS ASSAIL CUSTOMS LAY-OFF; Ouster of Border Men Declared Unjustified and a Move to Trick Congress on Funds | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/to-release-seeds-of-destiny.html | To Release 'Seeds of Destiny' | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/italy-acts-to-settle-her-finances-in-us.html | ITALY ACTS TO SETTLE HER FINANCES IN U.S. | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/hungarys-first-lady-flies-here-for-visit.html | HUNGARY'S FIRST LADY FLIES HERE FOR VISIT | True | | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/marshall-insists-on-big-four-unity-eastwest-differences-have-got-to.html | MARSHALL INSISTS ON BIG FOUR UNITY; East-West Differences 'Have Got to Be Reconciled,' He Says on Arrival in Berlin ASSERTS TIME IS NEEDED Secretary, However, Expresses Disappointment at Failure to Draft Austrian Pact | True | By Delbert Clarkspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/balkan-observers-await-soviet-word.html | BALKAN OBSERVERS AWAIT SOVIET WORD | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/secret-documents.html | SECRET DOCUMENTS" | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/bands-flying-approved-petrillo-says-musicians-may-travel-by-army.html | BAND'S FLYING APPROVED; Petrillo Says Musicians May Travel by Army Plane | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/women-will-open-art-show-tonight-national-association-to-offer.html | WOMEN WILL OPEN ART SHOW TONIGHT; National Association to Offer Annual Exhibition of Work by Members at Academy | True | By Howard Devree | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/stock-prices-back-at-april-19-level-average-reverts-to-11140-led.html | STOCK PRICES BACK AT APRIL 19 LEVEL; Average Reverts to 111.40, Led Lower by Sharp Drops in Several Key Issues TURNOVER IS ENLARGED Shifting Movements Close the Gap Opened Last Monday -- Steels and Motors Soft | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/2-japanese-guards-to-be-hanged.html | 2 Japanese Guards to Be Hanged | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/madrid-police-raid-reds-newspaper.html | MADRID POLICE RAID REDS' NEWSPAPER | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/missing-ship-makes-port.html | Missing Ship Makes Port. | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/twin-bill-for-columbia-penn-nine-invades-baker-field-today-for.html | TWIN BILL FOR COLUMBIA; Penn Nine Invades Baker Field Today for League Games | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/steel-board-picks-cleared-magnate-meyer-is-named-chairman-of-arbed.html | STEEL BOARD PICKS CLEARED MAGNATE; Meyer Is Named Chairman of Arbed, Luxembourg Combine -- Accused of Nazi Taint | True | By David Andersonspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/family-of-13-flies-here-from-holland-to-operate-dairy-farm-as-us.html | Family of 13 Flies Here From Holland To Operate Dairy Farm as U.S. Citizens | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/broughton-elks-chief-hurt.html | Broughton, Elks Chief, Hurt | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/sale-of-ship-supplies-opens-monday-in-jersey.html | Sale of Ship Supplies Opens Monday in Jersey | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/molotov-holds-parleys-confers-with-bevin-bidault-gruber-and-kardelj.html | MOLOTOV HOLDS PARLEYS; Confers With Bevin, Bidault, Gruber and Kardelj Separately | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/thompson-annexes-twomile-run-by-eighty-yards-in-drake-relays-texas.html | Thompson Annexes Two-Mile Run By Eighty Yards in Drake Relays; Texas Star Scores Over 19 Rivals in First Event at Des Moines -- Baldwin-Wallace Quartet Sets 880 Record in 1:27 | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/wider-security-plan-for-aged-is-offered.html | WIDER SECURITY PLAN FOR AGED IS OFFERED | True | | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/basic-tax-conflict-given-to-senators-nam-holds-widespread-cuts-key.html | BASIC TAX CONFLICT GIVEN TO SENATORS; NAM Holds Widespread Cuts Key to Prosperity, CIO Argues Low-Income Relief Is Best | True | By John D. Morrisspecial To The New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/escaped-prisoner-found-jersey-man-recaptured-after-90minute-chase.html | ESCAPED PRISONER FOUND; Jersey Man Recaptured After 90-Minute Chase in Woods | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/navy-to-discuss-air-base.html | Navy to Discuss Air Base | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/trade-groups-affiliate-interamerican-and-national-council-merge.html | TRADE GROUPS AFFILIATE; Inter-American and National Council Merge Activities | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/lies-at-blast-inquiry-charged-by-admiral.html | LIES AT BLAST INQUIRY CHARGED BY ADMIRAL | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/pay-rise-granted-by-weirton-steel-independent-union-head-says-12-12.html | PAY RISE GRANTED BY WEIRTON STEEL; Independent Union Head Says 12 1/2 Cents an Hour Gives It 'Best Contract' in Field | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/dr-clarence-skinner-darien-physician-established-a-sanitarium-in.html | DR. CLARENCE SKINNER; Darien Physician Established a Sanitarium in New Haven | True | Special to the new"yoEK times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/smith-to-return-in-may.html | Smith to Return in May | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/budd-company.html | Budd Company | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/key-arms-data-out-of-trust-queries-un-omits-request-for-report-on.html | KEY ARMS DATA OUT OF TRUST QUERIES; U.N. Omits Request for Report on Vital Bases Pending Big Five Accord on Control | True | By Nancy MacLennanspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/dies-on-tracks-he-saw-laid.html | Dies on Tracks He Saw Laid | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/during-demonstration-by-telephone-workers-on-coast.html | DURING DEMONSTRATION BY TELEPHONE WORKERS ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/cites-exploitation-of-student-nurse-conference-listens-to-charge.html | CITES EXPLOITATION OF STUDENT NURSE; Conference Listens to Charge That Extra Duties Tend to Drive Many to Give Up | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/2804285-earned-by-coal-company-pittsburgh-consolidations-net-for.html | $2,804,285 EARNED BY COAL COMPANY; Pittsburgh Consolidation's Net for First Quarter Equals $1.32 Common Share | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/four-boys-burn-a-dog-judge-orders-them-to-read-animal-books-join.html | FOUR BOYS BURN A DOG; Judge Orders Them to Read Animal Books, Join Y.M.C.A. | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/mrs-lloyd-bride-of-rs-coleman-former-nancy-tenney-has-5-attendants.html | MRS. LLOYD BRIDE OF R.S. COLEMAN; Former Nancy Tenney Has 5 Attendants at Wedding Here to Navy Ex-Lieutenant | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/greek-aid-report-affirms-peace-aim-house-foreign-affairs-body.html | GREEK AID REPORT AFFIRMS PEACE AIM; House Foreign Affairs Body Asserts Security of U.S. Is Basic in Measure | True | By C.p. Trussellspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/truman-calls-congressmen-to-parley-with-marshall-truman-summons.html | Truman Calls Congressmen To Parley With Marshall; TRUMAN SUMMONS CONGRESS LEADERS | True | By Harold B. Hintonspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/phyllis-stanley-actress-wed.html | Phyllis Stanley, Actress, Wed | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/jewish-appeal-gets-250000.html | Jewish Appeal Gets $250,000 | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/walker-is-halted-by-belloise-in-2d-referee-stops-feature-battle-at.html | WALKER IS HALTED BY BELLOISE IN 2D; Referee Stops Feature Battle at St. Nicholas Arena -- Evans Knocks Out Oden | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/raymond-wickebsham.html | RAYMOND WICKEBSHAM | True | Special to tot Niwvoks Tms. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/government-seeks-refund-on-freight-justice-department-accuses-964.html | GOVERNMENT SEEKS REFUND ON FREIGHT; Justice Department Accuses 964 Roads of Overcharges for Military Goods in War | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/dr-john-f-boyle.html | DR. JOHN F. BOYLE | True | Special to the newyork times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/charles-lambeth-manufacturer-64.html | CHARLES LAMBETH, MANUFACTURER, 64 | True | Special to the Nzw york times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/ohioans-bowl-1251-in-tourney-doubles.html | OHIOANS BOWL 1,251 IN TOURNEY DOUBLES | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/rumors-of-strife-stir-major-loops-chandlers-call-to-macphail-may.html | RUMORS OF STRIFE STIR MAJOR LOOPS; Chandler's Call to MacPhail May Set Off an Explosion, Baseball Men Believe LINKED TO DUROCHER CASE Commissioner Reported Irked by Criticism of His Acts in Dodger-Yankee Matter | True | By James P. Dawson | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/save-labors-gains-warning-of-baldwin.html | SAVE LABOR'S GAINS, WARNING OF BALDWIN | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/odwyer-rebuffed-on-transit-labor-by-21-board-vote-author-of-mayors.html | O'DWYER REBUFFED ON TRANSIT LABOR BY 2-1 BOARD VOTE; Author of Mayor's Plan to Deal With Unions on Basis of Numbers Only Defender HOGAN, TWU, ASSAILS ACT Says Rejection by Gross and Sullivan Impairs Chance of 'Peace in Subways' O'DWYER REBUFFED ON TRANSIT LABOR | True | By Paul Crowell | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/warspites-salvage-still-delayed-by-sea.html | WARSPITE'S SALVAGE STILL DELAYED BY SEA | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/racing-opens-in-louisville-today-with-19day-meeting-at-churchill-on.html | Racing Opens in Louisville Today With 19-Day Meeting at Churchill; On Trust and Double Jay Among Five Derby Eligibles Entered in 6-Furlong Dash -- Thirteen to Start in Handicap | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/missouri-and-texas-pay-rises.html | Missouri and Texas Pay Rises | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/reports-quality-improved-in-shoes-producers-unit-official-makes.html | REPORTS QUALITY IMPROVED IN SHOES; Producers' Unit Official Makes Announcement Preliminary to Opening of Fair Monday | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/coal-business-eyed-by-north-american-utility-concern-noncommital-on.html | COAL BUSINESS EYED BY NORTH AMERICAN; Utility Concern Noncommital on Query by Stockholder -- Controls 400 Million Tons DIVESTMENT IS AIM NOW 25 Cent Dividend Announced Besides Stock Distribution -- Bank Obligations Reduced | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/cio-in-pennsylvania-bans-red-officers.html | CIO IN PENNSYLVANIA BANS RED OFFICERS | True | | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/minerals-bill-is-pushed-house-group-votes-measure-to-continue-price.html | MINERALS BILL IS PUSHED; House Group Votes Measure to Continue Price Support Plan | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/tito-threatens-to-go-to-un.html | Tito Threatens to Go to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/itinerary-in-us-announced.html | Itinerary in U.S. Announced | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/helis-colt-runs-well-cosmic-bomb-timed-in-142-45-for-mile-at.html | HELIS COLT RUNS WELL; Cosmic Bomb Timed in 1:42 4/5 for Mile at Louisville | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/children-defend-influence-of-thrillers-say-home-may-help-cause.html | Children Defend Influence of Thrillers, Say Home May Help Cause Delinquency | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/formula-outlined-to-reduce-costs-sharritts-explains-red-flag-system.html | FORMULA OUTLINED TO REDUCE COSTS; Sharritts Explains 'Red Flag' System to AMA Parley to End Unbalanced Inventories | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/jdc-official-off-today.html | JDC Official Off Today | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/makes-plea-for-reserve-vandegrift-asks-sustained-interest-in-marine.html | MAKES PLEA FOR RESERVE; Vandegrift Asks Sustained Interest in Marine Corps | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/new-system-to-aid-designer-is-set-up-french-architect-explains.html | NEW SYSTEM TO AID DESIGNER IS SET UP; French Architect Explains 'Modulor' Measurement of Dimensional Proportions | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/city-gets-242300-for-transit-realty.html | CITY GETS $242,300 FOR TRANSIT REALTY | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/drucker-jonas.html | Drucker -- Jonas | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/unions-proposal-of-6-pay-increase-rejected-by-at-t-company-makes-no.html | UNION'S PROPOSAL OF $6 PAY INCREASE REJECTED BY A.T.& T.; Company Makes No Counter- Wage Offers -- 2 Other Key Conferences Set for Today SETTLEMENT IN MARYLAND But Southwestern Unit System Insists on Arbitration and Bars Increments' Adjustment PHONE UNION OFFER REJECTED BY A.T. & T. | True | By Louis StarkSpecial to The New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/unity-in-research-urged-for-peace-dr-compton-hails-unesco-science.html | UNITY IN RESEARCH URGED FOR PEACE; Dr. Compton Hails UNESCO Science Plan -- Philosophical Society Honors Dr. Chinard | True | By William G. Weartspecial To the New York Times, | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/sec-on-local-time-schedules.html | SEC on Local Time Schedules | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/albert-e-thorne-retired-head-of-realty-firm-in-new-york-dies-at-78.html | ALBERT E. THORNE; Retired Head of Realty Firm in New York Dies at 78 | True | Special to the new york tinis. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/choirs-offer-concert-williams-bennington-dessoff-units-heard-at.html | CHOIRS OFFER CONCERT; Williams, Bennington, Dessoff Units Heard at Carnegie Hall | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/tabriz-carpet-is-sold-brings-1000-phyfe-table-475-in-parkebernet.html | TABRIZ CARPET IS SOLD; Brings $1,000, Phyfe Table $475 in Parke-Bernet Auction | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/brewery-strike-looms-union-heads-order-walkout-tonight-if-mediation.html | BREWERY STRIKE LOOMS; Union Heads Order Walkout Tonight if Mediation Fails | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/british-communists-ask-shift-in-cabinet.html | BRITISH COMMUNISTS ASK SHIFT IN CABINET | | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/births-in-britain-rise-rate-of-228-per-1000-persons-is-highest.html | BIRTHS IN BRITAIN RISE; Rate of 22.8 Per 1,000 Persons Is Highest Since 1921 | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/fighting-reported-near-sparta.html | Fighting Reported Near Sparta | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/blind-gets-hero-medal-state-man-honored-for-trying-to-save-girl.html | BLIND, GETS HERO MEDAL; State Man Honored for Trying to Save Girl From Drowning | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/foote-bros-places-debentures.html | Foote Bros. Places Debentures | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/apr-1-wheat-stocks-lowest-since-1937.html | APR. 1 WHEAT STOCKS LOWEST SINCE 1937 | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/papers-threaten-suspension.html | Papers Threaten Suspension | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/cotton-exceeds-estimate-crop-of-8640000-bales-last-year-below-1945.html | COTTON EXCEEDS ESTIMATE; Crop of 8,640,000 Bales Last Year Below 1945 Total, However | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/to-argue-harvester-pay.html | To Argue Harvester Pay | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/housing-shortage-hits-japan-trade-plans-for-foreign-buyers-to-enter.html | HOUSING SHORTAGE HITS JAPAN TRADE; Plans for Foreign Buyers to Enter Upset by Lack of Homes for Dependents BANK IS ASKED TO EXPAND Marine Insurers Later May Be Invited to Open Offices or to Name Agents | True | By Burton Cranespecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/us-aviation-held-safest-french-deputy-makes-study-of-american.html | U.S. AVIATION HELD SAFEST; French Deputy Makes Study of American Equipment | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/10000-are-laid-off-in-textile-industry.html | 10,000 ARE LAID OFF IN TEXTILE INDUSTRY | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/damrosch-aids-flagstad-decries-philadelphia-reception-says-he-would.html | DAMROSCH AIDS FLAGSTAD; Decries Philadelphia Reception, Says He Would Play for Her | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/wouldbe-fuehrer-jailed.html | Would-Be Fuehrer Jailed | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/bars-village-census-as-a-state-aid-plea.html | BARS VILLAGE CENSUS AS A STATE AID PLEA, | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/school-students-discuss-stage.html | School Students Discuss Stage | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/joe-e-brown-set-for-tender-years-he-will-appear-in-first-major.html | JOE E. BROWN SET FOR 'TENDER YEARS'; He Will Appear in First Major Screen Role Since 1942 in Alperson Production | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/mrs-fred-l-heyes-has-son.html | Mrs. Fred L. Heyes Has Son | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/jersey-housing-planned-cranford-to-get-garden-suites-and-duplex.html | JERSEY HOUSING PLANNED; Cranford to Get Garden Suites and Duplex Dwellings | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/cage-to-save-the-firetrapped-patented-by-wolverine-inventor-chicago.html | Cage to Save the Fire-Trapped Patented by Wolverine Inventor; Chicago Man Offers Way to Get High Anti- Knock Gasoline From Petroleum -- Up-Stater Has New Motor Hoe NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/steelman-urges-accelerated-scrap-sales-to-industry-to-prevent-a.html | Steelman Urges Accelerated Scrap Sales To Industry to Prevent a Slump in Steel | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/son-to-milton-b-rosenblatts.html | Son to Milton B. Rosenblatts | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/mrs-nathan-frank-widow-of-jeweler-was-active-in-jewish-charitable.html | MRS. NATHAN FRANK; Widow of Jeweler Was Active in Jewish Charitable Groups | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/the-people-who-are-left-waiting-for-peace.html | The People Who Are Left Waiting for Peace | True | By Anne O'Hare McCormick | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/la-motta-to-fight-janiro.html | La Motta to Fight Janiro | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/imports-exceed-exports-us-has-unfavorable-balance-on-crude-oil-and.html | IMPORTS EXCEED EXPORTS; U.S. Has Unfavorable Balance on Crude Oil and Products | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/8point-un-plan-outlined-by-austin-us-delegate-in-cleveland-talk.html | 8-POINT U.N. PLAN OUTLINED BY AUSTIN; U.S. Delegate in Cleveland Talk Tells What We Must Do to Achieve World Security | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/war-widows-ask-us-aid-_____-gold-star-wives-seek-college-education.html | WAR WIDOWS ASK U.S. AID ____; Gold Star Wives Seek College Education for Children | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/queens-brooklyn-to-try-price-cuts-newburyport-plan-adopted-by-two.html | QUEENS, BROOKLYN TO TRY PRICE CUTS; ' Newburyport' Plan Adopted by Two Groups -- More Places in U.S. Join Movement | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/3-bundists-lose-plea-us-citizenship-denied-after-they-had-renounced.html | 3 BUNDISTS LOSE PLEA; U.S. Citizenship Denied After They Had Renounced It | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/new-antibias-chairman-takes-over-state-duties.html | New Anti-Bias Chairman Takes Over State Duties | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/mary-lee-powell-engaged.html | Mary Lee Powell Engaged | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/walks-help-tigers-down-browns-65-combine-6-hits-with-9-passes-for.html | WALKS HELP TIGERS DOWN BROWNS, 6-5; Combine 6 Hits With 9 Passes for Victory -- Wakefield and Witte Hit for Circuit | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/namms-sales-increase-department-store-reports-some-drop-in-income.html | NAMM'S SALES INCREASE; Department Store Reports Some Drop in Income $2,804,285 EARNED BY COAL COMPANY | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/tokyo-split-on-moscow-many-encouraged-by-deadlock-in-the-conference.html | TOKYO SPLIT ON MOSCOW; Many Encouraged by Deadlock in the Conference | True | | | C1B 73508 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/lumber-production-up-34-rise-reported-for-week-as-compared-with.html | LUMBER PRODUCTION UP; 3.4% Rise Reported for Week as Compared With Year Ago | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/richard-s-brinkerhoff-i.html | RICHARD S. BRINKERHOFF I | True | | | C1B 73508 | |
| 1947-04-26 | 1947-04-26 | https://www.nytimes.com/1947/04/26/archives/delegates-hotels-kept-secret-by-un.html | DELEGATES HOTELS KEPT SECRET BY U.N. | True | Special to THE NEW YORK TIMES. | | C1B 73508 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/eagles-sign-downey-a-tackle.html | Eagles Sign Downey, a Tackle | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/jean-bonner-bride-of-army-officer-gowned-in-ivory-satin-at-her.html | JEAN BONNER BRIDE OF ARMY OFFICER; Gowned in Ivory Satin at Her Wedding in Brooklyn Church to Lieut. W. J. Kenney | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mbs-delia-c-lee.html | MBS. DELIA C. LEE | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/audrey-arnold-to-wed-niece-of-general-is-engaged-to-j-capt-francis-n.html | AUDREY ARNOLD TO WED; Niece of General Is Engaged toj Capt. Francis N. Davies, AAF | True | Special to the Nzw york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/i-die-daily-by-lorna-doone-burks-209-pp-new-york-rockport-press-3.html | I DIE DAILY. By Lorna Doone Burks. 209 pp. New York: Rockport Press. $3. | True | J.F. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/treatment-for-atomic-ray-poisoning.html | Treatment for Atomic Ray Poisoning | True | W.K. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/betty-h-burnham-h-f-himkley-wed-morvtclair-girl-is-attended-by-six.html | BETTY H. BURNHAM, H. F. HIMKLEY WED; Morvtclair Girl Is Attended by Six at Her Marriage to Former Army Captain | True | Special to Tm Nevvoek times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/nam-survey-shows-cutting-of-prices-20-of-those-covered-report-some.html | NAM SURVEY SHOWS CUTTING OF PRICES; 20% of Those Covered Report Some Lowering of Their Quotations This Year | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/fragrance-matters-a-choice-of-plants-for-their-sweet-odors.html | FRAGRANCE MATTERS; A Choice of Plants for Their Sweet Odors | True | By Mary C. Seckman | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/great-future-here-based-on-possible-productivity-twentieth-century.html | Great Future Here Based On Possible Productivity; Twentieth Century Fund Envisages Results of Free Enterprise and Democracy FUTURE HERE BASED UPON PRODUCTIVITY | True | By Russell Porter | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-voice-f-america-i-oo-v-j-i-.html | " THE VOICE F AMERICA*' I .oo·'." V J . I- . | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/hungary-requests-un-membership-first-former-axis-country-to-apply.html | HUNGARY REQUESTS U.N. MEMBERSHIP; First Former Axis Country to Apply -- Must Wait for Ratification of Treaty | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/honor-for-rome-prelate-cardinal-tisserant-will-receive-degree-at.html | HONOR FOR ROME PRELATE; Cardinal Tisserant Will Receive Degree at Fordham Today | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/middlecoffha as-lead-memphis-golf-top-hogan-and-demaret-with.html | MIDDLECOFF-HAAS LEAD MEMPHIS GOLF; Top Hogan and Demaret With Best-Ball 62 at Half-Way Mark in $3,000 Match | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/c-s-humphrey.html | C. S. HUMPHREY | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/austria-peace-fiasco-hard-blow-for-europe-failure-of-the-moscow.html | AUSTRIA PEACE FIASCO HARD BLOW FOR EUROPE; Failure of the Moscow Conference To Agree Leaves Soviet Spearhead Into Heart of Continent IS HEAVY FACTOR IN POLITICS | True | By Edwin L. James | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/miss-reilly-fiancee-of-john-cuittiss-jr.html | MISS REILLY FIANCEE OF JOHN CUitTISS JR. | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/marjorie-malone-is-wed-in-jersey-bride-of-john-m-winelander-aaf.html | MARJORIE MALONE IS WED IN JERSEY; Bride of John M. Winelander, AAF Veteran, in the Morrow Church at Maplewood | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/carollo-to-fight-thomas.html | Carollo to Fight Thomas | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/3-get-legion-of-honor-aid-to-french-in-war-is-cited-by-ambassador.html | 3 GET LEGION OF HONOR; Aid to French in War Is Cited by Ambassador Here | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/christine-switzer-east-orange-bride-has-5-attendants-at-marriage-to.html | CHRISTINE SWITZER EAST ORANGE BRIDE; Has 5 Attendants at Marriage to William Robert Osman in ; Christ Episcopal Church uiiiiiiiiiii | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/harry-e-ostmark.html | HARRY E. OSTMARK | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/andy-frain-crowd-engineer-for-the-derby-confers-with-his-ushers.html | Andy Frain, "crowd engineer" for the Derby, confers with his ushers. Holding the Line | True | By Grady Clay Jr. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/bethlehem-union-hit-snag-in-talks-company-willing-to-meet-pay.html | BETHLEHEM, UNION HIT SNAG IN TALKS; Company Willing to Meet Pay Pattern but Rejects Four Other Points, USW Says | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mexico-records-economic-gains-eve-of-alemans-visit-to-the-united.html | MEXICO RECORDS ECONOMIC GAINS; Eve of Aleman's Visit to the United States Finds His Nation Making Progress | True | By Milton Brackerspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/jones-laughlin-in-pact-youngstown-sheet-and-tube-accepts-steel-pay.html | JONES & LAUGHLIN IN PACT; Youngstown Sheet and Tube Accepts Steel Pay Pattern | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/a-day-for-the-babe.html | A Day for the Babe | True | By Arthur Daley | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-world-of-music-festivals-events-throughout-nation-place.html | THE WORLD OF MUSIC: FESTIVALS; Events Throughout Nation Place Emphasis on Modern Music | True | BY Ross Parmenter | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/141-shot-scores-with-closing-rush-bullet-proof-outraces-secnav-to.html | 14-1 SHOT SCORES WITH CLOSING RUSH; Bullet Proof Outraces Secnav to Earn Chance Saturday in Kentucky Derby TRIUMPH IS WORTH $28,300 Favored Royal Governor Runs Third in Maryland Fixture -- Wright Rides Winner | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/burma-to-repatriate-japanese.html | Burma to Repatriate Japanese | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/i-elizabeth-deaver-is-affianced.html | I Elizabeth Deaver Is Affianced | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mayor-calls-for-less-noise.html | Mayor Calls for Less Noise | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/larger-rise-in-foundries.html | Larger Rise in Foundries | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/bal-developed-by-the-british-offsets-effects-of-gold.html | BAL, Developed by the British, Offsets Effects of Gold | True | | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/griffinubennett-i.html | GriffinuBennett I | | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/un-agenda-fight-in-view-over-palestine-showdown-un-fight-in-view-on.html | U.N. Agenda Fight in View Over Palestine Showdown; U.N. FIGHT IN VIEW ON AGENDA ORDER | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/goethe-home-to-be-rebuilt.html | Goethe Home to Be Rebuilt | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/national-steel-salaries-rise.html | National Steel Salaries Rise | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/allstars-trip-canadiens-74.html | All-Stars Trip Canadiens, 7-4 | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/new-augustinian-head-hickey-of-catholic-university-is-named-general.html | NEW AUGUSTINIAN HEAD; Hickey of Catholic University Is Named General, Rome Says | | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/ecksteinuheld.html | EcksteinuHeld | | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/peace-talk-coincides-with-saigon-ambush.html | PEACE TALK COINCIDES WITH SAIGON AMBUSH | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/urges-business-to-go-after-foreign-trade.html | URGES BUSINESS TO GO AFTER FOREIGN TRADE | | Special THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/along-old-towpaths-canal-routes-hold-charm-for-city-hikers.html | ALONG OLD TOWPATHS; Canal Routes Hold Charm For City Hikers | | By John B. Ehrhardt | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/haifa-police-chief-slain-by-assassines-shot-down-by-pair-in.html | HAIFA POLICE CHIEF SLAIN BY ASSASSINES; Shot Down by Pair in Cruising Taxi -- Hebrew Press Opens Anti-Terrorist Campaign HAIFA POLICE CHIEF SLAIN BY ASSASSINS | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/palestines-future.html | Palestine's Future | | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/reconverted-so-voung-so-fair-by-elizabeth-seifert-273-pp-new-york.html | Reconverted; SO VOUNG, SO FAIR. By Elizabeth Seifert. 273 pp. New York: Dodd, Mead & Co. fSSO. | | BEATRICE SHERMAN. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/defies-us-intervention.html | Defies U.S. "Intervention" | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-herohad-better-hurry.html | THE HERO'HAD BETTER HURRY!" | | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/to-reopen-coast-stores-safeway-puts-4-on-nonunion-basis-after.html | TO REOPEN COAST STORES; Safeway Puts 4 on Non-Union Basis After 11-Month Closing | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/blakelock-honored-whitey-centennial-exhibition-confirms-his-fame.html | BLAKELOCK HONORED; Whitey Centennial Exhibition Confirms His Fame -- Latin-Americans -- Others PAINTINGS IN TWO NEWLY OPENED SHOWS | | By Edward Alden Jewell | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/us-france-honor-miss-gildersleeve-retiring-dean-of-barnard-gets.html | U.S., FRANCE HONOR MISS GILDERSLEEVE; Retiring Dean of Barnard Gets Truman's 'Well Done,' Legion of Honor for U.N. Work | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/treasure-chest-the-open-world.html | Treasure Chest; The Open World | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/state-troop-camp-to-open-on-june-21-16000-men-in-quotas-of-2000-to.html | STATE TROOP CAMP TO OPEN ON JUNE 21; 16,000 Men in Quotas of 2,000 to Get Annual Training in Twelve-Day Periods | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/oldest.html | OLDEST | True | HARRY W. MALM. | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/baseball-honors-babe-ruth-today-home-run-king-to-be-eulogized-at.html | BASEBALL HONORS BABE RUTH TODAY; Home Run King to Be Eulogized at Stadium as Fans Listen In Throughout Nation | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/rosenwald-is-honored-elected-a-member-of-american-philosophical.html | ROSENWALD IS HONORED; Elected a Member of American Philosophical Society | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mcnutts-party-leaves-spain.html | McNutt's Party Leaves Spain | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/cotton-prices-rise-in-steady-market-net-gains-are-15-to.html | COTTON PRICES RISE IN STEADY MARKET; Net Gains at Closing Are 15 to 24 Points - CCC to Buy 40,000 Bales for UNRRA | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/elizabeth-f-jennings-is-wed.html | Elizabeth F. Jennings Is Wed | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/chimps-are-champs-at-circus-splinter-bit-of-the-big-top-breaks-off.html | CHIMPS ARE CHAMPS AT CIRCUS SPLINTER; Bit of the Big Top Breaks Off for Morning of Clowning With Kids at Times Hall | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/40-of-old-guard-parade-members-reviewed-at-city-hall-on-121st.html | 40 OF OLD GUARD PARADE; Members Reviewed at City Hall on 121st Anniversary | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/best-promotions-in-week-misses-eyelet-blouse-is-called-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Eyelet Blouse Is Called Leader by Meyer Both | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/indians-ace-beats-newhouser-by-60-feller-in-complete-charge-as.html | INDIANS' ACE BEATS NEWHOUSER BY 6-0; Feller in Complete Charge as Detroit Rival Gives Way to Pinch Hitter in Eighth CIRCUIT BLOW FOR SEEREY Second-Frame Drive Puts the Tribe in Front -- 40,925 See Peck, Hegan Aid | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/annette-a-porter-d-j-scott-engaged.html | ANNETTE A. PORTER, D. J. SCOTT ENGAGED | True | I uuuuuuuuu Special to the newyoex times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/frederick-t-harshaw.html | FREDERICK T. HARSHAW | True | Special to the new tork times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/aleman-to-be-feted-here-city-completes-program-for-reception-of.html | ALEMAN TO BE FETED HERE; City Completes Program for Reception of Visitor | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/urges-millions-in-breakage-be-returned-to-racing-bettors-hollywood.html | Urges Millions in 'Breakage' Be Returned to Racing Bettors; Hollywood Turf Club Asserts It Has Solved Problem to Save Money That Now Is Split by States and Tracks | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/ecuador-to-elect-june-1.html | Ecuador to Elect June 1 | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/cincinnati-wires-damaged.html | Cincinnati Wires Damaged | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/when-should-a-man-retire-the-question-involves-not-only-his.html | When Should a Man Retire?; The question involves not only his economic value to his employer, it poses psychological problems as well. When Should A Man Retire? When Should a Man Retire? | True | By George Lawton | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/goldplated-buckaroo-valley-of-wild-horses-by-zane-grey-244-pp-new.html | Gold-Plated Buckaroo; VALLEY OF WILD HORSES. By Zane Grey. 244 pp. New York: Harper & Bros. $2.50. | True | By Hoffman Birney | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/i-i-virginia-e-perkins-engaged.html | I I Virginia E. Perkins Engaged | True | I Special to the newyork times. | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/eric-stvrley-to-wed-miss-helen-ebbert.html | ERIC STVRLEY TO WED MISS HELEN EBBERT | True | Special to the new york Tares. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/deyalera0kelly-at-mcormick-rites-premier-and-president-head.html | DEYALERA,0'KELLY AT MCORMICK RITES; Premier and President Head Mourners as Dublin Pays Tribute to Noted Actor | True | Special to Tax new yoljc !a,a I | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/legion-posts-at-a-record-total.html | Legion Posts at a Record Total | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/scientists-warned-on-social-studies-told-of-dangers-in-fashionable.html | SCIENTISTS WARNED ON SOCIAL STUDIES; Told of Dangers in 'Fashionable' Field of Industry at Columbia Meeting | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/rumanian-communists-recruit-exfascists-to-form-a-citizen-army.html | Rumanian Communists Recruit Ex-Fascists To Form a 'Citizen Army,' British Report | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/pirates-option-out-barnhart.html | Pirates Option Out Barnhart | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-news-of-the-week-in-review-first-round.html | THE NEWS OF THE WEEK IN REVIEW; First Round | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/wheat-irregular-other-grains-down-market-affected-reports-of-stocks.html | WHEAT IRREGULAR, OTHER GRAINS DOWN; Market Affected Reports of Stocks on Farms -- Buying of Corn Large | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/transit-board-praised-impartial-labor-policy-hailed-by-civil.html | TRANSIT BOARD PRAISED; ' Impartial' Labor Policy Hailed by Civil Service Forum | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/yale-develops-lighting-system-with-140-electronic-tubes-designed.html | YALE DEVELOPS LIGHTING; System With 140 Electronic Tubes Designed for Theatres | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/-garnettumuller.html | *'- GarnettuMuller | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/aid-to-greece-backed-by-catholic-women.html | AID TO GREECE BACKED BY CATHOLIC WOMEN | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/lois-b-myer-bride-in-proton-chorch-she-has-sister-among-five.html | LOIS B. MYER BRIDE IN PROTON CHORCH; She Has Sister Among Five Attendants at Marriage to Lyman Drake Gridley | True | I Special to las new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/new-technique-helps-rule-out-false-positive-reactions.html | New Technique Helps Rule Out False Positive Reactions | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/miss-boyd-engaged-to-former-officer-student-at-the-ballard-school.html | MISS BOYD ENGAGED TO FORMER OFFICER; Student at the Ballard School Will Be Wed to Frederick J. Burghard Jr. in Autumn | True | oSpecliJ to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/army-active-near-lamia.html | Army Active Near Lamia | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/orphans-essay-wins-trip-to-see-sultan-of-swat.html | Orphan's Essay Wins Trip To See Sultan of Swat | True | By the United Press. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/windsors-watch-winton-take-race-janney-rides-jumper-to-his-third.html | WINDSORS WATCH WINTON TAKE RACE; Janney Rides Jumper to His Third Maryland Hunt Cup Victory Before 20,000 WINDSORS WATCH WINTON TAKE RACE | True | | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/keeganucarroll.html | KeeganuCarroll | True | Special to the new york times. 1 | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/new-haven-nuptials-for-beverly-barton.html | NEW HAVEN NUPTIALS FOR BEVERLY BARTON | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/strike-is-called-off-by-brewery-union.html | STRIKE IS CALLED OFF BY BREWERY UNION | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/newark-beats-montreal-phillips-homer-helps-russos-4hitter-win-for.html | NEWARK BEATS MONTREAL; Phillips' Homer Helps Russo's 4-Hitter Win for Bears, 3-2 | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/news-and-gossip-of-the-rialto-the-weeks-playbill-offers-interesting.html | NEWS AND GOSSIP OF THE RIALTO; The Week's Playbill Offers Interesting Angles -- Equity Takes Definite Stand on Washington's National Theatre -- Items | True | By Lewis Funke | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/sawhill-company-offers-rise.html | Sawhill Company Offers Rise | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/4-factors-promote-unrest-in-algiers-tension-caused-by-stirring-of.html | 4 FACTORS PROMOTE UNREST IN ALGIERS; Tension Caused by Stirring of Moslems, Hunger, Agitation, Political Uncertainties | True | By Kenneth Campbellspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/circuit-breaker-tested-withstands-record-short-at-dam-engineer.html | CIRCUIT BREAKER TESTED; Withstands Record 'Short' at Dam, Engineer Reports | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/three-yale-crews-sweep-severn-in-races-with-navy-and-columbia.html | Three Yale Crews Sweep Severn In Races With Navy and Columbia; Middies Runners-Up in Varsity, Jayvee and Freshman Eight-Oared Tests, Losing by Quarter of a Length in Main Event THREE YALE CREWS WIN AT ANNAPOLIS | True | By Allison Danzigspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/wholesale-lines-hit-by-inactivity-some-stores-accept-products-of.html | WHOLESALE LINES HIT BY INACTIVITY; Some Stores Accept Products of Manufacturers Anxious to Reduce Inventories | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/confiscation-seen-in-too-high-taxes-surtax-rates-for-two-periods-of.html | CONFISCATION SEEN IN TOO HIGH TAXES; Surtax Rates for Two Periods of War Compared and Conclusions Drawn PROGRESSIVE-LEVY POLICY Basis Also Lowered as Impost Rises -- Reaction on Budget and National Debt CONFISCATION SEEN IN TOO HIGH TAXES | True | By Godfrey N. Nelson | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/only-two-terms-for-a-president-a-historian-opposes-the-proposed.html | Only Two Terms for a President?; A historian opposes the proposed amendment. Leave the question to the people, he says. Only Two Terms for a President? Only Two Terms for a President? | True | By Henry Steele Commager | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/financial-markets-quiet-as-unsolved-problems-still-haunt-nations.html | Financial Markets Quiet as Unsolved Problems Still Haunt Nation's Economy -- Earnings Rise | True | By John G. Forrest Financial Editor | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/study-of-german-decreed-us-officials-in-country-must-begin-learning.html | STUDY OF GERMAN DECREED; U.S. Officials in Country Must Begin Learning the Language | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/agent-says-tenants-favor-rise-in-rents.html | AGENT SAYS TENANTS FAVOR RISE IN RENTS | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-major-factors-in-the-palestine-problem-dispute-inflamed-by-many.html | THE MAJOR FACTORS IN THE PALESTINE PROBLEM; Dispute Inflamed by Many Questions To Be Laid Before World Body | True | By Allan Taylor | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/shades-of-48.html | Shades of '48 | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/automobiles-comfort-construction-of-1948-models-to-stress-smoother.html | AUTOMOBILES; COMFORT; Construction of 1948 Models to Stress Smoother Riding, Less Vibration | True | By Bert Pierce | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/king-bay-outrages-3-derby-hopefuls-beats-on-trust-double-jay-and-w.html | KING BAY OUTRAGES 3 DERBY HOPEFULS; Beats On Trust, Double Jay and W L Sickle in Downs Sprint -- Feature to Dark Jungle | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/clark-calls-rift-on-austria-wider-asserts-russians-added-two-more.html | CLARK CALLS RIFT ON AUSTRIA WIDER; Asserts Russians Added Two More Barriers to Treaty During Big Four Parley | True | By Albion Rossspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/photogenic-highlights-of-our-great-southwest-i-look-at-america-the.html | Photogenic Highlights of Our Great Southwest; I LOOK AT AMERICA: The Southwest. ! By the Edrtorj of Look. Illustrated. 1 393 pp. Boston, Mass.: Houghton 1 Mifflin Co. $5. | True | By Max Baird | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/uuuuuuuuuuuu-conrad-hewitt.html | uuuuuuuuuuuu CONRAD HEWITT | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/michigan-state-wins-74.html | Michigan State Wins, 7-4 | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/pacific-coast-slaughter-of-wild-horses-stirs-up-a-controversy.html | PACIFIC COAST; Slaughter of Wild Horses Stirs Up a Controversy | True | By Gladwin Hillspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-women.html | THE WOMEN | True | ENID C. PIERCE. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/panel-views-clash-on-truman-policy-professors-charge-of-politics-in.html | PANEL VIEWS CLASH ON TRUMAN POLICY; Professor's Charge of 'Politics' in Greco-Turkish Program Assailed by Correspondent | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/higher-pay-urged-for-health-jobs-dr-weinstein-says-onesixth-of.html | HIGHER PAY URGED FOR HEALTH JOBS; Dr. Weinstein Says One-Sixth of Places Budgeted for His Department Are Vacant | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/exhibitors-ready-for-may-fixtures-trenton-show-next-sunday-is-first.html | EXHIBITORS READY FOR MAY FIXTURES; Trenton Show Next Sunday Is First of Several Leading Up to Madison Event OBEDIENCE TRIALS TODAY Suffolk Training Club to Hold Sanctioned Tests in 3 Rings at Brightwaters, L.I. | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/san-marino-to-demand-war-damage-from-allies.html | Sin Marino to Demand War Damage From Allies | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/british-wage-plan-urged-by-liberals-overall-policy-would-cover.html | BRITISH WAGE PLAN URGED BY LIBERALS ' Over-All' Policy Would Cover Profits Also -- Tie-Up With Conservatives Barred | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/shadow-for-a-lady-by-j-lane-linklater-247-pp-new-york-ms-mill.html | SHADOW FOR A LADY. By J. Lane Linklater. 247 pp. New York: M.S. Mill Company. $2.50. | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/heartbeat-of-the-french-resistance-the-republic-of-silence-compiled.html | Heartbeat of the French Resistance; THE REPUBLIC OF SILENCE. Compiled and Edited by A.J. Liebling. Translated by Ramon Guthrie. 522 pp. New York: Harcourt, Brace & Co. $4. | True | By Theodore Draper | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/harvard-bicyclists-race-today.html | Harvard Bicyclists Race Today | True | | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/recently-opened-shows-in-galleries.html | Recently Opened Shows In Galleries | True | By Howard Devree | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/events-of-interest-in-shipping-world-10th-season-of-freight-route.html | EVENTS OF INTEREST IN SHIPPING WORLD; 10th Season of Freight Route Between Here and Montreal to Open Saturday | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/cajun-families-compete-in-bayou-sport.html | Cajun Families Compete In Bayou Sport | True | By Eleanor N. Knowles | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/german-marriage-eased-new-ruling-permits-foreigners-to-drop-local.html | GERMAN MARRIAGE EASED; New Ruling Permits Foreigners to Drop Local Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/georgia-factions-in-a-new-battle-thompson-bids-party-end-talmadge.html | GEORGIA FACTIONS IN A NEW BATTLE; Thompson Bids Party End Talmadge Rule Of Organization | True | By George Hatcherspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/stocks-inch-higher-in-narrow-market-start-irregularly-lower-but.html | STOCKS INCH HIGHER IN NARROW MARKET; Start Irregularly Lower but Gain Later -- Bond Trading Smallest Since 1940 STOCKS INCH HIGHER IN NARROW MARKET | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/heroine-in-search-of-her-class-marguerite-reilly-by-elizabeth-lake.html | Heroine in Search of Her Class; MARGUERITE REILLY. By Elizabeth Lake. 396 pp. New York: Pilot Press. $3. | True | By Helen B. Parker | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/2-men-killed-by-autos-witness-of-fatal-accident-dies-in-effort-at.html | 2 MEN KILLED BY AUTOS; Witness of Fatal Accident Dies in Effort at Rescue | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/richard-drury-gent-royal-physician-by-john-fitzgny-317-pp-new-york.html | Richard Drury, Gent.; ROYAL PHYSICIAN. By John Fitzgny. 317 pp. New York: Roy Publishers. $3. | True | By Richard Match | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/new-york.html | New York | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/kelly-to-referee-at-title-meet.html | Kelly to Referee at Title Meet | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/economy-planned-to-end-resistance-producers-to-save-on-output.html | ECONOMY PLANNED TO END RESISTANCE; Producers to Save on Output, Distribution, Parts Handling to Attain Objective ECONOMY PLANNED TO END RESISTANCE | True | By Hartley W. Barclay | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/roads-defend-rates-on-us-war-freight.html | ROADS DEFEND RATES ON U.S. WAR FREIGHT | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/homunculus-and-his-friend-mr-brembles-buttons-by-dorothy-langley.html | Homunculus -- His Friend; MR. BREMBLE'S BUTTONS. By Dorothy Langley. 186 pp. New York: Simon & Schuster. $2.75. | True | THELMA PURTELL | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/wallace-arrives-by-plane-from-paris.html | WALLACE ARRIVES BY PLANE FROM PARIS | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/frederick-r-koehler.html | FREDERICK R. KOEHLER | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/i-martha-lewis-engaged-j-vassar-exsudent-betrothed-to-thomas-e.html | I MARTHA LEWIS ENGAGED j; Vassar Ex-Sutdent Betrothed to Thomas E. Huser Jr. I | True | Special to tbi new vokk times. I | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/pitcher-stone-sold-to-tulsa.html | Pitcher Stone Sold to Tulsa | True | | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/from-the-white-house-to-the-vatican-wartime-correspondence-between.html | From the White House to the Vatican; WARTIME CORRESPONDENCE BETWEEN PRESIDENT ROOSEVELT AND POPE PIUS XII. With an introduction and explanatory notes by Myron C. Taylor. 127 pp. New York: The Macmillan Co. $2.50. | True | By Gordon A. Craig | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | | RALPH M. PEARSON. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/bromwich-pails-reach-london.html | Bromwich, Pails Reach London | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/home-proving-ground-for-homes.html | HOME; Proving Ground for Homes | True | By Mary Roche | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/course-for-ticket-sellers.html | Course for Ticket Sellers | | L. LAWRENCE TAYLOR. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/freed-officers-tell-of-threats-of-torture-from-chinese-reds-rigg.html | Freed Officers Tell of Threats Of Torture From Chinese Reds; Rigg and Collins, U.S. Military Attaches in Nanking, Reveal They Were Tried in Harbin as Spies | | By Tillman Durdinspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/jacob-ruppert-to-redeem-stock.html | Jacob Ruppert to Redeem Stock | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mr-chairman-wins-at-suffolk-downs-labaulaye-finishes-first-but-is.html | MR. CHAIRMAN WINS AT SUFFOLK DOWNS; Labaulaye Finishes First but Is Disqualified and Placed 3d in Governor's Handicap | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/utahs-briny-shining-lodestar-the-great-salt-lake-by-dale-l-morgan.html | Utah's Briny, Shining Lodestar; THE GREAT SALT LAKE. By Dale L Morgan. Illustrated With Map} and Photographs, Edited by . Milo M. Quarfe. 422 pp. Indianapolis, Ind.: Babbi-Merrill Company. $3.75. | | By Jack J. Goodman | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/dog-bites-policeman-two-children-in-park.html | DOG BITES POLICEMAN, TWO CHILDREN IN PARK | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/physical-educators-elect.html | Physical Educators Elect | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/secretary-plans-to-relax.html | Secretary Plans to Relax | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/unruly-at-the-post.html | UNRULY AT THE POST'' | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/training-for-specialists-on-soviet-union-affairs.html | Training for Specialists On Soviet Union Affairs | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/social-study-help-offered-by-un-80-fellowships-available-for.html | SOCIAL STUDY HELP OFFERED BY U.N.; 80 Fellowships Available for Training of Welfare Experts of Devastated Countries | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/loss-seen-in-sale-of-nuts-and-bolts-waa-counsel-tells-inquiry-of.html | LOSS SEEN IN SALE OF NUTS AND BOLTS; WAA Counsel Tells Inquiry of $22.50 a Ton for Surplus Later Valued at $6,000 | True | | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/nyus-quartet-first-in-the-mile-at-penn-carnival-pearman-outsprints.html | N.Y.U.'S QUARTET FIRST IN THE MILE AT PENN CARNIVAL; Pearman Outsprints McKenley of Illinois After Latter Is Victim of Collision ILLINI TEAM IS DOMINANT Wins 880 Before 40,000 for Third Victory -- Fordham and Penn State Also Score N.Y.U. TAKES MILE AT PENN CARNIVAL | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/further-partition-is-weighed-in-india-congress-party-said-to-have.html | FURTHER PARTITION IS WEIGHED IN INDIA; Congress Party Said to Have Plans to Divide Both Punjab and Bengal Provinces | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/james-h-gakthwaite.html | JAMES H. GAKTHWAITE | True | Special to the new yobs times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/solvay-gives-15c-pay-rise-cio-chemical-union-announces-pact.html | SOLVAY GIVES 15C PAY RISE; CIO Chemical Union Announces Pact Covering 800 in Detroit | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/canadians-ponder-panamerican-link-bid-from-union-is-held-first-step.html | CANADIANS PONDER PAN-AMERICAN LINK; Bid From Union Is Held First Step -- Empire Tie Stressed -- Seaway Support Wanes | True | By P.j. Philipspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/how-much-women-change-and-how-little-studies-made-over-half-a.html | How Much Women Change -- and How Little; Studies made over half a century provide answers to thirty searching questions. | True | By James F. Bender | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/wagner-nine-on-top-65-turns-back-brooklyn-college-rival-in-close.html | WAGNER NINE ON TOP, 6-5; Turns Back Brooklyn College Rival in Close Contest | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/truman-lauds-lutherans-his-centennial-message-will-be-read-today-in.html | TRUMAN LAUDS LUTHERANS; His Centennial Message Will Be Read Today in 3,500 Churches | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/miss-jean-bradley-prospective-bride-daughter-of-michigan-official.html | MISS JEAN BRADLEY PROSPECTIVE BRIDE; Daughter of Michigan Official Engaged to Ernest M. Stires 2d, Grandson of Bishop | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/cubs-use-chipman-to-beat-cards-41-st-louis-loses-fourth-in-row-as.html | CUBS USE CHIPMAN TO BEAT CARDS, 4-1; St. Louis Loses Fourth in Row as Brecheen Yields 9 Blows, One a Homer by Pafko | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/army-4-princeton-1.html | Army 4, Princeton 1 | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/new-pest-killer-found-research-at-armys-request-develops-specific.html | NEW PEST KILLER FOUND; Research at Army's Request Develops Specific Against Typhus | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/bomb-set-off-in-soviet-embassy.html | Bomb Set Off in Soviet Embassy | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/cost-of-living-raises-big-political-problem-democratic-strategists.html | COST OF LIVING RAISES BIG POLITICAL PROBLEM; Democratic Strategists Urge Truman To Take Action, but He Sticks to Principle of Persuasion BOTH PARTIES MUST EXPLAIN | True | By Felix Belair Jr. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/how-the-french-do-it.html | How the French Do It | True | HENRI NOEL. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/news-abroad.html | NEWS ABROAD | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/nationalists-report-victory.html | Nationalists Report Victory | True | | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/robinson-fdnreml-is-attended-by-700-bishops-oxnam-and-welch-aid-at.html | ROBINSON FDNEML IS ATTENDED BY 700; Bishops Oxnam and Welch Aid at Rites for Retired Official of N. Y. Bible Society | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/fallacies.html | FALLACIES | True | (Rev.) BERTRAND WEAVER. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/cleans-his-attic-finds-12000.html | Cleans His Attic, Finds $12,000 | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mrs-evalyn-w-mclean-owner-of-hope-diamond-dies-in-capital-mrs-e-i.html | Mrs. Evalyn W. McLean, Owner of Hope Diamond, Dies in Capital; MRS. E. I. M'LEAN IS BEAM CAPITAL *-. | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/on-the-us-economy.html | On the U.S. Economy. | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/tito-warns-foes-of-regime-to-quit-says-5500000000-project-for.html | TITO WARNS FOES OF REGIME TO QUIT; Says $5,500,000,000 Project for Rehabilitation Will Be Success Despite Wreckers | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/juvenile-delinquency-to-be-topic.html | Juvenile Delinquency to Be Topic | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/health-for-chinas-millions-with-american-help-the-ancient-oriental.html | Health for China's Millions; With American help the ancient Oriental tiger-bone pharmacopoeia is being replaced by modern medicine. | True | By Tillmam Dordin | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/nick-of-time.html | Nick of Time | True | J.H. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/tpoth-is-announced-of-winifred-hekker-_____-.html | TPOTH IS ANNOUNCED OF WINIFRED HEKKER _____ * | True | special to the new itoek times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/whitmore-statement.html | Whitmore Statement | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/us-troops-will-remain.html | U.S. Troops Will Remain | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/capt-palmer-in-new-post.html | Capt. Palmer in New Post | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/2-books-on-filipinos-by-barton-due-soon.html | 2 BOOKS ON FILIPINOS BY BARTON DUE SOON | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/tribute-to-alfredo-casellas-career.html | TRIBUTE TO ALFREDO CASELLA'S CAREER | True | By I. Philipp | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/changes-forecast-in-treasury-bills-unpegging-of-rate-believed.html | CHANGES FORECAST IN TREASURY BILLS; Unpegging of Rate Believed Indicated by Redemptions and Calls on Banks CHANGES FORECAST IN TREASURY BILLS | True | By George A. Mooney | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/philippine-loss-an-issue-investigation-of-us-surplus-property.html | PHILIPPINE LOSS AN ISSUE; Investigation of U.S. Surplus Property Authorized | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/stirrings-in-nippon.html | Stirrings in Nippon | True | By Harold Helfer | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/flexible-wages-wages-should-go-up-or-down-with-living-costs-it-is.html | Flexible Wages; Wages Should Go Up or Down With Living Costs, It Is Held | True | ELISHA M. FRIEDMAN. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/pratt-defeats-adelphi-95.html | Pratt Defeats Adelphi, 9-5 | True | | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/miss-scribanirossi-wed-she-becomes-the-bride-here-of-dana-danforth.html | MISS SCRIBANI-ROSSI WED; She Becomes the Bride Here of Dana Danforth, Yale Alumnus | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/flower-mart-on-may-6-cleanliness-association-sale-to-be-on-steps-of.html | FLOWER MART ON MAY 6; Cleanliness Association Sale to Be on Steps of St. Patrick's | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/us-seen-hurting-finland-truman-doctrine-sustains-crisis-soviet.html | U.S. SEEN HURTING FINLAND; Truman Doctrine Sustains Crisis, Soviet Writer Charges | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/854-of-gi-loans-for-existing-homes.html | 85.4% OF GI LOANS FOR EXISTING HOMES | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/why-russia-keeps-the-iron-curtain-censorship-is-an-old-custom-with.html | Why Russia Keeps the Iron Curtain; Censorship is an old custom with deep roots and, besides, the Russians have many things to hide from the world outside. Russia's Iron Curtain Why Russia Keeps Iron Curtain Why Russia Keeps the Iron Curtain | True | By H.e. Salisbury | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/look-to-the-lady-by-joseph-banney-220-pp-philadelphia-jb-lippincott.html | LOOK TO THE LADY! By Joseph Banney. 220 pp. Philadelphia: J.B. Lippincott Company. $2.50. | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/names-for-postoffices-put-up-to-brooklynites.html | Names for Postoffices Put Up to Brooklynites | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/navy-to-save-planes-by-canning-process.html | NAVY TO SAVE PLANES BY 'CANNING PROCESS | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/revenge.html | REVENGE | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/phone-company-here-balks-at-taking-a-us-formula-phone-head-insists.html | Phone Company Here Balks At Taking a U.S. Formula; PHONE HEAD INSISTS ON LOCAL PARLEYS | True | By Alexander Feinberg | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/allies-to-yield-9-ustashis.html | Allies to Yield 9 Ustashis | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/i-v-stormy-springtime.html | I v "STORMY SPRINGTIME" | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/st-francis-nine-loses-54.html | St. Francis Nine Loses, 5-4 | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/athens-bans-may-1-meetings.html | Athens Bans May 1 Meetings | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/urges-world-rule-of-polar-regions-miss-balch-hailed-for-peace-work.html | URGES WORLD RULE OF POLAR REGIONS; Miss Balch, Hailed for Peace Work, Would Internationalize the Airways and Oceans | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/questions-and-answers-on-the-palestine-dispute.html | Questions and Answers on the Palestine Dispute | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/iissesjcolloch-long-island-bride-st-johns-of-uattingtovm-the-scene.html | IISSE SJCOLLOCH LONG ISLAND BRIDE; St. John's of Uattingtovm the Scene of Her Marriage to John Lawrence Osborne | True | Special to the new?oxk times, | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/boom-for-stassen-set-on-his-return-presidential-candidate-arrives.html | BOOM FOR STASSEN SET ON HIS RETURN; Presidential Candidate Arrives Here Tomorrow After Two- Month Tour Abroad GOP BACKING SEEN WAXING Supporters, Undismayed by Dewey's Lead, Seek a 'Jim Farley' to Run Campaign | True | By James A. Hagertyspecial To the New York Times. | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mums-the-word-on-warners-film-about-subversive-activities-labor.html | Mum's the Word on Warners' Film About Subversive Activities -- Labor Peace?; By THOMAS F. BRADY | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/new-york-fund-set-to-begin-campaign-dinner-in-hotel-astor-tuesday.html | NEW YORK FUND SET TO BEGIN CAMPAIGN; Dinner in Hotel Astor Tuesday Will Open Tenth Appeal -- 423 Agencies to Share | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/fenway-park-special-the-boston-red-sox-by-frederick-g-lieh.html | Fenway Park Special; THE BOSTON RED SOX. By Frederick G. Lieh. Illustrated. 257 pp. New York: G.P. Putnam's Sons. $3. | True | By Harold Kaese | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/cyprus-official-warns-editors.html | Cyprus Official Warns Editors | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/state-invites-vacationer-free-booklet-lists-new-yorks-mountains.html | STATE INVITES VACATIONER; Free Booklet Lists New York's Mountains, Lakes, Seashore | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/quit-ships-to-protest-coast-longshoremen-join-rally-assailing-us.html | QUIT SHIPS TO PROTEST; Coast Longshoremen Join Rally Assailing U.S. Labor Bills | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/son-born-to-mrs-andrew-weiss.html | Son Born to Mrs. Andrew Weiss | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/helga-boss-betrothed-senior-at-smith-will-be-wed-to-rodney-walser.html | HELGA BOSS BETROTHED; [Senior at Smith Will Be Wed to Rodney Walser of Dartmouth | True | i Special to thi new yobic tims. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/first-editions-go-on-sale-tomorrow-library-of-pf-webster-to-be.html | FIRST EDITIONS GO ON SALE TOMORROW; Library of P.F. Webster to Be Auctioned -- Other Art to Go on Block | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/high-costs-of-talent-result-in-changes.html | High Costs of Talent Result in Changes | True | By R.w. Stewart | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/two-more-quit-in-lovers-dispute-as-sculptors-protest-censorship-two.html | Two More Quit in 'Lovers' Dispute As Sculptors Protest 'Censorship'; TWO MORE RESIGN IN 'LOVERS' DISPUTE | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/light.html | LIGHT | True | LUCILLE BOROWICK. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/about.html | About- | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | HENRI PEYRE. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/moscow-meeting-failed-to-settle-basic-issue-big-four-relations-not.html | MOSCOW MEETING FAILED TO SETTLE BASIC ISSUE; Big Four Relations, Not Security From Germany, Overshadow Negotiations | True | By Drew Middletonspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/readers-ask-for-better-treatment-at-box-offices-vagabonds-disputed.html | Readers Ask for Better Treatment at Box Offices -- Vagabonds Disputed | True | JANE L. RADOM. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mary-wood-engaged-to-quentin-t-brown.html | MARY WOOD ENGAGED TO QUENTIN T. BROWN | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/paul-w-snydeb.html | PAUL W. SNYDEB | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/method-devised-for-separating-curables-from-incurables.html | Method Devised for Separating Curables From Incurables | True | | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/offer-450-garden-city-lots.html | Offer 450 Garden City Lots | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/commodities-show-downward-trend-purchasers-report-prices-are-almost.html | COMMODITIES SHOW DOWNWARD TREND; Purchasers Report Prices Are 'Almost Static' as Well as Tending Slightly Lower COMMODITIES SHOW DOWNWARD TREND | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/lumber-inspections-rise.html | Lumber Inspections Rise | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mary-ely-mallory-married-in-queens-douglaston-girl-is-attended-by.html | MARY ELY MALLORY MARRIED IN QUEENS; Douglaston Girl Is Attended by Three at Her Wedding to John Bentz Carrol) | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/i-miss-phyllis-torres-a-bride.html | I Miss Phyllis Torres a Bride | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/church-names-9-youths-they-will-represent-presbyterian-group-at.html | CHURCH NAMES 9 YOUTHS; They Will Represent Presbyterian Group at Oslo, Norway | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/need-of-praise-for-daylilies-among-the-best-of-perennials-they.html | NEED OF PRAISE FOR DAYLILIES; Among the Best of Perennials, They Possess Merits Almost as Numerous as the Varieties That May Be Grown | True | By Elmer A. Claar | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/kills-wifes-father-wounds-her-mother.html | KILLS WIFE'S FATHER, WOUNDS HER MOTHER | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/no-real-price-break-follows-truman-plea-some-retailers-cooperate.html | NO REAL PRICE BREAK FOLLOWS TRUMAN PLEA; Some Retailers Cooperate, but Basic Industries Are Not Heard From | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/prizewinning-prints-in-the-high-school-class.html | Prize-Winning Prints in The High School Class | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/des-moines-final-to-hurdling-star-dillard-of-baldwinwallace-is.html | DES MOINES FINAL TO HURDLING STAR; Dillard of Baldwin-Wallace Is First With a Record 0:14.1 in the 120 -- Porter 2d SHUTTLE RACE TIME FALLS Ohio State's Relay Quartet Scores -- Honors to Texas Runners in Drake Meet | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/stone-to-be-sent-to-un-building.html | Stone to Be Sent to U.N. Building | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/russians-on-tour-cite-nazi-coddling-charge-accused-ss-men-and.html | RUSSIANS ON TOUR CITE NAZI CODDLING; Charge Accused SS Men and Others in Camps Get More Food Than Civilians | True | By Jack Raymondspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/guatemala-urges-price-cuts.html | Guatemala Urges Price Cuts | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/us-economy-study-sees-leveling-off-commerce-notes-drop-in-rate-of.html | U.S. ECONOMY STUDY SEES 'LEVELING OFF'; Commerce Notes Drop in Rate of Expansion -- Products Are Reported 'Better Balanced' | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/300-stopped-near-salzburg.html | 300 Stopped Near Salzburg | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/i-elise-bandekows-troth-south-orange-girl-to-be-wed-to-douglas.html | I ELISE BANDEKOW'S TROTH; South Orange Girl to Be Wed to Douglas Campbell Paul | True | Special to thi new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/afghansoviet-talks-start.html | Afghan-Soviet Talks Start | True | | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/noted-singers-voice-support-of-flagstad.html | NOTED SINGERS VOICE SUPPORT OF FLAGSTAD | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/best-plants-are-grown-from-root-stock-a.html | Best Plants Are Grown From Root Stock a | True | L.B.B. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/harvard-varsity-wins-on-charles-defeats-princeton-and-mit-crews.html | HARVARD VARSITY WINS ON CHARLES; Defeats Princeton and M.I.T. Crews -- Tigers Take Jayvee and Freshman Events HARVARD VARSITY WINS ON CHARLES | True | By John Rendelspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/sprengerurust.html | SprengeruRust | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/uuuuuu-i-burkeufritsch.html | uuuuuu I BurkeuFritsch | True | Special to the new york times. I | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/print-show-awards-dassonville-entries-place-emphasis-on-technique.html | PRINT SHOW AWARDS; Dassonville Entries Place Emphasis on Technique | True | By Jacob Deschin | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/cancer-can-be-cured-by-alfred-j-cantor-md-175-pp-new-york-didier.html | CANCER CAN BE CURED. By Alfred J. Cantor, M.D. 175 pp: New York: Didier Publishers. $2.50. | True | W.K. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/newburyport-merchants-profit-from-price-slash-hardware-dealers-plan.html | NEWBURYPORT MERCHANTS PROFIT FROM PRICE SLASH; Hardware Dealer's Plan for 10 Per Cent Cut Proves Boon to New England Town | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-trends-in-four-sections-of-the-country-central-states-illinois.html | The Trends in Four Sections of the Country; CENTRAL STATES Illinois Legislature Defeats State FEPC Proposals | True | By Louther S. Hornespecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/kills-two-women-man-and-himself-bronx-slayer-on-rampage-shoots.html | KILLS TWO WOMEN, MAN AND HIMSELF; Bronx Slayer on Rampage, Shoots Common-Law Wife and Her Friend | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-digger.html | THE DIGGER | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/agenda-and-delegates-for-un-session.html | Agenda and Delegates for U.N. Session | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/troth-of-elisabeth-heuchling.html | Troth of Elisabeth Heuchling | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/a-painters-personality-as-it-emerges-from-his-letters-russell.html | A Painter's Personality, as It Emerges From His Letters; RUSSELL CHENEY. A Record of His Work. With Notes by F.O. Matthiessen. 65 halftone illustrations. 132 pp. New York: Oxford University Press. $3.50. | True | By Jerome Mellquist | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mrs-daniel-kotz.html | MRS. DANIEL KOTZ | True | Special to the new yokk times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/narration-within-narration-three-short-novels-by-vercors-translated.html | Narration Within Narration; THREE SHORT NOVELS By Vercors. Translated by Eric Sutton and Haaton M. Chevalier. 195 pp. Boston, Mass.: Little, Brown & Co. $2. | True | By Franz Schoenberner | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/war-as-the-wounded-remember-it-the-purple-testament-edited-by-don-m.html | War as the Wounded Remember It; THE PURPLE TESTAMENT. Edited by Don M. Wolfe. 361 pp. New York: Doubleday & Co. $2.50. The Wounded | True | By E.b. Garside | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/fail-to-bar-bequest-to-divines-heavens.html | FAIL TO BAR BEQUEST TO DIVINE'S 'HEAVENS | True | | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/redraft-measure-vetoed-by-truman-senators-approve-compromise-on.html | REDRAFT MEASURE VETOED BY TRUMAN; Senators Approve Compromise on Wheeler Powers 'to Save Faces of All Concerned' | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/new-pearl-harbor-asserted-possible-ground-combat-forces-total-only.html | NEW PEARL HARBOR ASSERTED POSSIBLE; Ground Combat Forces Total Only 200,000, Says Gurney -- Units Abroad Vulnerable | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/obituary.html | OBITUARY | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/vaccinations-ended-at-police-stations.html | VACCINATIONS ENDED AT POLICE STATIONS | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/homers-help-elis-score-83-triumph-howe-and-mathews-connect-as-yale.html | HOMERS HELP ELIS SCORE 8-3 TRIUMPH; Howe and Mathews Connect as Yale Opens Title Defense by Routing Dartmouth ARMY TOPS PRINCETON, 4-1 Cadets Annex Ninth Straight -- Duke Sophomore Subdues Navy With a 4-Hitter, 6-1 | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/koreas-rice-bowl-has-hunger-crisis-largest-producer-is-poorest-fed.html | KOREA'S RICE BOWL HAS HUNGER CRISIS; Largest Producer Is Poorest Fed Because of Terrorism and Failure of Quotas | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/longrange-plans-for-housing-urged-experts-say-emergency-might.html | LONG-RANGE PLANS FOR HOUSING URGED; Experts Say Emergency Might Become Permanent Unless There is New Approach | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/sicilian-poll-may-signal-swing-to-left-in-italy-centrist-parties.html | SICILIAN POLL MAY SIGNAL SWING TO LEFT IN ITALY; Centrist Parties Are Heavy Losers in Former Citadel of Conservatism | True | By Arnaldo Cortesispecial To The New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/train-wreck-cause-is-fixed.html | Train Wreck Cause Is Fixed | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/albert-read-moore-jr-supervisory-engineer-for-cbs-since-1937-is.html | ALBERT READ MOORE JR.; [Supervisory Engineer for CBS Since 1937 Is Dead at 33 | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/alexander-johnsons-have-son.html | Alexander Johnsons Have Son | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/near-and-far-in-the-travel-field-bostonyarmouth-sailings-resumed.html | NEAR AND FAR IN THE TRAVEL FIELD; Boston-Yarmouth Sailings Resumed -- Niagara Falls Busy | True | By Diana Rice | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-great-question-in-industrial-relations-it-is-what-to-do-when-a.html | The Great Question in Industrial Relations; It is: What to do when a strike threatens the public health or the public safety. Great Question In Industry Great Question In Industry The Great Question in Industry | True | By Sumner H. Slighter | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | I. RICE PEREIRA. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/second-trawler-missing-another-spanish-vessel-feared-lost-after.html | SECOND TRAWLER MISSING; Another Spanish Vessel Feared Lost After Storm | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/truman-accused-of-tax-politics-knutson-asserts-he-is-seeking-to.html | TRUMAN ACCUSED OF TAX 'POLITICS'; Knutson Asserts He Is Seeking to Delay Cuts for Advantage in Election Next Year | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/braves-beat-phillies-71-cooper-turns-in-fourhitter-pair-of-doubles.html | BRAVES BEAT PHILLIES 7-1; Cooper Turns In Four-Hitter -- Pair of Doubles for Masi | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/polands-frontier.html | POLAND'S FRONTIER | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/shows-today.html | SHOWS TODAY | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/albert-t-johnson.html | ALBERT T. JOHNSON | True | Special to the new yobk times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/thieves-break-wall-of-42d-street-store.html | THIEVES BREAK WALL OF 42D STREET STORE | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/wades-garden-aid-cited-school-superintendent-praised-for-work-in.html | WADE'S GARDEN AID CITED; School Superintendent Praised for Work in City System | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/women-in-sports.html | Women in Sports | True | By Maureen Orcutt | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mizrachi-to-honor-rogers.html | Mizrachi to Honor Rogers | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/belgium-honors-us-officers.html | Belgium Honors U.S. Officers | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/bowles-held-wrong-on-drug-price-rise.html | BOWLES HELD WRONG ON DRUG PRICE RISE | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/1500-hear-mandolinists-strasfogel-leads-group-of-55-at-23d-annual.html | 1,500 HEAR MANDOLINISTS; Strasfogel Leads Group of 55 at 23d Annual Concert | True | R.P. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/dalessandro-to-waterloo-nine.html | D'Alessandro to Waterloo Nine | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/excustoms-men-honored-retirement-dinner-is-held-by-inspectors.html | EX-CUSTOMS MEN HONORED; Retirement Dinner Is Held by Inspectors Association | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/recover-auto-and-ring-west-virginia-police-hold-two-fop-robbing.html | RECOVER AUTO AND RING; West Virginia Police Hold Two fop Robbing Glen Cove Couple | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/13c-hosiery-pay-rise-set-cio-union-announces-a-pact-affecting-10000.html | 13C HOSIERY PAY RISE SET; CIO Union Announces a Pact Affecting 10,000 Workers | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/churchill-renews-charge.html | Churchill Renews Charge | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/nancy-rheem-bride-of-john-a-talbot-jr.html | NANCY RHEEM BRIDE OF JOHN A. TALBOT JR. | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/prices-holding-up-on-city-property-as-sales-decline-apartment.html | PRICES HOLDING UP ON CITY PROPERTY AS SALES DECLINE; Apartment Sellers Realized 107.6% of Tax Valuations in March Trading 1,255 DEALS IN QUARTER Loft Buildings in Manhattan Bring 112.2 Per Cent of Assessment Figures | True | By Lee E. Cooper | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/rice-shortage-tragic-for-millions-in-asia-failure-of-food-supply-is.html | RICE SHORTAGE TRAGIC FOR MILLIONS IN ASIA; Failure of Food Supply Is at Bottom Of Most of the Serious Problems | True | By Robert Trumbullspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/palestine-march-fails-in-germany-organizers-say-most-refugees-are.html | PALESTINE MARCH FAILS IN GERMANY; Organizers Say Most Refugees Are Unwilling to Undergo Risks in Getting There | True | By Dana Adams Schmidtspecial To the New York Times. | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/threeday-meeting-at-harvard-next-weekend-to-tackle-many-problems.html | Three-Day Meeting at Harvard Next Week-End to Tackle Many Problems | True | By Olin Downes | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/golf-stars-leave-for-tests-abroad-us-walker-cup-team-is-off-to-meet.html | GOLF STARS LEAVE FOR TESTS ABROAD; U.S. Walker Cup Team Is Off to Meet British May 16-17 on St. Andrews Links DUE IN ENGLAND THURSDAY Ouimet Leads First Invading Force to Go as Challenger -- Extra Rations Taken | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/ge-chrysler-auto-and-jones-steel-give-15c-pay-rises-concerns-in-3.html | GE, CHRYSLER AUTO AND JONES STEEL GIVE 15C PAY RISES; Concerns in 3 Major Industries Follow Pattern Set Up by GM and U.S. Steel BETHLEHEM IN DEADLOCK General Electric Will Raise Prices on Average of 7%, Wilson Announces GE AND CHRYSLER GRANT PAY RISES | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/eddie-albert-and-his-educational-films.html | Eddie Albert and His Educational Films | True | By Thomas M. Pryor | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/dr-charles-j-sembower.html | DR. CHARLES J. SEMBOWER | True | Special to the new kirk times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/anne-wilsons-nuptials-daughter-of-navy-officer-wed-here-to-herbert.html | ANNE WILSON'S NUPTIALS; Daughter of Navy Officer Wed Here to Herbert S. Marks | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/changchun-drive-by-beds-expected-chinese-nationalists-look-for.html | CHANGCHUN DRIVE BY BEDS EXPECTED; Chinese Nationalists Look for Attempt to Isolate Capital of Manchuria in 4 Weeks | True | By Benjamin Wellesspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/snowy-co-the-cruise-of-the-breadwinner-by-he-bates-112-pp-boston.html | Snowy & Co.; THE CRUISE OF THE BREADWINNER. By H.E. Bates. 112 pp. Boston: Atlantic-Little, Brown. $1.50. | True | JAMES MACBRIDE. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/marysocomell-wed-to-exmarine-manhattanville-alumna-bride-of-john-s.html | MARYS O'COMELL WED TO EX-MARINE; Manhattanville Alumna Bride of John S. Burke Jr. in St. I gnat ins Loyola Church | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/criscitiellou/longo.html | Criscitiellou/Longo | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/our-voice-may-be-lost-in-worlds-radio-war-proposed-budget-cut-would.html | OUR VOICE MAY BE LOST IN WORLD'S RADIO WAR; Proposed Budget Cut Would Put End To Foreign Information Program | True | By Anthony Levierospecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-mauretania-leaves-liverpool-as-peace-liner.html | The Mauretania Leaves Liverpool as Peace Liner | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/reserve-fleet-reduced-anchorages-now-at-the-lowest-point-since-june.html | RESERVE FLEET REDUCED; Anchorages Now at the Lowest Point Since June, 1946 | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/throng-applauds-miss-mariko-mukai-young-singer-gives-charming-and.html | THRONG APPLAUDS MISS MARIKO MUKAI; Young Singer Gives Charming and Intelligent Reading in Program at Town Hall | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/riverdales-world-school-plans.html | Riverdale's 'World School' Plans | True | MURRAY ILLSON. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/food-where-cooking-is-an-art.html | FOOD; Where Cooking Is an Art | True | By Jane Nickerson | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/i-ou▪▪▪▪▪▪▪▪▪-i▪▪▪▪▪▪▪i-priscilla-v-ames-bridebeet-i.html | I ou▪▪▪▪▪▪▪▪▪-i▪▪▪▪▪▪▪I Priscilla V. Ames Bride-Beet i | True | I Special to thi new york times. | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/to-train-in-sun-valley-football-dodgers-will-start-practice-late-in.html | TO TRAIN IN SUN VALLEY; Football Dodgers Will Start Practice Late in July | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mild-passport-reform-urged-in-report-un-asked-to-aid-easing-of.html | Mild Passport Reform Urged in Report; U.N. Asked to Aid Easing of Currency | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mussolini-story-revived-argentine-papers-declare-son-of-late-duce.html | MUSSOLINI STORY REVIVED; Argentine Papers Declare Son of Late Duce Is in Country | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/youths-win-music-prizes-national-federation-names-six-in-annual.html | YOUTHS WIN MUSIC PRIZES; National Federation Names Six in Annual Composers' Contest | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/magistrate-to-retire.html | Magistrate to Retire | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/named-chaplain-at-sampson.html | Named Chaplain at Simpson | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/homeric-nods.html | HOMERIC NODS | True | J.H. HUDDILSTON. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/guatemala-explains-law-embassy-denies-censorship-stresses-curb-on.html | GUATEMALA EXPLAINS LAW; Embassy Denies Censorship, Stresses Curb on Libel | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/first-cup-triumph.html | First Cup Triumph | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/jean-e-andrews-veterans-fiancee-former-red-cross-assistant-to-be.html | JEAN E, ANDREWS VETERAN'S FIANCEE; Former Red Cross Assistant to Be Bride of Lewis Lee Jr., i Ex-Lieutenant in Army | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/round-the-bustling-london-film-studios-del-giudice-parts-with-rank.html | ROUND THE BUSTLING LONDON FILM STUDIOS; Del Giudice Parts With Rank -- Olivier's 'Hamlet' in Production -- Going Afield | True | By C.a. Lejeune | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/oldest-title-challenged.html | Oldest" Title Challenged | True | JACK L. HATFIELD. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mexicans-seeking-two-big-regattas-acapulcos-proposal-to-stage.html | MEXICANS SEEKING TWO BIG REGATTAS; Acapulco's Proposal to Stage Inboard and Outboard Races Echoed by Guadalajara | True | By Clarence. E. Lovejoy | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/dog-licenses-1-this-month.html | Dog Licenses $1 This Month | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-new-baby-sitter.html | THE NEW BABY-SITTER" | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/britain-rejects-big-us-order.html | Britain Rejects Big U.S. Order | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/quakers-in-germany-centers-described-as-fostering-selfhelp-and.html | Quakers in Germany; Centers Described as Fostering Self-Help and Cooperation | True | ELMORE M. MCKEE, | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/new-post-for-werner-janssen.html | New Post for Werner Janssen | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/delay-threatened-in-macphail-hearing-yanks-head-cant-start-till.html | Delay Threatened in MacPhail Hearing; Yanks' Head Can't Start Till Wednesday | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/piscator-with-fly-plug-and-bait-by-ray-bergman-640-pp-new-york.html | Piscator; WITH FLY. PLUG AND BAIT. By Ray Bergman. 640 pp. New York: William Morrow & Co. $5. | True | RAYMOND R. CAMP. | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/joseph-f-dowling.html | JOSEPH F. DOWLING | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/aviation-airports-plans-to-link-three-new-york-fields-and-newark.html | AVIATION: AIRPORTS; Plans to Link Three New York Fields and Newark Under Port Authority | True | By Frederick Graham | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/kynge-of-the-fayerie-keats-and-the-daemon-king-by-werner-william.html | Kynge of the Fayerie; KEATS AND THE DAEMON KING. By Werner William Beyer. 414 pp. New York: Oxford University Press. $4. Dwarfe Kynge of the Fayerie | True | By Carlos Baker | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/buwei-yang-chaos-manysided-autobiography-autobiography-of-a-chinese.html | Buwei Yang Chao's Many-Sided Autobiography; AUTOBIOGRAPHY OF A CHINESE WOMAN. By Buwei Yang Chao. Translated by Yuenren Chao. An Asia Press Book. 327 pp. New York: The John Day Company. $3.75. | True | HARRY E. WEDECK. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/sears-helps-montgomery-ward.html | Sears Helps Montgomery Ward | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/primrose-paths-real-ones-may-be-had-in-a-short-time.html | PRIMROSE PATHS; Real Ones May Be Had In a Short Time | True | By Patricia Spollen | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/c-estelle-wilkes-is-engaged.html | C. Estelle Wilkes Is Engaged | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/art-conference-opens-600-at-modern-museum-for-committee-on.html | ART CONFERENCE OPENS; 600 at Modern Museum for Committee on Education Event | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mussolini-mass-reported-trieste-fascist-exercises-ended-before.html | MUSSOLINI MASS REPORTED; Trieste Fascist Exercises Ended Before Police Arrive | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/french-to-discuss-trade-in-germany-parleys-with-us-and-britain-on.html | FRENCH TO DISCUSS TRADE IN GERMANY; Parleys With U.S. and Britain on Interzonal Exchanges Expected to Start Soon | True | By Harold Callenderspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/fire-sweeps-chilean-ship-18-believed-dead-as-montemar-burns-near.html | FIRE SWEEPS CHILEAN SHIP; 18 Believed Dead as Montemar Burns Near the Coast | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/how-to-get-on-with-the-russians.html | How to Get On With the Russians | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/geneva-conferees-watch-congress-proposed-rise-in-wool-duty-held.html | GENEVA CONFEREES WATCH CONGRESS; Proposed Rise in Wool Duty Held Threat to U.S. Position at World Trade Parley | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/housing-progress-cited-in-approval-of-30-state-bills-favorable.html | HOUSING PROGRESS CITED IN APPROVAL OF 30 STATE BILLS; Favorable Result Expected by Community Service Group From New Legislation RENT CONTROL EXTENDED Fire Protection Strengthened by Amendment to Multiple Dwelling Statute | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/dinner-to-honor-wade.html | Dinner to Honor Wade | True | | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/zinc-levy-is-held-no-bar-to-supply-volume-of-imports-viewed-as.html | ZINC LEVY IS HELD NO BAR TO SUPPLY; Volume of Imports Viewed as Proving Current Rates Are Not Excessive ALL REQUIREMENTS MET Industry Debates Effect of Lapse of the U.S. Subsidy on Economy, Defense ZINC LEVY IS HELD NO BAR TO SUPPLY | True | By J.h. Carmical | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/quinn-takes-utah-mile-macmitchell-drops-out-on-the-third-lap-in.html | QUINN TAKES UTAH MILE; MacMitchell Drops Out on the Third Lap in Provo | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-dance-advices-graham-premiere-new-choreographers.html | THE DANCE: ADVICES; Graham Premiere -- New Choreographers | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/miss-wadsiorth-ik-meyer-marry-montclair-girl-has-her-sister-as.html | MISS WADSIORTH, IK MEYER MARRY; Montclair Girl Has Her Sister as Honor MaiduReception . Is HeW at Country'Club | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/18-fencers-advance-szymanski-gleidman-among-the-stars-in-school.html | 18 FENCERS ADVANCE; Szymanski, Gleidman Among the Stars in School Tourney | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/three-experts-on-atomic-energy-explaining-the-atom-by-selig-hecht.html | Three Experts on Atomic Energy; EXPLAINING THE ATOM. By Selig Hecht 205 pp. New York: The Viking Press. $2.75. MEET THE ATOMS. By O.R. Frisch. With an introduction by Lise Meitner. 226 pp. New York: A.A. Wyn. $3. THE ATOMIC STORY. By John W. Campbell. Illustrated by Leo Vroman. 297 pp. New York: Henry Holt & Co. $3. The Tactics and Goal of Science | True | By Stephen Wheeler | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/jovianne-9to1-victor-rorex-entry-wins-the-pacifica-dead-heat-for.html | JOVIANNE 9-TO-1 VICTOR; Rorex Entry Wins the Pacifica -- Dead Heat for Second | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/even-an-inexperienced-gardener-can-do-something-with-a-few-plants.html | Even an Inexperienced Gardener Can Do Something With a Few Plants | True | By Norman H. Foote | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/noncabellian-jurgen-the-girl-and-the-ferryman-by-ernst-wiechert.html | Non-Cabellian Jurgen; THE GIRL AND THE FERRYMAN. By Ernst Wiechert. Translated by Eithne Wilkins and Ernst Koiser. 206 pp. New York: Pilot Press. $2.75. | True | R.S | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/russians-resume-reparations-fire-repeat-charges-that-britain-and-us.html | RUSSIANS RESUME REPARATIONS FIRE; Repeat Charges That Britain and U.S. Are Now Collecting Enormous Amounts of Goods | True | By Drew Middletonspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/as-the-assembly-meets.html | AS THE ASSEMBLY MEETS | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/kathleen-parrish-is-engaged-to-wed-virginia-girl-a-manhattanville-a.html | KATHLEEN PARRISH IS ENGAGED TO WED; Virginia Girl, a Manhattanville Alumna, Will Be the Brids of Frank H, Stringfellow | True | Special to thb new york timis. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/rail-service-for-un-long-island-rr-sets-halfhourly-runs-during.html | RAIL SERVICE FOR U.N.; Long Island R.R. Sets Half-Hourly Runs During Assembly Session | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/will-resume-picketing-kentucky-telephone-strikers-act-despite.html | WILL RESUME PICKETING; Kentucky Telephone Strikers Act Despite Arrest of 151 | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/profiles-from-michael-olivers-warmtinted-palette-the-olivers-by.html | Profiles From Michael Oliver's Warm-Tinted Palette; THE OLIVERS. By Robert Bright. 311 pp. New York: Doubleday & Co. $2.50. | True | HILDA LAKE. | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/records-our-history-album-of-sixteen-patriotic-poems-read-by.html | RECORDS: OUR HISTORY; Album of Sixteen Patriotic Poems Read By Big-Name Movie People | True | By Howard Taubman | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/round-table-suggested.html | Round Table Suggested | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/gilbert-installed-as-diocesan-bishop-in-ancient-ritual-bishop.html | GILBERT INSTALLED AS DIOCESAN BISHOP IN ANCIENT RITUAL; Bishop Manning Gives Oath to His Successor -- 6,000 See Solemn Cathedral Service MILITANT CHURCH URGED Lay and Clerical Dignitaries Hear New Episcopal Leader Challenge the Complacent GILBERT INSTALLED AS DIOCESAN BISHOP NEW EPISCOPAL BISHOP INSTALLED | True | By Robert W. Potter | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/chicago-offer-rejected.html | Chicago Offer Rejected | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-blight-of-nazism-final-judgment-by-victor-h-bernstein-287-pp.html | The Blight of Nazism; FINAL JUDGMENT. By Victor H. Bernstein. 287 pp. New York: Boni & Gaer. $3.50. NAZI GERMANY'S WAR AGAINST THE JEWS. Compiled by Seymour Krieger. xix+756 pp. New York: Published by the American Jewish Conference. $5. | True | By Alfred Werner | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/heads-recreation-excutives.html | Heads Recreation Excutives | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/canal-zone-population-declines.html | Canal Zone Population Declines | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/carmel-prashker-bride-in-brooklyn-i-professor-s-daughter-is-wed-in.html | CARMEL PRASHKER BRIDE IN BROOKLYN i; Professor s Daughter Is Wed in Home to Lawrence F. Ebb, Ex-Officer in Navy | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/turkey-uneasy-buffer-between-east-and-west-she-fears-russias-power.html | Turkey -- Uneasy Buffer Between East and West; She fears Russia's power as she stands at the crossroads and looks for guidance. Turkey -- Uneasy Buffer Between East and West | True | By Raymond Daniell | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/moss-pinks-in-bloom.html | MOSS PINKS IN BLOOM | True | By Ruth Marie Peters | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/sinking-store-is-doing-well.html | Sinking Store Is Doing Well | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/floor-plan-requested.html | Floor Plan Requested | True | Wm. L. FISCHER. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/huge-illinois-service-recognition-issue-offers-new-challenge-in.html | Huge Illinois Service Recognition Issue Offers New Challenge in Bond Market; HUGE BOND ISSUE A NEW CHALLENGE | True | By Paul Heffernan | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/price-cuts-gain-but-some-object-long-island-areas-follow-the-lead.html | PRICE CUTS GAIN BUT SOME OBJECT; Long Island Areas Follow the Lead of Newburyport -- Other Merchants Assail Plan PRICE CUTS GAIN, BUT SOME OBJECT | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/pyromaniac-sets-8-fires-in-duke-hospital-in-3-days-slugs-supervisor.html | Pyromaniac Sets 8 Fires in Duke Hospital In 3 Days, Slugs Supervisor and Escapes | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/nancy-guild-married-on-coast.html | Nancy Guild Married on Coast | True | | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/heads-philco-radio-sales.html | Heads Philco Radio Sales | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/program-offered-to-halt-sales-dip-buying-organization-urges.html | PROGRAM OFFERED TO HALT SALES DIP; Buying Organization Urges Calculated Purchasing Plan for Control of Any Decline | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/power-policies-being-revamped-changes-on-way-in-congress-public.html | POWER POLICIES BEING REVAMPED; Changes on Way in Congress -- Public Utility Men Also Altering Methods | True | By John P. Callahan | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/ample-parking-is-the-keynote-of-plans-for-chicago-center-new-york.html | Ample Parking Is the Keynote Of Plans for Chicago Center; New York Stores Participate in $200,000,000 Rebuilding Project for Upper Michigan Avenue -- City's Aid Is Required CHICAGO PROJECT - STRESSES PARKING | True | By George Eckelspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/red-sox-again-bow-to-athletics-52-mackmen-rally-for-four-runs-after.html | RED SOX AGAIN BOW TO ATHLETICS 5-2; Mackmen Rally for Four Runs After Two Out in Ninth -- Murphy Fails in Relief | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/norwalk-atom-fight-to-be-opened-today.html | NORWALK ATOM FIGHT TO BE OPENED TODAY | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/dr-russell-h-king-i-physician-in-pittsburgh-more-than-40-years-is.html | DR. RUSSELL H. KING; I Physician in Pittsburgh More Than 40^ Years Is Dead | True | i Sneelal to the Niw york times, | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/philadelphia-unit-offers-requiem-bach-festival-chorus-is-led-in.html | PHILADELPHIA UNIT OFFERS 'REQUIEM'; Bach Festival Chorus Is Led in Verdi Work by J.A. Dash -- Local Artists Assist | True | By Noel Straus | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/pontifical-mass-offered-bishop-officiates-at-requiem-of-st-vincent.html | PONTIFICAL MASS OFFERED; Bishop Officiates at Requiem of St. Vincent de Paul Group | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/estate-sold-in-woodbury-conn.html | Estate Sold in Woodbury, Conn. | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/jewish-athletes-in-varied-program-present-sports-on-parade-as-4000.html | JEWISH ATHLETES IN VARIED PROGRAM; Present Sports on Parade as 4,000 Look On -- Rickey and Tanenbaum Are Honored | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/air-field-chief-retires.html | Air Field Chief Retires | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/foreign-markets-resist-us-prices-cancellations-so-heavy-trade.html | FOREIGN MARKETS RESIST U.S. PRICES; Cancellations So Heavy Trade Warned Against Shipping Without Confirmation WANT HEDGE IN CONTRACTS Some Buyers Abroad Demand Escalator Clause Providing for Decline in Levels | True | By Charles B. Crisman | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/british-defy-tito-on-refugee-suit-firm-in-refusal-to-turn-over.html | BRITISH DEFY TITO ON REFUGEE SUIT; Firm in Refusal to Turn Over Alleged Criminals in Face of Expected Complaint to U.N. | True | By Mallory Brownespecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/random-notes-about-pictures-and-people.html | RANDOM NOTES ABOUT PICTURES AND PEOPLE | True | By A.h. Weiler | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/pieta.html | PIETA | True | ALDO PERUZZI. | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/shots-from-car-kill-man-brooklyn-resident-hit-3-times-in-mystery.html | SHOTS FROM CAR KILL MAN; Brooklyn Resident Hit 3 Times in Mystery Street Attack | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/rise-in-deer-kill-noted-pennsylvania-reports-increase-of-10000-shot.html | RISE IN DEER KILL NOTED; Pennsylvania Reports Increase of 10,000 Shot This Season | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/national-need-for-nurses-big-public-health-problem-personnel.html | National Need for Nurses Big Public Health Problem; Personnel Shortage Seen as Result of Broader Service, Wider Hospital Use | True | By Howard A. Rusk, M.d. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/news-of-the-world-of-stamps-norway-issues-a-series-commemorating.html | NEWS OF THE WORLD OF STAMPS; Norway Issues a Series Commemorating Eleven Historical Events | True | By Kent B. Stiles | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/murder-in-the-urbane-manner-final-curtain-by-ngaio-marsh-314-pp.html | Murder in the Urbane Manner; FINAL CURTAIN. By Ngaio Marsh. 314 pp. Boston: Little, Brown & Co. $2.50. | True | By Isabelle Mallet | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/three-talks-spur-phone-peace-hope-beirne-calls-accord-possible-by.html | THREE TALKS SPUR PHONE PEACE HOPE; Beirne Calls Accord Possible by Tomorrow, but Concedes Optimism Lacks Basis | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/lake-strike-averted-union-and-railroads-agree-on-principal-points.html | LAKE STRIKE AVERTED; Union and Railroads Agree on Principal Points in Dispute | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-blight-of-riches-the-ring-and-the-dream-by-margaret-osborn-274.html | The Blight of Riches; THE RING AND THE DREAM. By Margaret Osborn. 274 pp. New York: Harper & Brothers. $2.75. | True | By Hubert Creekmore | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/workshop-for-writers-criticized-comment-on-smashup.html | Workshop for Writers Criticized -- Comment On 'Smash-Up' | True | JAMES T. FARRELL. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/stake-laurels-go-to-heisel-pointer-thumbs-up-captures-amateur.html | STAKE LAURELS GO TO HEISEL POINTER; Thumbs Up Captures Amateur All-Age Event in Verbank Field Trial Meeting | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/lady-with-typewriter-miss-allick-by-rupert-croftcooke-248-pp-new.html | Lady With Typewriter; MISS ALLICK. By Rupert Croft-Cooke. 248 pp. New York: Henry Holt & Co. $2.75. | True | By C.v. Terry | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/to-divide-factory-areas-convery-to-aid-in-auction-of-two-wright.html | TO DIVIDE FACTORY AREAS; Convery to Aid in Auction of Two Wright Plants | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/princeton-cub-crew-wins.html | Princeton Cub Crew Wins | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/liner-santa-paula-due-in-port-today-veteran-of-war-reconverted-to.html | LINER SANTA PAULA DUE IN PORT TODAY; Veteran of War, Reconverted, to Begin Cruises Friday to the Caribbean | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-polish-frontier-departure-from-allied-decision-seen-in-united.html | The Polish Frontier; Departure From Allied Decision Seen in United States Stand | True | BORIS IZAKOV. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/us-navy-vessels-are-given-to-china-by-truman-order-president-acts.html | U.S. NAVY VESSELS ARE GIVEN TO CHINA BY TRUMAN ORDER; President Acts Under '46 Law Providing 271 Craft to Build Up the Chinese Fleet CREWS ALSO WILL BE SENT Nanking to Obtain Blueprints and Other Data That Are Not Classed 'Secret' U. S. NAVAL VESSELS ARE GIVEN TO CHINA | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/jerseys-trip-leafs-63-grahams-homer-marks-attack-on-three-toronto.html | JERSEYS TRIP LEAFS, 6-3; Graham's Homer Marks Attack on Three Toronto Hurlers | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/colony-for-jews-will-be-weighed-group-here-to-discuss-dutch-offer.html | COLONY FOR JEWS WILL BE WEIGHED; Group Here to Discuss Dutch Offer of Land for 30,000 in South America | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/michael-a-fouhy-civil-engineer-held-patents-for-building-bridge.html | MICHAEL A. FOUHY; Civil Engineer Held Patents for Building, Bridge Designs | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/miss-gloria-gold-a-brideelect.html | Miss Gloria Gold a Bride-Elect | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/direction.html | DIRECTION | True | GEORGE DJAMGAROFF. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/three-cornered-murder-by-jean-leslie-224-pp-new-york-crime.html | THREE CORNERED MURDER. By Jean Leslie. 224 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/hope-for-11-miners-ends-rescue-efforts-are-abandoned-in-fire-at.html | HOPE FOR 11 MINERS ENDS; Rescue Efforts Are Abandoned in Fire at Malartic | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/really-man-asks-for-higher-rents-three-5-per-cent-rises-for-next.html | REALLY MAN ASKS FOR HIGHER RENTS; Three 5 Per Cent Rises for Next Three Years Proposed to Promote Building | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/tapestries-bring-4500.html | Tapestries Bring $4,500 | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/prices-called-key-to-apparel-output-garment-makers-hold-industry.html | PRICES CALLED KEY TO APPAREL OUTPUT; Garment Makers Hold Industry Must Curtail in Market That Is Headed Lower | True | By Herbert Koshetz | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/promoted-to-president.html | Promoted to President | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/bridge-lost-finesses-an-example-of-the-kind-of-opportunities-the.html | BRIDGE; LOST FINESSES; An Example of the Kind of Opportunities The Player Should Resist | True | By Albert H. Morehead | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/campaign-is-under-way-to-encourage-the-best-college-students-to.html | Campaign Is Under Way to Encourage the Best College Students to Become Teachers | True | By Benjamin Fine | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/rites-for-capt-e-sammis-service-held-at-halesite-for-the-veteran.html | RITES FOR CAPT. E. SAMMIS; Service Held at Halesite for the Veteran Schooner Master | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/sherwood-backs-us-broadcasts-playwright-sails-on-elizabeth-says.html | SHERWOOD BACKS U.S. BROADCASTS; Playwright Sails on Elizabeth, Says Stilling Voice of America Would Be a Big Mistake | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/teachers-reject-contracts.html | Teachers Reject Contracts | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/6227-in-four-colleges-1000-new-students-expected-in-emergency.html | 6,227 IN FOUR COLLEGES; 1,000 New Students Expected in Emergency Institutions | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/hotels-restoring-prewar-balance-1600-newspaper-guests-at.html | HOTELS RESTORING PRE-WAR BALANCE; 1,600 Newspaper Guests at Waldorf-Astoria Found No Service Unfulfilled | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/conant-deplores-universitys-load-wider-role-for-high-school.html | CONANT DEPLORES UNIVERSITY'S LOAD; Wider Role for High School Forecast by Harvard head in West Virginia Address | True | | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/new-orleans-philanthropist-the-life-of-judah-touro-by-leon-huhner.html | New Orleans Philanthropist; THE LIFE OF JUDAH TOURO. By Leon Huhner. Illustrated. 207 pp. Philadelphia, Pa.: The Jewish Publication Society of America. $2. | True | NASH K. BURGER. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/advisers-to-owmr-hail-their-record-board-of-agency-expiring-june-1.html | ADVISERS TO OWMR HAIL THEIR RECORD; Board of Agency Expiring June 1 Tell Truman Such a Group Could Be Peacetime Asset | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/miss-mary-white-iswedinyirkinia-married-in-suffolk-church-to-l.html | MISS MARY WHITE ISWEDINYIRKINIA; Married in Suffolk "Church to L. Preston Hollander Jr. by Bishop William A. Brown | True | I uuuuuuuuuuuu Special to the newyoek times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/duke-6-navy-1.html | Duke 6, Navy 1 | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/senate-labor-bills-passage-set-for-this-week-by-gop-taft-agrees-to.html | Senate Labor Bill's Passage Set for This Week by GOP; Taft Agrees to Abide by Party Poll on the Question of Injunctions for Private Employers Against Strikes SENATE LABOR BILL IS SET FOR PASSAGE | True | By John D. Morrisspecial To the New Yorks Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/heads-college-of-deaf-dr-elstad-is-installed-as-third-president-of.html | HEADS COLLEGE OF DEAF; Dr. Elstad Is Installed as Third President of Gallaudet | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/-thaeteuvotev.html | , ThaeteuVotev | True | i Special to Tas Niwyork timzs. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/fine-ships-mean-fine-food-america-now-supplies-huge-stores-used-on.html | FINE SHIPS MEAN FINE FOOD; America Now Supplies Huge Stores Used on Every Voyage | True | By Joseph J. Ryan | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/new-york-portrait-counter-spy-jean-treister-works-incognito-keeping.html | New York Portrait; ' Counter spy' Jean Treister works incognito, keeping tab on the bargains in rival stores. | True | By Murray Schumach | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-pops.html | THE 'POPS | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/vagabonds-reply.html | Vagabonds Reply | True | G.H. POUDER, | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/lehman-gives-10000-to-nyu.html | Lehman Gives $10,000 to N.Y.U. | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/truman-acclaims-marshals-stand-on-arrival-home-president-asserts.html | TRUMAN ACCLAIMS MARSHAL'S STAND ON ARRIVAL HOME; President Asserts Whole Nation Will Be Pleased at Moscow Work on Hearing Report DULLES ALSO PLANS TALK Will Make Statement Tuesday -- Secretary Deeply Moved as Thousands Greet Him TRUMAN ACCLAIMS MARSHALL'S STAND CHEERING THE ARRIVAL OF OUR SECRETARY OF STATE | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/youth-forum-panel-urges-films-adhere-to-average-life-and-avoid.html | Youth Forum Panel Urges Films Adhere To 'Average' Life and Avoid Exaggerations | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/arthur-millers-all-my-sons-chosen-by-the-new-york-drama-critics.html | Arthur Miller's 'All My Sons' Chosen by The New York Drama Critics Circle | True | By Brooks Atkinson | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/red-party-leader-hunted-by-athens-zachariades-reported-leading.html | RED PARTY LEADER HUNTED BY ATHENS; Zachariades Reported Leading Guerrillas Near Grevena -- Zervas Hints 'Price' on Him | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/bank-balance-is-first-wins-at-1980-as-sportsmans-park-in-chicago.html | BANK BALANCE IS FIRST; Wins at $19.80 as Sportsman's Park in Chicago Opens | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/congress-now-inclined-to-keep-rent-control-bills-in-both-houses.html | CONGRESS NOW INCLINED TO KEEP RENT CONTROL; Bills in Both Houses That Would Allow Increases Prove 'Hot Potatoes' | True | By Samuel A. Towerspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/ama-celebrating-century-of-work-doctors-will-convene-in-june-at.html | AMA CELEBRATING CENTURY OF WORK; Doctors Will Convene in June at Atlantic City to Hear 400 Scientific Papers | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/lazrus-heads-campaign-hebrew-congregations-and-college-are-seeking.html | LAZRUS HEADS CAMPAIGN; Hebrew Congregations and College Are Seeking $750,000 | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/in-defense.html | In Defense | True | GRETTA PALMER. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/st-johns-checks-ccny-nine-133-brown-hurls-threehitter-in-conference.html | ST. JOHN'S CHECKS C.C.N.Y. NINE, 13-3; Brown Hurls Three-Hitter in Conference Contest Cut to 7 Frames by Darkness | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/to-aid-dutch-collections.html | To Aid Dutch Collections | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/negro-home-needs-rise-as-coast-issue-problem-is-big-worry-among.html | NEGRO HOME NEEDS RISE AS COAST ISSUE; Problem Is Big 'Worry' Among 150,000 in Los Angeles -- Lawyer Hits Realtors, FHA | True | By George Streatorspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/rules-on-police-gaming-goldstein-holds-county-must-pay-sheriffs.html | RULES ON POLICE 'GAMING; Goldstein Holds County Must Pay Sheriff's Investigation Costs | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/reds-rally-in-8th-halts-pirates-32-galan-star-of-winning-drive.html | REDS RALLY IN 8TH HALTS PIRATES 3-2; Galan Star of Winning Drive -- Losers Make Triple Play in the Second Inning | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/atomic-lag-in-us-termed-relative-whole-new-series-of-plants.html | ATOMIC 'LAG IN U.S. TERMED RELATIVE; Whole New Series of Plants Indicates Progress in Race, With Lead Safely Held | True | By Hanson W. Baldwin | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/coincidence-beats-polynesian-easily-before-46581-fans-greentree.html | COINCIDENCE BEATS POLYNESIAN EASILY BEFORE 46,581 FANS; Greentree 5-Year-Old Scores by Four Lengths at Jamaica in Excelsior Handicap LETS DANCE HOME THIRD Favored Blue Border Decisive Winner of Six-Furlong Dash -- $3,369,702 Wagered COINCIDENCE BEATS POLYNESIAN EASILY WINNER PACING THE FIELD INTO THE HOMESTRETCH IN JAMAICA OPENER | | By James Roach | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | C.M. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/trailers-a-la-mode-improved-houses-on-wheels-are-ready-to-take-to.html | TRAILERS A LA MODE; Improved Houses on Wheels Are Ready To Take to the Road Behind the Car | True | By Virginia J. Fortiner | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-philippine-earth-without-seeing-the-dawn-by-stevan-javellana.html | The Philippine Earth; WITHOUT SEEING THE DAWN. By Stevan Javellana. 359 pp. Boston, Mass.: Little, Brown & Co. $2.75. | True | D.D. | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/summer-plans-for-the-greenhouse.html | SUMMER PLANS FOR THE GREENHOUSE | True | By Ernest Chabot | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mission-accomplished.html | MISSION ACCOMPLISHED | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/vessels-reported-idle.html | Vessels Reported Idle | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/samuel-o-howard-i.html | SAMUEL O. HOWARD I | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/uuuuuauu-i-c-fenno-hoffman-jr-to-wed-ruth-curtis.html | uuuuuauu I C. FENNO HOFFMAN JR. TO WED RUTH CURTIS | True | Special to 1 he new stork times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/meteorites-hitting-the-surface-of-the-moon-may-fling-stones-to-the.html | Meteorites Hitting the Surface of the Moon May Fling Stones to the Earth | True | By Waldemar Kaempffert | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/de-gaulles-emergence-widens-rift-in-france-policy-of-government-is.html | DE GAULLE'S EMERGENCE WIDENS RIFT IN FRANCE; Policy of Government Is Strongly Affected by Truman Doctrine | True | By Harold Callenderspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/asias-plagues-peril-us-expert-warns.html | ASIA'S PLAGUES PERIL U.S., EXPERT WARNS | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/johnson-of-yanks-tops-senators-31-rookie-hurls-5hitter-as-own-error.html | JOHNSON OF YANKS TOPS SENATORS, 3-1; Rookie Hurls 5-Hitter as Own Error Robs Him of Shut-Out -- Keller Wallops Homer JOHNSON OF YANKS TOPS SENATORS, 3-1 | True | By James P. Dawson | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/xavier-first-in-shoot-retains-local-title-in-nra-event-busse-is.html | XAVIER FIRST IN SHOOT; Retains Local Title in N.R.A. Event -- Busse Is Victor | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/san-francisco.html | Sin Francisco | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/weddim-at-home-for-carol-pouch-former-wave-becomes-bride-in-dongan.html | WEDDIM AT HOME FOR CAROL POUCH; Former Wave Becomes Bride in Dongan Hills of Robert T. Connor, Navy Ex-Officer | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/lee-of-white-sox-checks-browns-20.html | LEE OF WHITE SOX CHECKS BROWNS, 2-0 | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/getting-on-with-the-russians-why-they-behave-like-russians-by-john.html | GETTING ON WITH THE RUSSIANS; WHY THEY BEHAVE LIKE RUSSIANS By John Fischer. 262 pp. New York: Harper & Bros. $2.75. STALIN MUST HAVE PEACE. By Edgar Snow. 184 pp. New York: Random House. $2. | True | By H.e. Salisbury | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/dr-conant-considers-the-tactics-strategy-and-goal-of-science-on.html | Dr. Conant Considers the Tactics, Strategy and Goal of Science; ON UNDERSTANDING SCIENCE: An Historical Approach. By James B. Conant 160 pp. New Haven, Conn.: Yale University Press. $2. | True | By Philip Morrison | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/swedish-athletes-draw-penalties-as-semipros.html | Swedish Athletes Draw Penalties as Semi-Pros | True | By the United Press. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/explanation.html | Explanation | True | ARTHUR JUDSON. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/calling-more-attention-to-three-new-films.html | Calling More Attention To Three New Films | True | By Bosley Crowther | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/hansenularney.html | HansenuLarney | True | Spsclal to the new yoek times. | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/wallace-homecoming.html | Wallace Homecoming | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/summer-under-sail-by-elizabeth-howard-213-pp-new-york-william.html | SUMMER UNDER SAIL. By Elizabeth Howard. 213 pp. New York: William Morrow & Co. $2. | True | E.L.B | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/revolution-by-evolution-the-bright-passage-by-maurice-hindus-370-pp.html | Revolution by Evolution; THE BRIGHT PASSAGE. By Maurice Hindus. 370 pp. New York: Double- day & Co. $3. | True | By Emil Lengyel | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/situation-well-in-hand-the-island-war-by-frank-o-hough-413-pp.html | Situation Well in Hand; THE ISLAND WAR. By Frank O. Hough. 413 pp. Philadelphia, Pa.: J.B. Lippincott Co. $5. | True | By Foster Hailey | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/roeudriscoll-i.html | RoeuDriscoll i | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/marian-moran-affianced.html | Marian Moran Affianced | True | Special to thi new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/outbreak-in-calcutta.html | Outbreak in Calcutta | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/wodehouse-here-admits-mistake-writer-hopes-us-will-credit-him-with.html | WODEHOUSE HERE, ADMITS MISTAKE; Writer Hopes U.S. Will Credit Him With Good Intentions -- Arrives Aboard America | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/nyu-nine-victor-over-fordham-83-takes-conference-game-at-polo.html | N.Y.U. NINE VICTOR OVER FORDHAM, 8-3; Takes Conference Game at Polo Grounds, Silverstein Starring on the Mound N.Y.U. NINE VICTOR OVER FORDHAM, 8-3 | True | By Louis Effrat | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/18-named-in-vote-frauds-indianapolis-precinct-leaders-indicted-for.html | 18 NAMED IN VOTE FRAUDS; Indianapolis Precinct Leaders Indicted for 1946 Primary | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/proposes-training-of-top-executives-van-ark-says-general-foods.html | PROPOSES TRAINING OF TOP EXECUTIVES; Van Ark Ssys General Foods Plans Replacement Pool for Promotions From Within | True | By Alfred R. Zipser Jr. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/builder-renting-suites-rapidly-in-his-new-house-on-57th-street.html | Builder Renting Suites Rapidly In His New House on 57th Street | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/four-group-perennials.html | FOUR GROUP PERENNIALS | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/long-lash-by-berfrand-shurtleff-illustrated-by-diana-thorne-273-pp.html | LONG LASH, By Berfrand Shurtleff, Illustrated by Diana Thorne. 273 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | FRANCES SMITH. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/parent-and-child-gift-of-confidence.html | PARENT AND CHILD; Gift of Confidence | True | By Catherine MacKenzie | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/argentina-seeks-to-fix-prices.html | Argentina Seeks to Fix Prices | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/snoring-no-eviction-ground.html | Snoring No Eviction Ground | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-northwest-interior-department-funds-provide-a-political-issue.html | THE NORTHWEST; Interior Department Funds Provide a Political Issue | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-centurions-survey-a-century-members-of-the-century-club-are.html | The Centurions Survey a Century; Members of the Century Club are proud of their blend of fellowship and intellectual saltiness. The Centurions Survey a Century | True | By Allan Nevins | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/radio-row-one-thing-and-another-wqxr-offers-special-dramatization.html | RADIO ROW: ONE THING AND ANOTHER; WQXR Offers Special Dramatization to Aid War Orphans | True | By Sidney Lohman | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/laurita-braden-bride-in-capital-daughter-of-spruille-bradens-wed-at.html | LAURITA BRADEN BRIDE IN CAPITAL; Daughter of Spruille Bradens Wed at Parents' Home to John Burgess Young | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/industry-will-aid-in-building-homes-lumber-dealers-and-producers.html | INDUSTRY WILL AID IN BUILDING HOMES; Lumber Dealers and Producers Council Join in a Program to Sponsor Projects INDUSTRY WILL AID IN BUILDING HOMES | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/99000-see-charlton-down-burnley-by-1-0-in-overtime-soccer-cup-final.html | 99,000 See Charlton Down Burnley by 1-0 In Overtime Soccer Cup Final at Wembley; CHARLTON ANNEXES SOCCER CUP FINAL | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/russian-bar-firm-oh-visas-to-wives-yishinsky-rejects-us-envoys-move.html | RUSSIAN BAR FIRM OH VISAS TO WIVES; Yishinsky Rejects U.S. Envoy's Move for Plea to Stalin to Permit Departures | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/laxity-of-women-held-crime-cause-magistrate-kross-tells-girls-clubs.html | LAXITY OF WOMEN HELD CRIME CAUSE; Magistrate Kross Tells Girls' Clubs Only Proper Homes Can Check Delinquency | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/waa-offers-to-sell-a-village-in-florida.html | WAA OFFERS TO SELL A VILLAGE IN FLORIDA | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/in-the-realms-of-gold-a-little-treasury-of-great-poetry-edited-by.html | In the Realms of Gold; A LITTLE TREASURY OF GREAT POETRY Edited by Oscar Williams. 816 pp. New York: Charles Scribner's Son. $3.75. The Realms Of Gold | True | By Robert Gorham Davis | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/surplus-sales-reported-138000000-recovered-in-local-areas-in-nine.html | SURPLUS SALES REPORTED; $138,000,000 Recovered in Local Areas in Nine Months | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/a-bill-that-goes-too-far.html | A BILL THAT GOES TOO FAR | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-gun-and-mr-smith-by-john-godey-279-pp-new-york-crime.html | THE GUN AND MR. SMITH. By John Godey. 279 pp. New York: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/physicians-listed-incorrectly.html | Physicians Listed Incorrectly | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/59-seceding-unions-link-anew-with-cio.html | 59 SECEDING UNIONS LINK ANEW WITH CIO | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/japans-socialists-top-vote-returns-lower-house-margin-however-fails.html | JAPAN'S SOCIALISTS TOP VOTE RETURNS; Lower House Margin, However, Fails to Break Conservative Grip -- Coalition Likely | True | By Lindesay Parrottspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/dies-in-apartment-blaze.html | Dies in Apartment Blaze | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/urban-patterns-for-tomorrow-your-city-tomorrow-by-guy-greer-210-pp.html | Urban Patterns for Tomorrow; YOUR CITY TOMORROW. By Guy Greer. 210 pp. New York: The Macmillan Company. $2.50. | True | LEE E. COOPER. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/french-end-tunisia-censorship.html | French End Tunisia Censorship | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/broker-cites-need-for-airport-zoning.html | BROKER CITES NEED FOR AIRPORT ZONING | True | | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/wee-willow-whistle-by-kay-avery-illustrated-by-winifred-bromhall.html | WEE WILLOW WHISTLE. By Kay Avery. Illustrated by Winifred Bromhall. Unpaged. New York: Alfred A. Knopf. $1.50. | | LOIS PALMER. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/un-urged-to-solve-palestine-problem.html | U.N. URGED TO SOLVE PALESTINE PROBLEM | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/postponed-exhibit-this-week-old-prints.html | Postponed Exhibit This Week -- Old Prints | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/man-killed-in-trinidad-riot.html | Man Killed in Trinidad Riot | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/willa-gathers-burial-j-body-of-noted-novelist-will-be-taken-to.html | WILLA GATHER'S BURIAL j; Body of Noted Novelist Will Be Taken to Jaffrey, N. H. j | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/robert-sanwald.html | ROBERT SANWALD | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/clocks-moved-ahead-one-hour-at-2-am.html | Clocks Moved Ahead One Hour at 2 A.M. | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/french-reply-on-port-watch.html | French Reply on Port Watch | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mrs-d-l-coonley-bride-former-deborah-locke-is-wed-to-john-g.html | MRS. D. L COONLEY BRIDE; Former Deborah Locke Is Wed to John G. Livingston Jr. | True | Special to the new york times, | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/to-offer-520-lots-berger-will-conduct-sale-of-garden-city-property.html | TO OFFER 520 LOTS; Berger Will Conduct Sale of Garden City Property | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/rosalie-mayer-fiancee-graduate-of-n-y-u-is-engaged-to-dr-william-a.html | ROSALIE MAYER FIANCEE; Graduate of N. Y. U. Is Engaged to Dr. William A. Remley | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/bright-horizons-by-anne-emery-illustrated-by-raymond-vartonian-218.html | BRIGHT HORIZONS, By Anne Emery, Illustrated by Raymond Vartonian. 218 pp. New York: G.P. Putnam's Sons. $2.50. | | NINA BROWN BAKER. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/swedes-urge-atom-body-company-would-control-work-uranium-taken-from.html | SWEDES URGE ATOM BODY; Company Would Control Work -- Uranium Taken From Slate | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/chrysler-and-uaw-match-gm-accord-agree-to-rise-of-11-12-cents-six.html | CHRYSLER AND UAW MATCH GM ACCORD; Agree to Rise of 11 1/2 Cents, Six Paid Holidays and Other Changes -- 85,000 Benefit | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-weeks-programs-ballet-theatre-opening-at-city-center.html | THE WEEK'S PROGRAMS; Ballet Theatre Opening At City Center | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/an-hour-saved.html | AN HOUR SAVED | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/ellery-b-shoemaker.html | ELLERY B. SHOEMAKER | True | Special to the new Yomc times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/us-maintains-german-ration.html | U.S. Maintains German Ration | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/colmaconnordies-leader-in-hartford.html | COLM.A.CONNORD1ES; LEADER IN HARTFORD | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/producers-study-costs-of-building-national-leaders-to-take-part-in.html | PRODUCERS STUDY COSTS OF BUILDING; National Leaders to Take Part in Forum in Grand Rapids on Ways to Effect Cuts | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/heads-or-tails-your-theatre-inc-with-three-thousand-angels-offers.html | HEADS OR TAILS; Your Theatre, Inc., With Three Thousand 'Angels,' Offers Its Play This Week | True | By Harold Faber | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/uuuuuuuuuuuuuuu-uu-i-miss-jeanne-hyman-fiancee-.html | uuuuuuuuuuuuuu-uu I Miss Jeanne Hyman Fiancee " | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/miss-s-scarborough-fiancee-of-expilot.html | MISS S. SCARBOROUGH FIANCEE OF EX-PILOT | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/106-birthday-party-is-her-first.html | 106, Birthday Party Is Her First | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-high-cost-of-livingfrom-east-to-west-___a.html | THE HIGH COST OF LIVING¤FROM EAST TO WEST ___ a | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-little-white-horse-by-elizabeth-goudge-illustrated-by-c-walter.html | THE LITTLE WHITE HORSE. By Elizabeth Goudge. Illustrated by C. Walter Hodges. 280 pp. New York: Coward-McCann. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/davis-blanchard-will-play-again-touchdown-twins-in-allstar-lineup.html | DAVIS, BLANCHARD WILL PLAY AGAIN; Touchdown Twins in All-Star Line-Up Against Giants for Fresh-Air Fund Game | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/florence-crowley-becomes-affianced.html | FLORENCE CROWLEY BECOMES AFFIANCED | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/mary-ramsdell-wed-to-veteran-of-navy-i-_____a_12.html | MARY RAMSDELL WED TO VETERAN OF NAVY i _____ a_-.1/2 | True | Special to the new york times. ] | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/a-firsthand-account-of-the-wake-island-siege-the-story-of-wake.html | A First-Hand Account of the Wake Island Siege; THE STORY OF WAKE ISLAND. By Col. James P. S. Devereux. U.S.M.C. 252 pp. Philadelphia, Pa.: J.P. Lippincott. $2.75 | True | By David Dempsey | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/cabinet-sold-for-1500-silver-flattop-tankard-brings-1100-in-sale.html | CABINET SOLD FOR $1,500; Silver Flat-Top Tankard Brings $1,100 in Sale Yielding $78,822 | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/machine-calculates-ceilings-at-airports-ge-cyclotron.html | Machine Calculates Ceilings at Airports -- GE Cyclotron | True | W.K. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/miss-e-schroeder-married-in-home-becomes-bride-in-montclair-of.html | MISS E. SCHROEDER MARRIED IN HOME; Becomes Bride in Montclair of William Speers Jr.¤Wears Mother's Wedding Gown | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/the-southeast-half-of-georgias-budget-set-for-schools-in-row.html | THE SOUTHEAST; Half of Georgia's Budget Set For Schools in Row | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/two-years-of-nonprofit-theatre-the-managing-director-of-theatre.html | TWO YEARS OF NON-PROFIT THEATRE; The Managing Director of Theatre Incorporated Checks the Record NOTES ON TWO YEARS OF NON-PROFIT THEATRE | True | By Richard Aldrich | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/virginia-odrahd-to-be-wed-june-14-____-i-former-oss-aide-in-china.html | VIRGINIA ODRAHD- TO BE WED JUNE 14 ____ 'i; Former OSS Aide in China and Ceylon Fiancee of William Shelden, Yale Alumnus | True | Special to the new york times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/columbia-takes-2-from-penn-52-53-hajek-allows-7-hits-bats-in-4-runs.html | COLUMBIA TAKES 2 FROM PENN, 5-2, 5-3; Hajek Allows 7 Hits, Bats In 4 Runs, 3 on Homer, in Opener of League Twin Bill COLUMBIA TAKES 2 FROM PENN, 5-2, 5-3 | True | By William J. Briordy | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/diffidence-magnified-three-by-william-sansom-191-pp-new-york-reynal.html | Diffidence Magnified; THREE By William Sansom. 191 pp. New York: Reynal & Hitchcock. $2.50. | True | By Richard Sullivan | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/portugal-and-canada-in-air-pact.html | Portugal and Canada in Air Pact | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/photos-in-high-key.html | PHOTOS IN 'HIGH KEY' | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/comedy-of-errors-brings-censorship-to-fore.html | Comedy of Errors Brings Censorship to Fore | True | By Jack Gould | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/british-sovereigns-anniversary.html | British Sovereigns' Anniversary | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/new-threat-to-mark-rises-in-british-zone.html | NEW THREAT TO MARK RISES IN BRITISH ZONE | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | SAMUEL M. KOOTZ. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/scarlet-oarsmen-in-second-victory-rutgers-turns-back-penns-crew-in.html | SCARLET OARSMEN IN SECOND VICTORY; Rutgers Turns Back Penn's Crew in Brilliant Test on the Henley Course 2 RACES TO RED AND BLUE Jayvee and Freshmen Sweep Swingers Triumph Over New Brunswick Rivals | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/85-executives-get-lesson-on-hearts-effects-of-overwork-tension-are.html | 85 EXECUTIVES GET LESSON ON HEARTS; Effects of Overwork, Tension Are Vividly Shown in Chicago -- $100,000 Asked for Study | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/lawrence-stores-heed-plea.html | Lawrence Stores Heed Plea | True | Special to THE NEW YORK TIMES. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/hope-for-labor-peace-rises-on-most-fronts-but-coal-remains-one-of.html | HOPE FOR LABOR PEACE RISES ON MOST FRONTS; But Coal Remains One of Obstacles As Other Industries Sign Pacts | True | By Louis Starkspecial To the New York Times. | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/dodgers-triumph-over-giants-73-and-lead-league-lombardi-faces-only.html | DODGERS TRIUMPH OVER GIANTS, 7-3, AND LEAD LEAGUE; Lombardi Faces Only 22 Men in Seven-Inning Relief Job as Mates Rally to Win WALKER HAS 4 HITS IN ROW Hermanski's 2-Run Homer in Sixth Sends Brooklyn Ahead Before Crowd of 33,565 DODGERS TRIUMPH OVER GIANTS, 7-3 | True | By Roscoe McGowen | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/london-mystery-is-explained.html | London Mystery Is Explained | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/selma-mednikov-gives-recital.html | Selma Mednikov Gives Recital | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/3-latin-neighbors-to-produce-steel-argentina-chile-peru-plan-to.html | 3 LATIN NEIGHBORS TO PRODUCE STEEL; Argentina, Chile, Peru Plan to Construct Own Facilities -- Brazil in Operation BUT EQUIPMENT IS LACKING Manufacturers Here of Needed Machinery Have Big Backlog of Orders to Fill 3 LATIN NEIGHBORS TO PRODUCE STEEL | True | By Thomas E. Mullaney | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/budenz-sees-church-as-able-foe-of-reds.html | BUDENZ SEES CHURCH AS ABLE FOE OF REDS | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 73509 | |
| 1947-04-27 | 1947-04-27 | https://www.nytimes.com/1947/04/27/archives/nuptials-are-held-for-miss-iilckes-u-of-arizona-alumna-wed-to.html | NUPTIALS ARE HELD FOR MISS IILCKES; U. of Arizona Alumna Wed to George T. Harrison Jr. by Rev. Arthur Ketchum | True | | | C1B 73509 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/argentine-police-arrest-220-in-communist-raid.html | Argentine Police Arrest 220 in Communist Raid | True | By the United Press. | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/us-urged-to-back-austrian-economy-americans-in-vienna-warn-against.html | U.S. URGED TO BACK AUSTRIAN ECONOMY; Americans in Vienna Warn Against Any Reductions in Industrial Imports | True | By Albion Rossspecial To the New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/henry-raskin-former-fur-trader-in-alaska-and-the-northwest-is-dead.html | HENRY RASKIN; Former Fur Trader in Alaska and the Northwest Is Dead | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/58000000-job-peak-seen-by-uses-chief-rc-goodwin-says-seasonal.html | 58,000,000 JOB PEAK SEEN BY USES CHIEF; R.C. Goodwin Says Seasonal Factors May Lift the Spring Total to Last July's Mark | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/sircomulake.html | SircomuLake | True | i Special to the new york times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/ten-days-for-false-alarm-member-of-ships-crew-pulled-box-to-get-aid.html | TEN DAYS FOR FALSE ALARM; Member of Ship's Crew Pulled Box to Get Aid in Halting Fight | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/oneyear-maturities-of-us-51716878417.html | ONE-YEAR MATURITIES OF U.S. $51,716,878,417 | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/city-accidents-kill-368-children-in-year.html | CITY ACCIDENTS KILL 368 CHILDREN IN YEAR | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/health-award-to-passaic-county-receives-special-honor-for-disease.html | HEALTH AWARD TO PASSAIC; County Receives Special Honor for Disease Prevention Work | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/new-post-for-mw-kellogg.html | New Post for M.W. Kellogg | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/terms-firm-to-specialize-in-insurance-securities.html | Terms Firm to Specialize in Insurance Securities | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/mkee-barclay-excartoonist-political-writer-for-the-baltimore-sun.html | M'KEE BARCLAY; Ex-Cartoonist, Political Writer for The Baltimore Sun Dies | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/art-conference-ends-dharmoncourt-speaks-at-final-session-of.html | ART CONFERENCE ENDS; dHarmoncourt Speaks at Final Session of Education Group | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/6000000-drive-bigins-tomorrow-greater-new-york-funds-plea-in-behalf.html | $6,000,000 DRIVE BIGINS TOMORROW; Greater New York Fund's Plea in Behalf of 423 Agencies Is Endorsed by Dewey DINNER TO MARK OPENING Senator Ives Will Be the Chief Speaker -- 10,000 Will Aid in the Solicitation | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/russian-endorses-wallace-protest-moscow-broadcaster-asserts.html | RUSSIAN ENDORSES WALLACE PROTEST; Moscow Broadcaster Asserts Greek-Turkish Aid Policy Is Unpopular in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/antarctic-trip-planned-norwegians-british-and-swedes-to-join.html | ANTARCTIC TRIP PLANNED; Norwegians, British and Swedes to Join Mapping Expedition | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/fay-s-dean.html | ! FAY S. DEAN | True | I Special to the newToss times. ' | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/wa-bastedos-jr-have-child.html | W.A. Bastedos Jr. Have Child | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/vincentia-guild-at-breakfast.html | Vincentia Guild at Breakfast | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/churchill-replies-to-attlee-attack-cites-facts-of-his-tenure-as.html | CHURCHILL REPLIES TO ATTLEE ATTACK; Cites Facts of His Tenure as Chancellor of Exchequer to Refute Charges | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/fast-pressing-while-seated-made-possible-by-new-iron-that-need-not.html | Fast Pressing While Seated Made Possible By New Iron That Need Not Be Lifted | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/bushwicks-lose-opener-4-to-2.html | Bushwicks Lose Opener, 4 to 2 | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/china-to-keep-youths-at-home.html | China to Keep Youths at Home | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/justice-mccullen-to-be-honored.html | Justice McCullen to Be Honored | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/rko-revives-plans-for-all-kneeling-studio-reschedules-filming-of.html | RKO REVIVES PLANS FOR 'ALL KNEELING; Studio Re-Schedules Filming of Anne Parrish Novel -- New Assignment for Pereira | True | By Thomas F. Bradyspecial To The New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/submarine-for-naval-reserve.html | Submarine for Naval Reserve | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/col-james-stewabt.html | COL. JAMES STEWABT | True | Special to the new york times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/antdtt-w-walter.html | ANTdtt W. WALTER | True | Special to the new york times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/irish-group-50-years-old-historical-society-to-give-dinner-here-on.html | IRISH GROUP 50 YEARS OLD; Historical Society to Give Dinner Here on Saturday | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/petroleum-sunday-observed.html | Petroleum Sunday' Observed | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/mayer-criticizes-warren.html | Mayer Criticizes Warren | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/de-marco-fights-tomorrow.html | De Marco Fights Tomorrow | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/newark-montreal-divide-royals-palica-gives-2-hits-both-with-1-out.html | NEWARK, MONTREAL DIVIDE; Royals' Palica Gives 2 Hits, Both With 1 Out in Last Inning | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/william-timothy-saks-exofficial-former-vice-president-of-the-fifth.html | WILLIAM TIMOTHY, SAKS EX-OFFICIAL; Former Vice President of the Fifth Ave. Store DieniWas Long at McCreery's | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/industrial-furnaces-listed-for-waa-sale.html | INDUSTRIAL FURNACES LISTED FOR WAA SALE | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/kunzingeruott.html | KunzingeruOtt | True | Special to the new york timls. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/carollo-to-fight-thomas-bout-headlines-boxing-card-at-st-nicholas.html | CAROLLO TO FIGHT THOMAS; Bout Headlines Boxing Card at St. Nicholas Arena Tonight | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/leboy-john-zorn.html | LEBOY JOHN ZORN | True | Special to the new york times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/novel-program-for-radio-shakespeare-and-kabuki-to-be-combined-in.html | NOVEL PROGRAM FOR RADIO; Shakespeare and Kabuki to Be Combined in Japan on Sunday | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/papal-blessing-sent-centuryold-parish.html | PAPAL BLESSING SENT CENTURY-OLD PARISH | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/high-prices-versus-unbalanced-prices.html | High Prices Versus Unbalanced Prices | True | By Edward H. Collins | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/aisner-to-direct-film-in-france.html | Aisner to Direct Film in France | True | | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/am-hary-duncan-will-be-married-graduate-of-wheeler-school-engaged.html | AM HARY DUNCAN WILL BE MARRIED; Graduate of Wheeler School Engaged to Laurence PauS Fishel, Student at Brown | | I Special to the Nuwyork times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/mrs-charles-m-houston.html | MRS. CHARLES M. HOUSTON | True | Special Jo the new york times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/pure-oil-holds-election-hm-daws-president-for-23-years-heads-new.html | PURE OIL HOLDS ELECTION; H.M. Daws, President for 23 Years, Heads New Committee | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/j-m-studebaker-jr-son-of-avto-pioneer.html | J. M. STUDEBAKER JR., SON OF AVTO PIONEER | True | Special to i-bc new foxx Trass. I | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/schwitternacgney.html | SchwitternuCagney | | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/ships-long-career-to-come-to-an-end.html | SHIP'S LONG CAREER TO COME TO AN END | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/town-hall-donates-books.html | Town Hall Donates Books | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/drive-opens-today-for-hillman-fund-luncheon-to-start-campaign-for.html | DRIVE OPENS TODAY FOR HILLMAN FUND; Luncheon to Start Campaign for $1,000,000 Foundation to Honor Late Union Head | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/dr-cavert-urges-aid-for-europeans-he-says-churches-are-palling-to.html | DR. CAVERT URGES AID FOR EUROPEANS; He Says Churches Are Palling to Show an Understanding Heart Is Peace Basis | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/jh-denike-in-new-post-state-aviation-official-will-expand-small.html | J.H. DENIKE IN NEW POST; State Aviation Official Will Expand Small Business Aid | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/teacher-pay-guide-adopted.html | Teacher Pay Guide Adopted | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/hearing-to-be-held-on-bias-in-village-mayors-committee-on-unity.html | HEARING TO BE HELD ON BIAS IN 'VILLAGE'; Mayor's Committee on Unity Calls Meeting Tonight to Sift Anti-Negro Incidents | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/palestine-soccer-near-sellout.html | Palestine Soccer Near Sell-Out | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/staten-island-fights-31-brush-fires-in-day.html | STATEN ISLAND FIGHTS 31 BRUSH FIRES IN DAY | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/hustis-pointer-with-5-finds-does-superb-bird-work-tanganhoosen.html | Hustis Pointer, With 5 Finds, Does Superb Bird Work -- Tanganhoosen Brook Next As Orange County Field Trials End | | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/turkish-visit-scheduled-american-warship-will-arrive-at-istanbul-on.html | TURKISH VISIT SCHEDULED; American Warship Will Arrive at Istanbul on Friday | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/long-hits-conquer-chicago-by-42-43-threerun-homer-by-stephens-in.html | LONG HITS CONQUER CHICAGO BY 4-2, 4-3; Three-Run Homer by Stephens In Eighth Inning Captures Second Game for Browns ZARILLA BELTS 4-BAGGER Blow Snaps 1-1 Tie in Opener -- White Sox Trap Runners in Snappy Triple Play | True | | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/porter-joins-arnold-law-firm.html | Porter Joins Arnold Law Firm | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/tanker-freed-of-judith-shoals.html | Tanker Freed of Judith Shoals | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/union-pact-keeps-lake-ships-running.html | UNION PACT KEEPS LAKE SHIPS RUNNING | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/brussels-fair-opened-poles-hold-exhibition-of-goods-produced-in.html | BRUSSELS FAIR OPENED; Poles Hold Exhibition of Goods Produced in Europe | | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/camping-course-at-city-college.html | Camping Course at City College | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/jerseys-and-leafs-split-little-giants-win-6-to-4-then-bow-to.html | JERSEYS AND LEAFS SPLIT; Little Giants Win, 6 to 4, Then Bow to Konstanty, 4-0 | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/dance-stars-give-benefit-program-salute-to-spanish-republicans-in.html | DANCE STARS GIVE BENEFIT PROGRAM; Salute to Spanish Republicans in Exile Assists W.B. Cannon Memorial Hospital, France | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/named-to-teach-journalism.html | Named to Teach Journalism | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/education-drive-by-afl-started-1500000-to-be-spent-in-fight-on.html | EDUCATION' DRIVE BY AFL STARTED; $1,500,000 to Be Spent in Fight on Restrictive Legislation Pending in Congress | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/strike-on-london-docks-7000-men-go-out-in-sympathy-with-glasgow.html | STRIKE ON LONDON DOCKS; 7,000 Men Go Out in Sympathy With Glasgow Workers | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/college-track-meet-may-17.html | College Track Meet May 17 | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/mrs-thomas-d-watkins.html | MRS. THOMAS D. WATKINS | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/burial-in-u-s-for-hannai-liner-to-bring-body-of-the-ex-archbishop.html | BURIAL IN U. S. FOR HANNAi; Liner to Bring Body of the Ex- Archbishop of San Francisco | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/church-hails-help-of-de-paul-society-o-cardinals-aid-celebration-f.html | CHURCH HAILS HELP OF DE PAUL SOCIETY; o Cardinals Aid Celebration f the Charitable Society's Centenary in New York | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | A.W. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/team-individual-performances-at-drake-relays-topped-penns-clockings.html | Team, Individual Performances At Drake Relays Topped Penn's; Clockings in Every Event for Quartets at Iowa Carnival Faster and Feats in 5 of 9 Specials Better Than in East | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/corn-futures-weaker-hedging-and-prospects-of-liberal-movements-are.html | CORN FUTURES WEAKER; Hedging and Prospects of Liberal Movements Are Reflected | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/65-years-on-railroad-jersey-central-veteran-retires-once-served.html | 65 YEARS ON RAILROAD; Jersey Central Veteran Retires, Once Served Cyrus W. Field | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/high-prices-laid-to-big-business-small-enterprise-group-says-giants.html | HIGH PRICES LAID TO 'BIG BUSINESS; Small Enterprise Group Snys Giants Have Too Much Economic Power TRUMAN URGED TO ACT President Asked to Enforce and Extend Anti-Trust Laws, and Restore Funds | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/grocers-group-head-urges-lower-prices.html | GROCERS GROUP HEAD URGES LOWER PRICES | True | | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/walter-a-fitzsimmons.html | WALTER A. FITZSIMMONS | True | Special to the newyork Trars. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/mrs-m-l-craighill-headmistress-of-st-margarets-school-tappahannock.html | MRS. M. L. CRAIGHILL; Head-Mistress .of St. Margaret's School, Tappahannock, Va. | True | Special to the newyork times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/fate-of-zionism-seen-as-up-to-un-leaders-of-movement-assert-that-is.html | FATE OF ZIONISM SEEN AS UP TO U.N.; Leaders of Movement Assert That Is Real Issue, Haven for Jews Secondary | True | By Clifton Danielspecial To The New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/american-brake-shoe-co-reports-shipments-reached-a-new-high-level.html | American Brake Shoe Co. Reports Shipments Reached a New High Level in First Quarter | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/appointee-rejects-chinese-portfolio-leader-in-young-china-party.html | APPOINTEE REJECTS CHINESE PORTFOLIO; Leader in Young China Party, Chosen for Economic Post, Declines to Take Office | True | By Tillman Durdinspecial To The New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/dr-oscar-lange-in-hospital.html | Dr. Oscar Lange in Hospital | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/escape-artist-fined-5-rope-and-chain-exhibitor-in-lot-neglects-city.html | ESCAPE ARTIST' FINED $5; Rope and Chain Exhibitor in Lot Neglects City Permit | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/french-honor-aviatrix-mlle-bastie-decorated-for-her-service-as.html | FRENCH HONOR AVIATRIX; Mlle. Bastie Decorated for Her Service as Military Flier | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/plan-mrs-mlean-rites-rev-e-a-walsh-will-officiate-at-private.html | PLAN MRS. M'LEAN RITES; Rev. E. A. Walsh Will Officiate at Private Service Tomorrow | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/sunday-dance-in-scotland-believed-to-be-first-such-public-affair.html | SUNDAY DANCE IN SCOTLAND; Believed to Be First Such Public Affair Since Presbyterianism | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/more-on-babe-ruth.html | More on Babe Ruth | True | By Arthur Daley | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/advance-for-week-shown-in-cotton-gains-are-7-to-70-points-with-may.html | ADVANCE FOR WEEK SHOWN IN COTTON; Gains Are 7 to 70 Points With May and July Leading -- Army Decision a Factor | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/the-new-play.html | THE NEW PLAY | True | L.B. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/athletics-red-sox-battle-to-66-tie-rain-spoils-twin-bill-in-9th-of.html | ATHLETICS, RED SOX BATTLE TO 6-6 TIE; Rain Spoils Twin Bill in 9th of Opener and Disappoints Boston Crowd of 34,693 | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/7-million-savers-in-state-mark-is-passed-first-time-in-history.html | 7 MILLION SAVERS IN STATE; Mark Is Passed First Time in History, Catharine Says | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/more-than-bread-held-europes-need-charles-p-taft-tells-jewish.html | MORE THAN BREAD HELD EUROPE'S NEED; Charles P. Taft Tells Jewish Meeting Relief Must Reach Into Community Levels | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/title-walk-to-abbate-captures-50000meter-laurels-at-cincinnati-deni.html | TITLE WALK TO ABBATE; Captures 50,000-Meter Laurels at Cincinnati -- Deni Second | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/pirates-option-out-hurler-tost.html | Pirates Option Out Hurler Tost | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/dyerbennet-ends-series-program-includes-own-setting-of-song-by.html | DYER-BENNET ENDS SERIES; Program Includes Own Setting of Song by Henry VIII | True | R.P. | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/the-department-of-parks-new-manhattan-playground.html | THE DEPARTMENT OF PARKS NEW MANHATTAN PLAYGROUND | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/stolen-truck-found-within-20-minutes.html | STOLEN TRUCK FOUND WITHIN 20 MINUTES | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/seamens-institute-reviews-years-aid.html | SEAMEN'S INSTITUTE REVIEWS YEAR'S AID | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/xrottsuwright.html | XrottsuWright | True | Soeclal to tot new york Tuus. I | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/hugo-pakgenstecheb-o.html | HUGO P AKGENSTECHEB o | True | Special to the new york times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/phils-top-braves-twice-both-by-54-tabors-ninthinning-homer-decides.html | PHILS TOP BRAVES TWICE, BOTH BY 5-4; Tabor's Ninth-Inning Homer Decides 2d Game After Bunt by Leonard Wins Opener | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/laws-of-americas-to-be-studied-here.html | LAWS OF AMERICAS TO BE STUDIED HERE | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/helen-b-day-wed-to-physician.html | Helen B. Day Wed to Physician | True | Special to the new york times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/french-politicians-prepare-debates-colonial-foreign-and-financial.html | FRENCH POLITICIANS PREPARE DEBATES; Colonial, Foreign and Financial Policies Are the Subjects of Speeches by Leaders | True | By Lansing Warrenspecial To The New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/gulf-oil-reports-net-of-58284830-earnings-for-year-equal-to-642-on.html | GULF OIL REPORTS NET OF $58,284,830; Earnings for Year Equal to $6.42 On Capital Shares Compared With $4.98 in '45 | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/rent-ceilings-ended-in-cape-may-county.html | RENT CEILINGS ENDED IN CAPE MAY COUNTY | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/resident-offices-report-on-trade-wholesale-merchandise-marts-in.html | RESIDENT OFFICES REPORT ON TRADE; Wholesale Merchandise Marts, in General, on the Quiet Side Last Week | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/mr-eislee-on-bail.html | MR. EISLEE ON BAIL | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/dr-roy-f-barton-anthropologist-was-prisoner-of-japanese-for-39.html | DR. ROY F. BARTON; Anthropologist Was Prisoner of Japanese for 39 Months | True | Special to the new tors times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/spellman-calls-ruth-champion-of-fair-play-a-leader-of-youth-in.html | Spellman Calls Ruth Champion Of Fair Play, a Leader of Youth; In Invocation at Stadium Cardinal Asks Blessing on Babe's Apostolate Among Boys in Every Land -- Text of Speeches | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/food-prices.html | FOOD PRICES | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/new-hotpoint-range-first-postwar-model-ready-and-in-volume.html | NEW HOTPOINT RANGE; First Post-War Model Ready and in Volume Production | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/3d-sculptor-quits-over-banned-work-prize-winner-protests-action.html | 3D SCULPTOR QUITS OVER BANNED WORK; Prize Winner Protests Action Against The Lovers' -- Show Begins Run Tranqilly | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/allischalmers-mfg-co.html | Allis-Chalmers Mfg. Co. | True | | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/italian-mission-returns-concluded-dollar-trade-pact-with-turkey.html | ITALIAN MISSION RETURNS; Concluded Dollar Trade Pact With Turkey, Effective May 1 | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/us-airlines-lead-overseas-traffic-three-concerns-carry-75-of.html | U.S. AIRLINES LEAD OVERSEAS TRAFFIC; Three Concerns Carry 75% of Passengers, Mail and Express Eastward Over Atlantic | True | By Frederick Graham | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/basic-wider-cuts-in-prices-sought-to-fight-inflation-newburyport.html | BASIC, WIDER CUTS IN PRICES SOUGHT TO FIGHT INFLATION; ' Newburyport Plan' Held Good So Far as It Goes but More Are Urged to Adopt It ITS EFFECTS ARE STUDIED Senator Flanders Assays It as La Guardia Calls Praise for It 'Childish, Stupid' More Drastic Price-Cutting Urged In the Fight to Ward Off Inflation | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/wrath-to-come-discussed.html | Wrath to Come' Discussed | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/asks-un-hear-palestine-senator-tobey-urges-move-at-a-memorial-rally.html | ASKS U.N. HEAR PALESTINE; Senator Tobey Urges Move at a Memorial Rally in Philadelphia | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/navy-runs-a-city-in-civilian-style-it-finds-town-meeting-idea-works.html | NAVY RUNS A CITY IN CIVILIAN STYLE; It Finds 'Town Meeting' Idea Works at Research Center in California Desert | True | By Gladwin Hillspecial To the New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/285-by-worsham-tops-pro-golfers-issacs-and-harper-tied-for-2d-in.html | 285 BY WORSHAM TOPS PRO GOLFERS; Issacs and Harper Tied for 2d in Mid-Atlantic Tourney -- Poor Putting Beats Snead | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/heads-music-clubs-group.html | Heads Music Clubs Group | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/woman-fined-50-for-false-alarm-turned-in-as-thugs-beat-husband.html | Woman Fined $50 for False Alarm Turned In as Thugs Beat Husband; WOMAN FINED $50 FOR FALSE ALARM | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/molnar-play-ends-after-third-show-miracle-in-the-mountains-leaves.html | MOLNAR PLAY ENDS AFTER THIRD SHOW; ' Miracle in the Mountains' Leaves Playhouse -- Author Also Directed His Work | True | By Sim Zolotow | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/mks-john-f-carl.html | MKS. JOHN F. CARL | True | Special tc> the new york times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/two-pacific-trips-slated-watson-will-use-a-c4-vessel-between-coast.html | TWO PACIFIC TRIPS SLATED; Watson Will Use a C-4 Vessel Between Coast and Hawaii | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/hispano-triumphs-in-cup-soccer-32-downs-new-york-sc-in-first-round.html | HISPANO TRIUMPHS IN CUP SOCCER, 3-2; Downs New York S.C. in First Round of National Series -- Calicia Eleven Wins | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/francis-flanagan-plays-violinist-offers-varied-program-in-recital.html | FRANCIS FLANAGAN PLAYS; Violinist Offers Varied Program in Recital at Carnegie Hall | True | N.S. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/hospital-widening-radiation-aid.html | Hospital Widening Radiation Aid | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/airs-f-w-hock.html | AIRS. F. W. HOCK | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/surprise-for-fred-allen-we-got-it-all-on-tonight-he-says-at-end-of.html | SURPRISE FOR FRED ALLEN; ' We Got It All On Tonight,' He Says at End of Broadcast | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/normandy-favors-de-gaulles-aims.html | NORMANDY FAVORS DE GAULLE'S AIMS | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/reds-topple-pirates-61-and-21-before-36961-at-crosley-field.html | Reds Topple Pirates, 6-1 and 2-1, Before 36,961 at Crosley Field; Probable Record Crowd Sees Baumholtz Tally Galan to Win 12-Inning Thriller After Walters Defeats Sewell in Opener | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/china-reds-hail-wallace-radio-assails-truman-regime-as-reactionary.html | CHINA REDS HAIL WALLACE; Radio Assails Truman Regime as 'Reactionary Clique' | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/demand-for-lard-still-fairly-slow.html | DEMAND FOR LARD STILL FAIRLY SLOW | True | special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/wreaths-put-in-tomb-in-tribute-to-grant.html | WREATHS PUT IN TOMB IN TRIBUTE TO GRANT | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/betty-hess-to-be-bride-daughter-of-liaison-official-is-engaged-to.html | BETTY HESS TO BE BRIDE; Daughter of Liaison Official Is Engaged to Maj. Anderson | True | Special to tot Newyork times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/britain-will-buy-coal-agreement-with-poles-provides-for-small.html | BRITAIN WILL BUY COAL; Agreement With Poles Provides for Small Annual Shipments | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/stocks-of-wheat-100-million-bushel-carryover-on-june-30-seen.html | STOCKS OF WHEAT; 100 Million Bushel Carryover on June 30 Seen Despite 22 Million Drop in Total OLD CROP SCARCITY CITED Fear of Possible Advance Over $3 Level Viewed as Cause of Ban on Allocations STOCKS OF WHEAT BELOW '46 FIGURE | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/slayer-attends-girls-beatification-45-years-after-he-murdered-her.html | Slayer Attends Girl's Beatification '45 Years After He Murdered Her; Repentant Italian Had Served 27-Year Term In Prison and Then Entered Monastery -- Child's Mother, 83, Is at Services | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/spokesman-of-jewish-agency-accuses-britain-of-causing-palestine.html | Spokesman of Jewish Agency Accuses Britain of Causing Palestine Violence by Callous Violation of League Mandate; ZIONISTS ASK U.S. TO BACK U.N. BID | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/housing-marks-time.html | HOUSING MARKS TIME | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/ban-on-import-of-japan-cotton-by-private-buyers-set-aside-they-will.html | Ban on Import of Japan Cotton By Private Buyers Set Aside; They Will Be Permitted to Finish Piece Goods for Re-Export -- Nippon's Processing Capacity Found Too Limited | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/stassen-on-his-way-home.html | Stassen on His Way Home | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/named-vice-president-in-charge-of-art-design.html | Named Vice President In Charge of Art, Design | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/british-prelate-to-speak-at-trinitys-celebration.html | British Prelate to Speak At Trinity's Celebration | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/athens-minimizes-rightwing-bands-their-existence-as-outlaws-a-myth.html | ATHENS MINIMIZES RIGHT-WING BANDS; Their Existence as Outlaws a 'Myth,' Says Papandreou -- 'Struggle' Is With Reds | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/recital-by-andre-stake.html | Recital by Andre Stake | True | | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/britains-markets-now-more-normal-investment-sentiment-largely.html | BRITAIN'S MARKETS NOW MORE NORMAL; Investment Sentiment Largely Cheerful as Aftermath of Budget Announcement NO HELP TO GILT-EDGES Hunt for Better Interest Rates Intensified by Continued Policy of 2.5% Basis | True | By Lewis L. Nettletonspecial To the New York Tilmes. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/soccer-stars-play-wednesday.html | Soccer Stars Play Wednesday | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/becomes-general-manager-of-norwegian-line-agency.html | Becomes General Manager Of Norwegian Line Agency | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/monsanto-chemical-co.html | Monsanto Chemical Co. | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/vote-of-members-from-this-area-in-congress-rollcalls-last-week.html | Vote of Members From This Area In Congress Roll-Calls Last Week | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/azzam-pasha-attributes-strife-to-jews-but-seeks-to-assure-them.html | Azzam Pasha Attributes Strife to Jews but Seeks to Assure Them Equal Rights Would Be Granted -- Warns of Revolt; Arabs Press for Independence In Strategy Talks on Holy Land HERE TO ATTEND THE U.N. GENERAL ASSEMBLY MEETING | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/frank-l-blackburn.html | FRANK L. BLACKBURN | True | Special to the newyoex times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/venezuelans-on-hunger-strike.html | Venezuelans on Hunger Strike | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/jersey-catholic-veterans-elect.html | Jersey Catholic Veterans Elect | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/gruber-lays-delay-to-german-assets.html | GRUBER LAYS DELAY TO GERMAN ASSETS | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/macveagh-leaves-for-greece.html | MacVeagh Leaves for Greece | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/short-ages-hold-back-elizabeth-industry.html | SHORT AGES HOLD BACK ELIZABETH INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/4-insane-soldiers-escape-on-coast-three-are-quickly-captured-fourth.html | 4 INSANE SOLDIERS ESCAPE ON COAST; Three Are Quickly Captured -- Fourth, Deserter, at Large With Hospital Hostage | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/nationalism-soars-at-catalan-rites-montserrat-ceremonies-made-the.html | NATIONALISM SOARS AT CATALAN RITES; Montserrat Ceremonies Made the Cause for a Number of Regional Demonstrations | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/100-fascist-youth-raise-shout-for-mussolini-in-rome-church-break-in.html | 100 Fascist Youth Raise Shout For Mussolini in Rome Church; Break Into Own Song at Mass -- All but Seven Escape Police at Doors -- Crowd Angered, Scornful of Display | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/col-c-muecke-so-awed-cuban-revolts.html | COL. C. MUECKE, SO, AWED CUBAN REVOLTS | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/marshall-tells-truman-treaties-must-offset-reds-germany-and-austria.html | MARSHALL TELLS TRUMAN TREATIES MUST OFFSET REDS; Germany and Austria Must Be Independent, He Says at White House Parley DISCUSSES STALIN TALK Secretary to Make Statement to Public Over the Major Radio Stations Tonight Marshall Tells Truman Treaties Must Balk European Communists | True | By Anthony Levierospecial To the New York Times. | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/set-dates-for-giving-scholarship-tests.html | SET DATES FOR GIVING SCHOLARSHIP TESTS | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/continued-terror-pledged-by-irgun-palestine-group-says-violence.html | CONTINUED TERROR PLEDGED BY IRGUN; Palestine Group Says Violence Goes On Until All Zionists' Demands Are Granted TROOP WITHDRAWAL FIRST Trans-Jordan Included in Area Claimed -- Britain's Motives in U.N. Impugned | | By Julian Louis Meltzerspecial To the New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/elected-to-botany-mills-board.html | Elected to Botany Mills Board | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/help-to-religion-urged-by-masons-alien-doctrines-are-scored-at.html | HELP TO RELIGION URGED BY MASONS; Alien Doctrines Are Scored at Breakfast of Local Units of State Grand Lodge | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/faster-schedules-begun-by-airlines-american-and-united-cut-down.html | FASTER SCHEDULES BEGUN BY AIRLINES; American and United Cut Down Time to Chicago and Coast -- Others Widen Service | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/tramp-cargo-planes-busy.html | Tramp Cargo Planes Busy | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/seven-killed-in-cawnpore.html | Seven Killed in Cawnpore | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/la-guardia-broadcasts-leaves-hospital-for-program-but-returns-after.html | LA GUARDIA BROADCASTS; Leaves Hospital for Program but Returns After It | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/capital-welcome-is-set-for-aleman-elaborate-reception-awaits.html | CAPITAL WELCOME IS SET FOR ALEMAN; Elaborate Reception Awaits Mexican President's Arrival Tomorrow Afternoon | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/equitation-honors-to-miss-mitchell-rose-parade-and-pegs-pride-win.html | EQUITATION HONORS TO MISS MITCHELL; Rose Parade and Peg's Pride Win Titles at Hutchinson Spring Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/paraguay-rebels-hit-in-asuncion.html | Paraguay Rebels Hit in Asuncion | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/advice-for-wallace-labor-mp-suggests-he-view-british-political.html | ADVICE FOR WALLACE; Labor M.P. Suggests He View British Political Courtesy | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/premier-proposes-sovereign-bengal-moslem-leader-decries-idea-of.html | PREMIER PROPOSES SOVEREIGN BENGAL; Moslem Leader Decries Idea of Partitioning Province -- Assembly Meets Today | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/woman-killed-by-auto.html | Woman Killed by Auto | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/3-hurt-in-3car-crash-man-and-2-women-victims-of-park-avenue.html | 3 HURT IN 3-CAR CRASH; Man and 2 Women Victims of Park Avenue Accident | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/care-in-making-raw-cabbage-salad-urged-to-reduce-loss-of-important.html | Care in Making Raw Cabbage Salad Urged To Reduce Loss of Important Vitamin C | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/cohu-tells-plans-for-air-service-new-twa-head-to-be-guided-by.html | COHU TELLS PLANS FOR AIR SERVICE; New TWA Head to Be Guided by Fundamentals, He Says -- Aims at Dependability | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/hr-greer-is-urged-for-episcopal-post-letters-mailed-to-clergymen.html | H.R. GREER IS URGED FOR EPISCOPAL POST; Letters Mailed to Clergymen Propose Millbrook Rector for Suffragan Bishop | True | By Rachel. K. McDowell | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/assembly-officers-slate-composes-steering-group.html | Assembly Officers' Slate Composes Steering Group | True | | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/sf-george-honored-at-special-service.html | SF. GEORGE HONORED AT SPECIAL SERVICE | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/cochin-china-bars-13-annamese-papers.html | COCHIN CHINA BARS 13 ANNAMESE PAPERS | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/leak-affects-19-floors-19-floors-water-damages-17-apartments-in-25story.html | LEAK AFFECTS 19 FLOORS; Water Damages 17 Apartments in 25-Story Structure | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/dont-let-us-down-niemoeller-pleads.html | ' DON'T LET US DOWN,' NIEMOELLER PLEADS | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/-significant-gains-for-phone-accord-seen-by-warren-beirne-also.html | ' SIGNIFICANT' GAINS FOR PHONE ACCORD SEEN BY WARREN; Beirne Also Looks for Major Break as Three Groups Meet in Capital Negotiations $2.50 OFFER IN NORTHWEST Gov. Youngdahl of Minnesota Hopes to End Five-State Strike as a 'Pattern' WARREN DISCLOSES PHONE PEACE GAINS | True | By Jay Walzspecial To the New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/palestine-debate-opens-in-un-today-us-stand-held-key-holy-land.html | PALESTINE DEBATE OPENS IN U.N. TODAY; U.S. STAND HELD KEY; Holy Land Issue in Assembly Is First of Critical Mid-East Disputes Up for Decision WORLD STRATEGY IN FOCUS Arab-Jewish Rivalry for State Is Merged With Oil Factor and East-West Conflict PALESTINE DEBATE OPENS IN U.N. TODAY | True | By Thomas J. Hamilton | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/snead-out-of-british-golf.html | Snead Out of British Golf | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/european-finances-held-unfavorable.html | EUROPEAN FINANCES HELD UNFAVORABLE | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/tiernanusullivan.html | Tiernan&Sullivan | True | Special to the new toes totes. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/chandler-beaten-in-duel-on-mound-one-lapse-by-yankees-star-enables.html | CHANDLER BEATEN IN DUEL ON MOUND; One Lapse by Yankees' Star Enables Washington to Record 1-0 Triumph SINGLE BY LEWIS DECIDES He Connects With Pitcher on Second -- Bombers Take Lead as White Sox Drop 2 | True | By James P. Dawson | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/pan-american-regains-atlantic-flying-record.html | Pan American Regains Atlantic Flying Record | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/no-progress-here-in-phone-parleys-union-officials-and-company.html | NO PROGRESS HERE IN PHONE PARLEYS; Union Officials and Company Executives Meet, but Only Report Is 'No Comment' | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/field-for-derby-narrowed-to-12-phalanx-21-and-faultless-at-31-still.html | FIELD FOR DERBY NARROWED TO 12; Phalanx, 2-1, and Faultless at 3-1 Still Favorites in Kentucky Classic | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/church-100-years-old-concord-baptist-was-civil-war-underground.html | CHURCH 100 YEARS OLD; Concord Baptist Was Civil War 'Underground Railway Station' | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/macarthur-hails-japanese-for-rejecting-communism-marthur-praises.html | MacArthur Hails Japanese For Rejecting Communism; MARTHUR PRAISES REDS' VOTE SETBACK | True | By Lindesay Parrottspecial To the New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/missing-gold-miners-dead.html | Missing Gold Miners Dead | True | | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/two-singers-and-violinist-join-in-program-as-debut-and-encore.html | Two Singers and Violinist Join in Program As Debut and Encore Concerts End Season | True | R.P. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/new-coastal-service-weekly-trips-to-florida-and-gulf-ports.html | NEW COASTAL SERVICE; Weekly Trips to Florida and Gulf Ports Announced | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/line-adds-montreal-flights.html | Line Adds Montreal Flights | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/caroline-reshowerto-be-wed.html | Caroline Reshower to Be Wed | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/governor-whitmans-career-public-services-said-to-have-marked-start.html | Governor Whitman's Career; Public Services Said to Have Marked Start of Era of Political Morality | | SPENCER MILLER Jr. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/armed-germans-disturb-russians-tass-correspondents-criticize-us-for.html | ARMED GERMANS DISTURB RUSSIANS; Tass Correspondents Criticize U.S. for Giving Weapons to Native Policemen | | By Jack Raymondspecial To The New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/poland-demands-troop-deadline.html | Poland Demands Troop Deadline | | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/centenary-service-held-holy-trinity-in-brooklyn-marks-first-meeting.html | CENTENARY SERVICE HELD; Holy Trinity in Brooklyn Marks First Meeting in Edifice | | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/seeking-perfect-steak-dreicer-says-antoines-fails-in-this-but-has.html | SEEKING 'PERFECT STEAK'; Dreicer Says Antoine's Fails in This, but Has 'Perfect Dish' | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/varied-art-shows-due-at-galleries-group-and-oneman-offerings-to.html | VARIED ART SHOWS DUE AT GALLERIES; Group and One-Man Offerings to Open -- 4 Artists Display Work at Durand-Ruel | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/lanvin-displays-summer-styles-beach-afternoon-and-evening-wear-in.html | LANVIN DISPLAYS SUMMER STYLES; Beach, Afternoon and Evening Wear in Paris Exhibition Emphasize Color | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/congressmen-look-to-the-week-ahead-cop-is-so-far-along-on-its-own.html | CONGRESSMEN LOOK TO THE WEEK AHEAD; COP Is So Far Along on Its Own 'Must' Bills That It Can Take a 'Breather' | | By Robert F. Whitneyspecial To the New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/kathryn-mcmahon-affianced.html | Kathryn McMahon Affianced | True | Special to Tut new york times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/a-tribute-to-the-generous-people-of-stamford.html | A TRIBUTE TO THE GENEROUS PEOPLE OF STAMFORD | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/henry-addis-kbttsen.html | HENRY ADDIS KBTTSEN | True | i Special to the new roiuc times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/the-east-and-the-west.html | THE EAST AND THE WEST | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/ukraine-nationalists-doomed.html | Ukraine Nationalists Doomed | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/lenore-korenman-betrothed.html | Lenore Korenman Betrothed | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/cooperatives-for-motorists.html | Cooperatives for Motorists | True | S.F. BODEN. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/safe-in-the-arms-of-the-law.html | SAFE IN THE ARMS OF THE LAW | True | | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/un-interpreters-study-palestine-lore-hold-mock-debates-for-special.html | U.N. Interpreters Study Palestine Lore, Hold Mock Debates for Special Session | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/tracey-d-waring-electrical-engineer-50-years-with-standard-cable.html | TRACEY D. WARING; Electrical Engineer 50 Years With Standard Cable Firm | True | Special to the new Your times | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/wrandvansgil molkets-is-the-name-he-wants.html | Wrandvansgilmolkets Is the Name He Wants | True | By the United Press. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/drive-in-norwalk-seeks-strong-un-doortodoor-canvass-seeks-30000.html | DRIVE IN NORWALK SEEKS STRONG U.N.; Door-to-Door Canvass Seeks 30,000 Names on Petition to Outlaw Atomic War | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/britain-keeps-eye-on-us-economic-barometers-watched-for-signs-of.html | BRITAIN KEEPS EYE ON U.S; Economic Barometers Watched for Signs of Recession | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/crowds-hail-blossoms-thousands-visit-newark-park-to-see-the-cherry.html | CROWDS HAIL BLOSSOMS; Thousands Visit Newark Park to See the Cherry Trees | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/mental-illness-lack-of-psychiatric-care-said-to-be-due-to-absence.html | Mental Illness; Lack of Psychiatric Care Said to Be Due to Absence of Adequate Funds | True | David N. Fields, | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/ny-central-speeds-runs.html | N.Y. Central Speeds Runs | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/airs-gustave-kleine.html | aiRS. GUSTAVE KLEINE | True | Special to the new york Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/mary-jane-deyine-pr08pective-bride-i-_____-rosemont-college.html | MARY JANE DEYINE PR08PECTIVE BRIDE i ._____; Rosemont College Sophomore Fiancee of H. James Kenny, Former AAF Captain | True | J_uuuuuuuuuuuu I Special to the new york times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/air-express-volume-up.html | Air Express Volume Up | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/economic-revival-of-germany-urged-foreign-trade-council-calls-for.html | ECONOMIC REVIVAL OF GERMANY URGED; Foreign Trade Council Calls for Action, but Demands Safeguards on Re-arming | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/miss-mcullagh-engaged-east-orange-girl-will-be-bride-of-arthur-deb.html | MISS M'CULLAGH ENGAGED; East Orange Girl Will Be Bride of Arthur deB. Robins Jr. | True | Special to th* Nsw york times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/dr-c-m-normanhansen-danish-librettist-and-author-once-surgeon-of.html | DR. C. M. NORMAN-HANSEN; Danish Librettist and Author, Once Surgeon of Liner Here | True | Special to the new Yonx tmzs. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/africans-analyze-visit-by-royalty-smuts-sees-healing-of-internal.html | AFRICANS ANALYZE VISIT BY ROYALTY; Smuts Sees Healing of Internal Disputes but Nationalists Retain Their Position | True | By G.h. Archambaultspecial To The New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/work-on-drive-to-start-redesigning-of-east-river-road-for-un-site.html | WORK ON DRIVE TO START; Redesigning of East River Road for U.N. Site Scheduled | True | | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/russians-welcome-un-palestine-parley.html | RUSSIANS WELCOME U.N. PALESTINE PARLEY | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/heads-fraternal-council-judge-goldstein-is-reelected-by-jewish-aid.html | HEADS FRATERNAL COUNCIL; Judge Goldstein Is Re-Elected by Jewish Aid Group | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/50year-road-plan-mapped-by-jersey-freeways-and-parkways-will.html | 50-YEAR ROAD PLAN MAPPED BY JERSEY; Freeways and Parkways Will Crisscross Whole State, Trenton Officials Say TRAFFIC LIGHT'S AVOIDED Network of Express Highways Expected to Cost Hundreds of Millions of Dollars | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/fight-at-railway-city.html | Fight at Railway City | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/british-threaten-reprisal.html | British Threaten Reprisal | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/virginia-bstmd5-becomes-engaged-senior-at-vassar-bridelect-of.html | VIRGINIA B.STMD5 BECOMES ENGAGED; Senior at Vassar Bride-Elect of Richard Bersohn, Who Is Studying at Harvard | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/guatemalan-bill-argued-lawyers-group-charges-loss-of-freedom-of.html | GUATEMALAN BILL ARGUED; Lawyers' Group Charges Loss of Freedom of Expression | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/seats-for-un-assembly-must-be-reserved-by-call.html | Seats for U.N. Assembly Must Be Reserved by Call | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/nicaragua-gets-british-coins.html | Nicaragua Gets British Coins | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/chemical-prices-cut-du-pont-to-make-reductions-effective-on.html | CHEMICAL PRICES CUT; Du Pont to Make Reductions Effective on Thursday | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/nickelublanc.html | NickeluBlanc | True | Special to the new york times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/john-l-mobtdn.html | JOHN L. MOBTDN | True | Special to the new york times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/voyages-doubled-by-canadian-line-national-steamships-reports-49.html | VOYAGES DOUBLED BY CANADIAN LINE; National Steamships Reports 49 Trips in 1946 -- Profit Is Put at $1,709,888 | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/un-plea-for-jews-urged-hebrew-congregations-ask-us-action-for.html | U.N. PLEA FOR JEWS URGED; Hebrew Congregations Ask U.S. Action for Palestine Entry | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/named-surgeoninchief-of-the-new-york-hospital.html | Named Surgeon-in-Chief Of the New York Hospital | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/albert-w-perkins-uuuuuuu-1-realty-editor-former-copy-chief-of-the.html | ALBERT W. PERKINS; uuuuuuu 1 Realty Editor, Former Copy Chief of The Baltimore News-Post | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/schmitz-of-cubs-blanks-cards-30-world-champions-held-to-four-hits.html | SCHMITZ OF CUBS BLANKS CARDS, 3-0; World Champions, Held to Four Hits, Drop 5th in Row and Stay in League Cellar | True | | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/sachs-gets-reserve-command.html | Sachs Gets Reserve Command | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/woman-50-is-asphyxiated.html | Woman, 50, Is Asphyxiated | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/waitugeidel.html | WaituGeidel | True | Special to the Nrwyork times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/proposal-made-in-st-paul.html | Proposal Made in St. Paul | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/clothing-sent-to-texas-city.html | Clothing Sent to Texas City | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/unrra-ships-tractors-first-of-1050unit-order-now-on-way-to-needy.html | UNRRA SHIPS TRACTORS; First of 1,050-Unit Order Now on Way to Needy Nations | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/labor-cases-outrun-nlrb-board-cites-33-rise-in-march-in-backlog.html | LABOR CASES OUTRUN NLRB; Board Cites 33% Rise in March in Backlog, Totaling 5,407 | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/limits-on-glass-insurance.html | Limits on Glass Insurance | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/victor-l-hafner-an-architect-54-navy-veteran-of-2-world-wars.html | VICTOR L HAFNER, AN ARCHITECT, 54; Navy Veteran of 2 World Wars DiesaOnce Warned Vatican on Dome of St. Peter's | True | I "si*clat'*HiNBwrORK]r_n.1/2 I | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/statement-by-macarthur.html | Statement by MacArthur | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/rain-halts-midget-auto-race.html | Rain Halts Midget Auto Race | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/onus-of-un-ruling-feared-in-britain-london-times-notes-nation-may.html | ONUS OF U.N. RULING FEARED IN BRITAIN; London Times Notes Nation May Be Unable to Carry Out Palestine Decision Alone | True | By Herbert L. Matthewsspecial To The New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/ny-cubans-on-top-102-cabreras-3run-homer-paces-triumph-over-newark.html | N.Y. CUBANS ON TOP, 10-2; Cabrera's 3-Run Homer Paces Triumph Over Newark Eagles | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/czech-expansion-tied-to-loan-bid-pace-of-recovery-believed-to.html | CZECH EXPANSION TIED TO LOAN BID; Pace of Recovery Believed to Depend on Whether the World Bank Lends $250,000,000 | True | By John MacCormacspecial To The New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/eisenhower-to-speak-here.html | Eisenhower to Speak Here | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/italy-soccer-victor-5-to-2.html | Italy Soccer Victor, 5 to 2 | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/palestine-becomes-the-problem-of-the-world.html | Palestine Becomes the Problem of the World | True | By Anne O'Hare McCormick | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/oppose-truman-doctrine-american-slav-conferees-ask-issue-be-given.html | OPPOSE TRUMAN DOCTRINE; American Slav Conferees Ask Issue Be Given to U.N. | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/new-alcohol-rule-haulage-in-tank-trucks-to-be-allowed-group-says.html | NEW ALCOHOL RULE; Haulage in Tank Trucks to Be Allowed, Group Says | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/gallup-leaves-agency-quits-young-rubicam-to-give-full-time-to-own.html | GALLUP LEAVES AGENCY; Quits Young & Rubicam to Give Full Time to Own Interests | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/thompson-products-grants-16c.html | Thompson Products Grants 16c | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/a-new-technique-aids-handicapped-state-reconstruction-home-in-west.html | A NEW TECHNIQUE AIDS HANDICAPPED; State Reconstruction Home in West Haverstraw Trains Men to 'Come Back' | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/coal-now-clouds-industrial-picture-pittsburgh-with-wages-out-of-the.html | COAL NOW CLOUDS INDUSTRIAL PICTURE; Pittsburgh, With Wages Out of the Way, Hopes for Accord to Bar a UMW Strike COAL NOW CLOUDS INDUSTRIAL SCENE | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/sales-drop-20-in-machine-tools-release-of-surplus-materials-by-waa.html | SALES DROP 20% IN MACHINE TOOLS; Release of Surplus Materials by WAA Believed to Be a Major Factor | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/col-gh-bare-named-heads-division-handling-return-of-war-dead-to.html | COL. G.H. BARE NAMED; Heads Division Handling Return of War Dead to This Area | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/aid-for-women-veterans-five-new-hospitals-to-provide-1100-private.html | AID FOR WOMEN VETERANS; Five New Hospitals to Provide 1,100 Private Rooms for Them | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/58339-acclaim-babe-ruth-in-rare-tribute-at-stadium-baseballs-most.html | 58,339 Acclaim Babe Ruth In Rare Tribute at Stadium; Baseball's Most Famous Figure Is Honored By Season's Biggest Crowd -- Exercises Broadcast to Fans Throughout World 58,339 AT STADIUM IN TRIBUTE TO RUTH AS 'BABE RUTH DAY' WAS CELEBRATED AT THE YANKEE STADIUM | | By Louis Effrat | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/daughter-to-lester-bernsteins.html | Daughter to Lester Bernsteins | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/shownsteel-output-seen-holding-95-level-little-interest-is-shown-in.html | ShownSTEEL OUTPUT SEEN HOLDING 95% LEVEL; Little Interest Is Shown in Large Purchases Despite Melting Steel Price Drop | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/oscar-griffin-in-debut-winner-of-45-marian-anderson-prize-sings-at.html | OSCAR GRIFFIN IN DEBUT; Winner of '45 Marian Anderson Prize Sings at Town Hall | True | B.P. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/notes.html | Notes | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/leipzigs-heritage-is-sought-by-fairs-sample-show-in-utrecht-found.html | LEIPZIGS HERITAGE IS SOUGHT BY FAIRS; Sample Show in Utrecht Found to Have Forged Ahead of the Display in Basle SWISS POLICY CRITICIZED Barring of Foreign Exhibitors Held Unrealistic in Light of Recovery in Europe LEIPZIGS HERITAGE IS SOUGHT BY FAIRS | True | By George H. Morisonspecial To the New York Tilmes. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/those-platypuses-it-appears-are-snobs-sneezes-express-distaste-for.html | Those Platypuses, It Appears, Are Snobs; Sneezes Express Distaste for Humanity | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/hostess-magnificent.html | HOSTESS MAGNIFICENT | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/roots-hailed-in-moscow-gowdusseau-racialproblem-play-big-success-in.html | ROOT'S HAILED IN MOSCOW; Gow-D'Usseau Racial-Problem Play 'Big Success' in Russia | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/ffbhdetodies-cam-firm-head-president16-years-of-company-founded-by.html | f.F.HHDE.TO.DIES; CAM FIRM HEAD; President '16 Years of Company Founded by Father in 1869u Led National Association | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/housewares-show-finds-buyers-wary-watchful-waiting-is-keynote-as.html | HOUSEWARES SHOW FINDS BUYERS WARY; Watchful Waiting Is Keynote as 5,000 Gather to See the Industry's Offerings | True | By H. Walton Clokespecial To the New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/boy-drowns-at-camp-two-companions-cling-to-canoe-as-it-overturns-in.html | BOY DROWNS AT CAMP; Two Companions Cling to Canoe as It Overturns in Lake | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/longshore-chiefs-blamed-for-tieup-long-beach-calif-stoppage-is.html | LONGSHORE CHIEFS BLAMED FOR TIE-UP; Long Beach, Calif., Stoppage Is Called 'Betrayal' -- Union Denies Dock Work Halt | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/books-authors.html | Books -- Authors | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/russian-five-triumphs-routs-yugoslavs-5011-as-title-tourney-opens.html | RUSSIAN FIVE TRIUMPHS; Routs Yugoslavs, 50-11, as Title Tourney Opens in Prague | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/churches-plight-in-europe-depicted-picture-is-a-grim-one-says-dr-j.html | CHURCHES PLIGHT IN EUROPE DEPICTED; ' Picture Is a Grim One,' Says Dr. J. Hutchison Cockburn at Ecumenical Service | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/izvestia-declares-big-4-made-gains-reports-significant-progress-on.html | IZVESTIA DECLARES BIG 4 MADE GAINS; Reports Significant Progress on German Pact -- Blames West on Deadlocked Issues | True | By Drew Middletonspecial To the New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/ussr-policy-based-on-expected-crash-economic-experts-in-geneva-lay.html | USSR POLICY BASED ON EXPECTED CRASH; Economic Experts in Geneva Lay Obstinacy to Forecast of American Depression Policy of U.S.S.R. Is Attributed To Expectation of a Crash Here | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/beatrice-l-k-landy-to-be-bride-june-21.html | BEATRICE L. K. LANDY TO BE BRIDE JUNE 21 | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/junior-leagues-open-conference-today.html | JUNIOR LEAGUES OPEN CONFERENCE TODAY | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/dumor-production-heavy.html | Dumor Production Heavy | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/stanky-bunt-beats-ottmen-in-9th-98-squeezes-home-deciding-run-after.html | STANKY BUNT BEATS OTTMEN IN 9TH, 9-8; Squeezes Home Deciding Run After Brooks Fill Paths in Bizarre Struggle REISER TIES GAME IN 8TH Furillo, Lavagetto Blows Aid Before 31,675 as Dodgers Move to Full Game Lead | True | By Roscoe McGowen | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/us-price-level-perplexes-dutch-netherlands-may-cut-imports-a-third.html | U.S. PRICE LEVEL PERPLEXES DUTCH; Netherlands May Cut Imports a Third as Export Trade Meets With Resistance | True | By Paul Catzspecial To the New York Times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/veblyn-a-tbtjssell.html | VEBLYN A. TBTJSSELL | True | Special to the new york times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/segregation-rule-tested-mixed-group-makes-bus-trip-in-south-twelve.html | SEGREGATION RULE TESTED; Mixed Group Makes Bus Trip In South -- Twelve Arrests | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/japans-fans-honor-ruth-his-pictures-given-as-prizes-in-programs-in.html | JAPAN'S FANS HONOR RUTH; His Pictures Given as Prizes in Programs in Two Cities | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/zara-renamed-titograd.html | Zara Renamed Titograd | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/advertising-news-and-notes-new-research-director-for-young-rabicam.html | Advertising News and Notes; New Research Director For Young & Rabicam | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/nelson-in-links-exhibition.html | Nelson in Links Exhibition | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/betty-williamstroth-white-plains-girl-will-be-wed-to-james-w-clark.html | BETTY WILLIAMSTROTH; White Plains Girl Will Be Wed to James W. Clark, Ex-Officer | True | Special to the new york times. | | C1B 73510 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/colombian-riot-suppressed.html | Colombian Riot Suppressed | True | Special to THE NEW YORK TIMES. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/architect-on-schools-board.html | Architect on School's Board | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/indias-tennis-team-wins.html | India's Tennis Team Wins | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/santa-paula-back-in-port-begins-cruises-on-friday.html | Santa Paula, Back in Port, Begins Cruises on Friday | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/fordham-honors-vatican-prelate-cardinal-tisserant-secretary-of.html | FORDHAM HONORS VATICAN PRELATE; Cardinal Tisserant, Secretary of Oriental Congregation, Receives Degree Here SUFFERING IN EAST CITED 1,500 at Ceremonies Hear Plea for Understanding in West to Alleviate New Perils | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/lauds-margin-rise-mehl-says-increase-in-grain-figure-cut-boombust.html | LAUDS MARGIN RISE; Mehl Says Increase in Grain Figure Cut Boom-Bust Threat | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/jewish-child-case.html | JEWISH CHILD CASE | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/design-protection-on-prints-is-near-agreement-barring-copying-of.html | DESIGN PROTECTION ON PRINTS IS NEAR; Agreement Barring Copying of New Patterns Becomes Effective Thursday | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/pledges-textile-industry-aid.html | Pledges Textile Industry Aid | True | | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/mrs-aakon-k-seely.html | MRS. AAKON K. SEELY | True | Special to the new york times. | | C1B 73510 | |
| 1947-04-28 | 1947-04-28 | https://www.nytimes.com/1947/04/28/archives/waa-sells-ship-supplies.html | WAA Sells Ship Supplies | True | | | C1B 73510 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mbs-s-w-mccakty.html | MBS. S. W. McCAKTY | True | Special to the newyoEK times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/boys-and-girls-run-postoffice.html | Boys and Girls Run Postoffice | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/senate-group-set-to-map-school-bill-aiken-says-action-on-federal.html | SENATE GROUP SET TO MAP SCHOOL BILL; Aiken Says Action on Federal Aid Is Vital -- Mrs. Meyer Asks Education for All | True | By Bess Furmanspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/joseph-h-iguire-retired-architect-designer-of-several-churches-and.html | JOSEPH H. I'GUIRE, RETIRED ARCHITECT; Designer of Several Churches and a Hospital Here Diesu Began Practice in 1892 | True | Special to the new york times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/for-continued-federal-broadcasts.html | For Continued Federal Broadcasts | True | MARSHALL MACDUFFIE. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mrs-michael-c-poylo.html | MRS. MICHAEL C. POYLO | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/will-become-president-of-liquor-industry-group.html | Will Become President Of Liquor Industry Group | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/otis-g-fisher-j.html | OTIS G. FISHER j | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/end-of-distrust-urged-pastor-calls-for-understanding-between-russia.html | END OF DISTRUST URGED; Pastor Calls for Understanding Between Russia, United States | True | | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/siam-is-admitted-into-the-united-nations-denmark-india-and-china.html | Siam Is Admitted Into the United Nations; Denmark, India and China Bespeak Welcome | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/phone-bills-will-go-out-rebates-on-some-later.html | Phone Bills Will Go Out, Rebates on Some Later | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/truman-advisers-study-ship-needs-merchant-marine-committee-starts.html | TRUMAN ADVISERS STUDY SHIP NEEDS; Merchant Marine Committee Starts Wide Round of Talks With Capital Officials | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/tobey-bill-advances-senate-banking-committee-gives-approval-to-loan.html | TOBEY BILL ADVANCES; Senate Banking Committee Gives Approval to Loan Measure | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/3-players-benched-in-shakeup-by-ott-lohrke-white-gearhart-are-taken.html | 3 PLAYERS BENCHED IN SHAKE-UP BY OTT; Lohrke, White, Gearhart Are Taken From Giant Line-Up to Improve Defenses RIGNEY SHIFTED TO THIRD Kerr to Play Short, Blattner Second -- Hatten Due to Pitch for Dodgers | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/650-choice-beats-reckon-by-length-cencerro-in-front-at-wire-as.html | $6.50 CHOICE BEATS RECKON BY LENGTH; Cencerro in Front at Wire as Flatbush Gains 3d Pay-Off Spot in the Atlantic 4 OTHER FAVORITES SCORE But Odds-On Sweet Pegotty Is Last Home in Sprint Field of Five at Jamaica | | By Joseph C. Nichols | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/patrolman-ends-his-life-veteran-of-16-years-on-force-shoots-himself.html | PATROLMAN ENDS HIS LIFE; Veteran of 16 Years on Force Shoots Himself in Apartment | | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/czech-reds-seek-end-of-democrats-use-tisos-execution-in-effort-to.html | CZECH REDS SEEK END OF DEMOCRATS; Use Tiso's Execution in Effort to Force Slovak Party to Commit Political Suicide | True | By John MacCormacspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/reinforcements-reported.html | Reinforcements Reported | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/11065901-earned-by-edison-in-west-southern-california-companys.html | $11,065,901 EARNED BY EDISON IN WEST; Southern California Company's Profit in Last Fiscal Year Equals $1.90 a Share | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/summer-theatres-ready-several-announce-schedules-revivals-and.html | SUMMER THEATRES READY; Several Announce Schedules -- Revivals and Tryouts Listed | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/canada-appoints-him-ny-trade-commissioner.html | Canada Appoints Him N.Y. Trade Commissioner | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/miss-g-i-blackman-a-welfare-worker.html | MISS G. I. BLACKMAN, A WELFARE WORKER | True | *wa!1/2l to xm Nsiv yORE tv.O. I | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/fall-down-stairs-fatal.html | Fall Down Stairs Fatal | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/poland-names-delegate-winiewicz-to-serve-in-un-during-langes.html | POLAND NAMES DELEGATE; Winiewicz to Serve in U.N. During Lange's Illness | True | | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/agenda-up-today-russian-wins-a-delay-of-debate-on-listing-arab.html | AGENDA UP TODAY; Russian Wins a Delay of Debate on Listing Arab Independence Move JEWS BID TO TALK PUT OFF Harmony Rules as Aranha Is Named President -- Austin Leaves to See Marshall U. N. SPEEDS ACTION ON PALESTINE ISSUE | True | By Thomas J. Hamilton | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/stowaway-caught-again-fails-in-second-effort-to-land-marine-shark.html | STOWAWAY CAUGHT AGAIN; Fails in Second Effort to Land -- Marine Shark Brings 919 | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mechanical-engineers-to-meet.html | Mechanical Engineers to Meet | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/dispute-halts-housing-400-residences-for-veterans-are-involved-in.html | DISPUTE HALTS HOUSING; 400 Residences for Veterans Are Involved in New Jersey | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/named-editorinchief-of-columbia-law-review.html | Named Editor-in-Chief Of Columbia Law Review | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/cornerstone-for-hareness-memorial-hall.html | CORNERSTONE FOR HARENESS MEMORIAL HALL | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/greek-benefit-opens-cartoons-and-illustrations-put-on-display-to.html | GREEK BENEFIT OPENS; Cartoons and Illustrations Put on Display to Aid Orphans | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/son-to-mrs-john-k-williams.html | Son to Mrs. John K. Williams | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/arabs-welcome-airing-of-dispute-paper-says-zionist-falsehoods-will.html | ARABS WELCOME AIRING OF DISPUTE; Paper Says Zionist' Falsehoods' Will Be Exposed in U.N. -- Jewish Press Reserved | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/reports-on-big-4-secretary-hopes-soviet-cooperates-but-cites.html | REPORTS ON BIG 4; Secretary Hopes Soviet Cooperates, but Cites Disintegrating Factors RECOUNTS DISAGREEMENTS Scores Russian Insistence on 'Mortgaging' Germany, Austria -- Says Facts Were Ignored MARSHALL ASSERTS STALIN SEES PACTS | True | By James Bestonspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/streptomycin-discoverer-to-receive-5000-award.html | Streptomycin Discoverer To Receive $5,000 Award | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/veterans-families-to-have-own-beach.html | VETERANS FAMILIES TO HAVE OWN BEACH | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mrs-arthur-l-hayes-has-son.html | Mrs. Arthur L. Hayes Has Son | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/pro-dodgers-get-perina-former-yankee-backfield-threat-acquired-for.html | PRO DODGERS GET PERINA; Former Yankee Backfield Threat Acquired for 1947 Season | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/us-making-progress-in-germany-red-cross-chief-says-on-return.html | U.S. Making Progress in Germany, Red Cross Chief Says on Return; Occupation Army Overcoming Tremendous Difficulties, Harvey D. Gibson Reports -- Shortage of Coal, Food, Manpower | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mrs-harjes-gets-decree-former-joan-blake-of-this-city-charged.html | MRS. HARJES GETS DECREE; Former Joan Blake of This City Charged Cruelty | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/hahn-says-prices-must-come-down-rules-out-contention-of-many.html | HAHN SAYS PRICES MUST COME DOWN; Rules Out Contention of Many Producers That High Costs Will Bar Any Reductions Hahn Warns Business Must Lower Prices; Rules Out Contention High Costs Bar Step | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/international-paper-cuts-kraft-board.html | INTERNATIONAL PAPER CUTS KRAFT BOARD | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/soviet-soldier-killed-near-berlin.html | Soviet Soldier Killed Near Berlin | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/william-s-brons-regional-director-in-chicago-for-international-news.html | WILLIAM S. BRONS; Regional Director in Chicago for International News Service | True | Special to the new yoik times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/stocks-still-held-in-grip-of-lethargy-second-slowest-session-in-a.html | STOCKS STILL HELD IN GRIP OF LETHARGY; Second Slowest Session in a Year Leaves Index About Half Point Off on Day TRADING RANGE IS NARROW 590,000 Shares Handled -- Of 871 Active Issues, 301 Advance, 330 Decline | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/von-kahlerunott.html | von KahleruNott | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/school-honors-lehman-james-monroe-high-in-the-bronx-gives-goodwill.html | SCHOOL HONORS LEHMAN; James Monroe High in the Bronx Gives Good-Will Award | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/marjorie-brook-fiancee-princeton-girl-will-be-wed-to-walter-harding.html | MARJORIE BROOK FIANCEE; Princeton Girl Will Be Wed to Walter Harding on June 7 | True | Special to the Niwyork times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/general-foods-involved-in-grain-rigging-charges.html | General Foods Involved In Grain Rigging Charges | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/lyon-will-fight-opens-brother-of-woman-who-aided-father-divine.html | LYON WILL FIGHT OPENS; Brother of Woman Who Aided Father Divine Opposes Probate | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/woman-in-false-fire-alarm-case-is-cleared-by-chief-magistrate-50.html | Woman in False Fire Alarm Case Is Cleared by Chief Magistrate; $50 Fine She Paid for Summoning Aid as Thugs Beat Husband Is Returned and Is Given to Police and Firemen WOMAN CLEARED OF FALSE ALARM | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/500-southern-workers-back.html | 500 Southern Workers Back | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/on-commonwealth-trust-board.html | On Commonwealth Trust Board | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/carollo-is-winner-in-st-nick-bout-corona-boxer-gets-unanimous.html | CAROLLO IS WINNER IN ST. NICK BOUT ; Corona Boxer Gets Unanimous Decision Over Thomas in 10- Rounder Before 3,062 | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/rickshaw-ban-reveals-new-singapore-attitude.html | Rickshaw Ban Reveals New Singapore Attitude | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/dior-beach-styles-stress-simplicity-manikins-in-bare-feet-provide.html | DIOR BEACH STYLES STRESS SIMPLICITY; Manikins in Bare Feet Provide an Amusing innovation -- Ticking Used for Skirt | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/navy-urges-doctor-bonus-asks-congress-to-let-it-pay-100-a-month.html | NAVY URGES DOCTOR BONUS; Asks Congress to Let It Pay $100 a Month Extra to Its M.D.'s | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/music-prize-increased-rachmaninoff-fund-will-have-winner-make.html | MUSIC PRIZE INCREASED; Rachmaninoff Fund Will Have Winner Make Recordings | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/steel-index-higher.html | Steel Index Higher | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/more-steel-plants-give-rises.html | More Steel Plants Give Rises | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/paraguay-reports-2d-revolt-quelled-naval-rebels-win-power-plant-in.html | PARAGUAY REPORTS 2D REVOLT QUELLED; Naval Rebels Win Power Plant in Capital and Are Captured, Asuncion Aide Affirms | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/city-planners-ask-metropolitan-mergers-to-speed-development-of.html | City Planners Ask Metropolitan Mergers To Speed Development of Populous Areas | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/air-rate-to-colombia-cut.html | Air Rate to Colombia Cut | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mental-ills-found-rural-problem-too.html | MENTAL ILLS FOUND RURAL PROBLEM, TOO | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/monnet-in-london-for-economic-talks.html | MONNET IN LONDON FOR ECONOMIC TALKS | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/safeway-stores-sales-up-374.html | Safeway Stores' Sales Up 37.4% | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/morale-better-in-korea-hodge-finds-american-soldiers-maturing-well.html | MORALE BETTER IN KOREA; Hodge Finds American Soldiers Maturing, Well Behaved | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/nashkelvinator-clears-8422548-sixmonth-profit-to-march-31-compares.html | NASH-KELVINATOR CLEARS $8,422,548; Six-Month Profit to March 31 Compares With $1,791,633 Loss a Year Before FIRST QUARTER'S NET UP Reports of Operations Given by Other Companies With Comparative Figures | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/nazis-beat-prisoner-workers.html | Nazis Beat Prisoner Workers | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/korean-trip-barred-for-aged-physician.html | KOREAN TRIP BARRED FOR AGED PHYSICIAN | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/new-issue-raised-over-closed-shop-reynolds-of-nlrb-wants-union-held.html | NEW ISSUE RAISED OVER CLOSED SHOP; Reynolds of NLRB Wants Union Held to Be an 'Employer' in Case Involving Rehirings | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/asks-maine-take-poles-city-councilman-sees-governor-may-12-on-haven.html | ASKS MAINE TAKE POLES; City Councilman Sees Governor May 12 on Haven for DP's | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/smith-to-leave-moscow-may-2.html | Smith to Leave Moscow May 2 | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/women-of-britain-jeer-at-strachey-booes-for-food-minister-open.html | WOMEN OF BRITAIN JEER AT STRACHEY; Booes for Food Minister Open 'Revolt' Demanding Cabinet Ease Prices, Shortages | True | By Mallory Brownespecial To The New York Times. | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/pig-iron-production-5077383-net-tons-reported-for-march-by-steel.html | PIG IRON PRODUCTION; 5,077,383 Net Tons Reported for March by Steel Institute | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/jukebox-tax-drafted-it-would-bring-city-200000-annually-says.html | JUKE-BOX TAX DRAFTED; It Would Bring City $200,000 Annually, Says Official | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/local-pay-offers-for-phone-accord-hinted-in-capital-way-appears.html | LOCAL PAY OFFERS FOR PHONE ACCORD HINTED IN CAPITAL; Way Appears Clear to End the Strike on 'Pattern' Based on Rejected $2.50 Plan RISES UP TO $6 FORECAST Stormy Conference on Wages Viewed as Indicating 'Break' in Tie-Up by Week-End Local Pay Offers in Phone Strike Reported Taking Shape in Capital | | By Louis Starkspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/denazifier-is-denazified.html | Denazifier Is Denazified | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/st-lawrence-corp-restores-harmony-opposition-and-management-agree.html | ST. LAWRENCE CORP. RESTORES HARMONY; Opposition and Management Agree on New Board -- Van Alstyne Chairman | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/jersey-rail-rate-hearing-set.html | Jersey Rail Rate Hearing Set | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/white-plains-gets-protested-housing-council-accepts-5500000-state.html | WHITE PLAINS GETS PROTESTED HOUSING; Council Accepts $5,500,000 State Loan, Orders 550 Units Put in Business Area | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/hearings-on-racial-tension-in-greenwich-village-opened-mayors.html | Hearings on Racial Tension In Greenwich Village Opened; Mayor's Committee on Unity Listens to Complaints of Attacks by Hoodlums on Negroes in the Area | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/south-siberia-railway-opens.html | South Siberia Railway Opens | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/zinc-shortage-hits-key-lines-scarcity-of-compounds-is-felt-by-die.html | ZINC SHORTAGE HITS KEY LINES; Scarcity of Compounds Is Felt by Die Casting, Paint, Galvanizing Plants | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/shoe-fairs-prices-firm-buyers-wary-attendance-heavy-with-15000.html | SHOE FAIR'S PRICES FIRM, BUYERS WARY; Attendance Heavy With 15,000 Expected to Inspect Lines Shown by 660 Producers GENERAL CUTS RULED OUT Head of Manufacturers' Group Cites Cost of Hides, Leather, Rents and Wages SHOE FAIR'S PRICES FIRM, BUYERS WARY | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/made-general-outdoor-treasurer.html | Made General Outdoor Treasurer | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mcnutt-arrives-in-washington.html | McNutt Arrives in Washington | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/1000-given-for-texas-city.html | $1,000 Given for Texas City | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/manhattan-beats-brooklyn-college-jasper-nine-registers-first.html | MANHATTAN BEATS BROOKLYN COLLEGE; Jasper Nine Registers First Victory of Season, 7-2, With Thornton on the Mound | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/army-nine-routed-by-dodgers-165-homers-by-lund-hodges-pace-victors.html | ARMY NINE ROUTED BY DODGERS, 16-5; Homers by Lund, Hodges Pace Victors' 16-Hit Attack -- Cadet Robinson Gets 3 for 4 | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/lazaron-decries-zion-propaganda-calls-for-statesmanship-on.html | LAZARON DECRIES ZION 'PROPAGANDA'; Calls for 'Statesmanship' on Palestine -- Prof. Huntington Calls Jews Kith, Not Race | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/city-cleanup-drive-set-patrolmen-get-order-to-help-with-survey-in.html | CITY CLEAN-UP DRIVE SET; Patrolmen Get Order to Help With Survey in All Boroughs | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/books-needed-by-hospital-libraries.html | Books Needed by Hospital Libraries | True | GRACE HEGGER CASANOVA. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/12-soldiers-face-penalty-of-death-accused-of-beating-officer-guard.html | 12 SOLDIERS FACE PENALTY OF DEATH; Accused of Beating Officer, Guard in Attempted Prison Break in Hawaii | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/gourmet-returns-disappointed.html | Gourmet Returns Disappointed | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/big-french-parties-oppose-de-gaulle-but-popular-republicans-and.html | BIG FRENCH PARTIES OPPOSE DE GAULLE; But Popular Republicans and Socialists Also Score Red 'Vigilance' Groups | True | By Lansing Warrenspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/de-marco-in-bout-tonight.html | De Marco in Bout Tonight | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/colleges-could-use-150-empire-states.html | COLLEGES COULD USE 150 'EMPIRE STATES' | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/chinese-deplore-moscow-failure.html | Chinese Deplore Moscow Failure | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/rumania-warned-on-food.html | Rumania Warned on Food | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/president-alemans-visit.html | PRESIDENT ALEMAN'S VISIT | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/younger-players-being-developed-manager-of-new-york-hockey-team.html | YOUNGER PLAYERS BEING DEVELOPED; Manager of New York Hockey Team Tells of Work in School at Winnipeg 12 ARE STAR PROSPECTS Squad Will Train Tills Year at Lake Placid, First U.S. Practice Site Since 1934 | | By Louis Effrat | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/directives-go-to-berlin-control-council-instructed-on-fields-of.html | DIRECTIVES GO TO BERLIN; Control Council Instructed on Fields of Accord at Moscow | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/right-rev-j-a-whitaker-exchancellor-of-archdiocese-of-philadelphia.html | RIGHT REV. J. A. WHITAKER; Ex-Chancellor of Archdiocese of Philadelphia Dies | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/end-of-rent-curbs-hailed-in-cape-may-officials-say-more-homes-will.html | END OF RENT CURBS HAILED IN CAPE MAY; Officials Say More Homes Will Be Occupied -- CIO Leader Condemns the Move | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/treason-decision-stands-high-court-wont-reconsider-ruling-on-haupt.html | TREASON DECISION STANDS; High Court Won't Reconsider Ruling on Haupt Case | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mme-tildy-visits-assembly-session.html | MME. TILDY VISITS ASSEMBLY SESSION | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/20-hurt-in-texas-bus-upset.html | 20 Hurt in Texas Bus Upset | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/chicago-trolley-fare-to-be-9c.html | Chicago Trolley Fare to Be 9c | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/world-standards-urged.html | World Standards Urged | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/fenlon-leaves-richmond-jan-1.html | Fenlon Leaves Richmond Jan. 1 | True | | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/full-study-for-jews-haven-by-select-un-panel-urged-pull-study-by-un.html | Full Study for Jews' Haven By Select U.N. Panel Urged; PULL STUDY BY U.N. FOR HAVENS URGED | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/canaanite-building-found.html | Canaanite Building Found | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/dr-mahoney-dies-st-johns-u-head-president-since-dec-1-1942-was.html | DR. MAHONEY DIES; ST. JOHN'S U. HEAD; President Since Dec. 1, 1942, Was Former Dean of Business Administration at Niagara | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/radio-to-dramatize-europes-children.html | RADIO TO DRAMATIZE EUROPE'S CHILDREN | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/powerful-air-force-urged-by-gen-collins.html | POWERFUL AIR FORCE URGED BY GEN. COLLINS | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/miss-m-c-whipple-prospective-bribe-student-at-the-barmore-school.html | MISS M. C. WHIPPLE PROSPECTIVE BRIBE; Student at the Barmore School Betrothed to Phelps Swift of Yale, Army Veteran i | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/behrend-pianist-heard-in-recital-artist-offers-copland-sonata-as.html | BEHREND, PIANIST, HEARD IN RECITAL; Artist Offers Copland Sonata as Feature of Program -- Plays Brazilian Works | True | By Howard Taubman | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/asks-japanese-deportation-bar.html | Asks Japanese Deportation Bar | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/bond-club-to-fete-bank-heads.html | Bond Club to Fete Bank Heads | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/press-disciplined-in-iran.html | Press Disciplined in Iran | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/palestine-group-bars-attendance-jewish-agency-to-go-to-un-sessions.html | PALESTINE GROUP BARS ATTENDANCE; Jewish Agency to Go to U.N. Sessions Only if It Wins Recognition it Seeks | True | By Clayton Knowles | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/steel-union-suspended-cio-local-in-pennsylvania-is-punished-for.html | STEEL UNION SUSPENDED; CIO Local in Pennsylvania Is Punished for Wildcat Strike | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/bay-state-allows-rail-fare-rise.html | Bay State Allows Rail Fare Rise | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/milk-price-cut-opposed-jersey-producers-file-an-appeal-against.html | MILK PRICE CUT OPPOSED; Jersey Producers File an Appeal Against Reduction Order | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/murder-and-suicide-in-japan.html | Murder and Suicide in Japan | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/phone-pickets-summoned.html | Phone Pickets Summoned | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/party-to-aid-scholarship-fund.html | Party to Aid Scholarship Fund | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/peshawar-clash-averted.html | Peshawar Clash Averted | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/giants-sign-2-new-backs-chattanooga-us-mullis-idahos-miklich-to.html | GIANTS SIGN 2 NEW BACKS; Chattanooga U.'s Mullis, Idaho's Miklich to Play This Fall | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/women-swim-stars-in-aau-meet-chicago-town-club-is-threat-to-crystal.html | WOMEN SWIM STARS IN A.A.U. MEET; Chicago Town Club Is Threat to Crystal Plunge, Frisco Defenders, at Seattle | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/may-halt-german-coal-usbritish-zones-warn-rail-cars-must-be.html | MAY HALT GERMAN COAL; U.S.-British Zones Warn Rail Cars Must Be Returned | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/columbia-scholarships-given.html | Columbia Scholarships Given | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/section-of-oregon-town-burns.html | Section of Oregon Town Burns | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/inland-steel-offers-151-cents.html | Inland Steel Offers 15.1 Cents | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/pink-slips-for-10000-department-of-interior-begins-discharges-for.html | PINK SLIPS FOR 10,000; Department of Interior Begins Discharges for Economy | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/raft-matches-ancient-ones.html | Raft Matches Ancient Ones | True | By Thor Heyerdahlnorth American Newspaper Alliance. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/db-harold-t-antrim-j.html | DB HAROLD T. ANTRIM j | True | Special to thz new york times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/text-of-secretary-marshalls-report-to-nation-on-big-4-conference.html | Text of Secretary Marshall's Report to Nation on Big 4 Conference | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/recital-by-mary-bishop-pianist-plays-masters-works-in-recital-at.html | RECITAL BY MARY BISHOP; Pianist Plays Masters' Works in Recital at Town Hall | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/hospital-program-speeded-in-jersey-governor-signs-bill-to-enable.html | HOSPITAL PROGRAM SPEEDED IN JERSEY; Governor Signs Bill to Enable Acceptance of U.S. Funds -- 9 Other Laws Initiated | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/transcanada-air-lines-deficit-of-1115256-reported-for-1946-but.html | TRANS-CANADA AIR LINES; Deficit of $1,115,256 Reported for 1946 but Mileage Rose | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/bonds-and-shares-on-london-market-a-cheerful-tone-is-general.html | BONDS AND SHARES ON LONDON MARKET; A Cheerful Tone Is General Although Trading Volume Is on the Small Side | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mks-john-f-samolis.html | MKS. JOHN F. SAMOLIS | True | Special to the Nzw york times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/algerian-demands-local-assembly-messali-hadj-nationalist-chief.html | ALGERIAN DEMANDS LOCAL ASSEMBLY; Messali Hadj, Nationalist Chief, Wants Region Free to Pick Its Own Government | True | By Kenneth Campbellspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/trading-with-japan-seen-in-two-months.html | TRADING WITH JAPAN SEEN IN TWO MONTHS | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/opening-of-dutch-guiana-to-jews-seen-far-off.html | Opening of Dutch Guiana To Jews Seen Far Off | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/a-brightening-labor-picture.html | A BRIGHTENING LABOR PICTURE | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/bendix-aviation-gains-reports-net-profit-of-1385212-for-first.html | BENDIX AVIATION GAINS; Reports Net Profit of $1,385,212 for First Fiscal Quarter | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/bids-62-nations-to-talk-state-department-invites-them-to.html | BIDS 62 NATIONS TO TALK; State Department Invites Them to Statistical Conference | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/among-the-pickets-for-free-palestine.html | AMONG THE PICKETS FOR FREE PALESTINE | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/belrate-captures-suffolk-feature-paying-760-for-2-carroll-racer.html | BELRATE CAPTURES SUFFOLK FEATURE; Paying $7.60 for $2, Carroll Racer Defeats Teddy Tarn by 2 Lengths -- Lolling 3d | True | | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/struck-chrysler-unit-otters-15c.html | Struck Chrysler Unit Otters 15c | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/new-radio-devices-to-aid-navigation-representatives-of-30-nations.html | NEW RADIO DEVICES TO AID NAVIGATION; Representatives of 30 Nations Seek Standard Equipment -- World Meeting Held Here | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/erie-equipment-issue-approved.html | Erie Equipment Issue Approved | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/to-offer-religious-music-park-avenue-synagogue-to-hold-5th-annual.html | TO OFFER RELIGIOUS MUSIC; Park Avenue Synagogue to Hold 5th Annual Program Friday | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/soviet-says-it-is-ready-to-discuss-lendlease.html | Soviet Says It Is Ready To Discuss Lend-lease | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/weeks-steel-operations-set-at-964-of-capacity.html | Week's Steel Operations Set at 96.4% of Capacity | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/supreme-court-bars-rent-holiday-ouster.html | SUPREME COURT BARS RENT 'HOLIDAY' OUSTER | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/wall-street-meeting-awaited.html | Wall Street Meeting Awaited | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/sailings-resume.html | SAILINGS RESUME | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/trout-of-tigers-blanks-indians-30-dizzy-hurls-a-5hitter-and-blasts.html | TROUT OF TIGERS BLANKS INDIANS, 3-0; Dizzy Hurls a 5-Hitter and Blasts Home Run Over New Cleveland Outfield Fence | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/to-pray-for-united-jewish-fund.html | To Pray for United Jewish Fund | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mrs-richard-p-mcgrann.html | MRS. RICHARD P. McGRANN | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/1500-cheer-eisler.html | 1,500 Cheer Eisler | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/big-three-in-back-seats-of-general-assembly-hall.html | Big Three in Back Seats Of General Assembly Hall | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/need-for-good-daycare-centers-not-ended-by-peace-study-shows.html | Need for Good Day-Care Centers Not Ended by Peace, Study Shows | True | By Catherine MacKenzie | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/morrison-back-at-work-lord-president-of-council-was-ill-for-three.html | MORRISON BACK AT WORK; Lord President of Council Was Ill for Three Months | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/ohio-state-life-reports-gains.html | Ohio State Life Reports Gains | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/new-york-fund-flag-to-fly-at-city-hall.html | NEW YORK FUND FLAG TO FLY AT CITY HALL | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/hartland-b-mdougall.html | HARTLAND B. M'DOUGALL | True | MONTREAL, April 28 | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/miss-i-carpenter-is-engaged-to-wed-presbyterian-war-work-aide-will.html | MISS I. CARPENTER IS ENGAGED TO WED; Presbyterian War Work Aide Will Be Bride of Merle B. McMillan, Former Pilot | True | * Special to the new yoek times. | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mayor-to-return-today-from-vacation-in-west.html | Mayor to Return Today From Vacation in West | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/caracas-to-ease-port-congestion-relief-for-shippers-is-planned-with.html | CARACAS TO EASE PORT CONGESTION; Relief for Shippers Is Planned, With Condition Chaotic at La Guayra, Elsewhere | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/confer-on-20day-strike-softdrink-workers-meet-with-employers-and.html | CONFER ON 20-DAY STRIKE; Soft-Drink Workers Meet With Employers and City Aide | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/stettinius-in-china-plea-cites-funds-drive-as-help-to-friendship-of.html | STETTINIUS IN CHINA PLEA; Cites Funds Drive as Help to Friendship of Two Peoples | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mrs-thomas-d-wood.html | MRS. THOMAS D. WOOD | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/hearings-resume-on-gas-rate-rise-brooklyn-borough-company-offers.html | HEARINGS RESUME ON GAS RATE RISE; Brooklyn Borough Company Offers New Exhibit Through Accountant's Testimony | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/rise-in-domestics-shown-by-survey-women-losing-out-in-industry-now.html | RISE IN DOMESTICS SHOWN BY SURVEY; Women Losing Out in Industry Now Taking Stop-Gap Jobs With Wages Still High | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/issues-in-palestine-case.html | Issues in Palestine Case | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/army-plane-crashes-in-colon.html | Army Plane Crashes in Colon | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/two-steel-barges-loose-sandy-hook-coast-guard-warns-craft-of-tow.html | TWO STEEL BARGES LOOSE; Sandy Hook Coast Guard Warns Craft of Tow Break | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/prosecution-rests-in-linotype-fraud-collins-expected-to-take-stand.html | PROSECUTION RESTS IN LINOTYPE FRAUD; Collins Expected to Take Stand as Defense Opens Today -- End This Week Seen | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/allegheny-ludlum-steel.html | Allegheny Ludlum Steel | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/yugoslavia-gets-croats-six-will-be-tried-on-charges-of-ustashi.html | YUGOSLAVIA GETS CROATS; Six Will Be Tried on Charges of Ustashi Membership | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mrs-john-j-kindred-congressmans-widow-alumna-of-vassar-college-is.html | MRS. JOHN J. KINDRED; Congressman's Widow, Alumna of Vassar College, Is Dead | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mrs-william-h-hollings.html | MRS. WILLIAM H. HOLLINGS | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/to-aid-college-fund.html | To Aid College Fund | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/japanese-democracy.html | JAPANESE DEMOCRACY | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/government-correspondence-difficulty-of-segregating-public-and.html | Government Correspondence; Difficulty of Segregating Public and Personal Documents Explained | True | CITIZEN. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/check-americans-in-poland.html | Check 'Americans' in Poland | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/aleman-calls-again-for-press-freedom.html | ALEMAN CALLS AGAIN FOR PRESS FREEDOM | True | | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/raft-party-begins-crosspacific-trip-norwegianswedish-scientists.html | RAFT PARTY BEGINS CROSS-PACIFIC TRIP; Norwegian-Swedish Scientists Start From Peru -- Plan to Drift to the Marquesas TEST A MIGRATION THEORY Heyerdahl, Leader, Thinks Prehistoric Americans Went to South Seas by Route | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/reds-explain-small-vote.html | Reds Explain Small Vote | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/12-shins-in-ice-jam-off-buffalo.html | 12 Shins in Ice Jam Off Buffalo | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/senators-accuse-taft-of-inviting-labor-bill-veto-democrats-some.html | SENATORS ACCUSE TAFT OF INVITING LABOR BILL VETO; Democrats, Some Republicans Say Insistence on Omnibus Method Imperils Reform MORSE DEMANDS DIVISION Moves Measure Be Sent Back, and Asserts Ohioan Plays '48 Politics -- Latter Is Firm CHARGE TAFT RISKS A LABOR BILL VETO | True | By William S. Whitespecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/un-broadcasts-details-its-radio-sends-factual-report-on-assembly-in.html | U.N. BROADCASTS DETAILS; Its Radio Sends Factual Report on Assembly in 8 Languages | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/rules-on-3judge-court-high-tribunal-denies-right-of-2-to-act-on-icc.html | RULES ON 3-JUDGE COURT; High Tribunal Denies Right of 2 to Act on ICC Orders | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/lewis-s-greenleaf-j-business-man-and-civic-leader-in-albany-n-y-is.html | LEWIS S. GREENLEAF j; Business Man and Civic Leader in Albany, N. Y., Is Dead at 74 | True | Special to the new york times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/trade-students-inspect-ship.html | Trade Students Inspect Ship | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/robert-irwin-weds-barbara-s-baxter.html | ROBERT IRWIN WEDS BARBARA S. BAXTER | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/method-of-supply-to-embryo-tagged-studies-on-how-food-passes.html | METHOD OF SUPPLY TO EMBRYO TAGGED; Studies on How Food Passes Through 'Eggshell' in Humans Is Revealed by Scientists NATIONAL ACADEMY MEETS Dr. Flexner Tells of Research in Which System Is Traced for First Time in History MEANS OF SUPPLY TO EMBRYO TAGGED | True | By William L. Laurencespecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/tremors-in-el-salvador.html | Tremors in El Salvador | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/general-railway-signal.html | General Railway Signal | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/major-us-crisis-is-seen-by-russian-pravda-article-for-agitators.html | MAJOR U.S. CRISIS IS SEEN BY RUSSIAN; Pravda Article for Agitators Says Britain Also Faces Economic Perils | True | By Drew Middletonspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/soap-prices-cut-10-by-3-major-chains-a-p-grand-union-safeway-act.html | SOAP PRICES CUT 10% BY 3 MAJOR CHAINS; A. & P., Grand Union, Safeway Act -- 'Queens Experiment to 'Scale' Reductions 3 Chains Cut Soap Prices 10%; Experiments in Reductions Grow | True | By Charles Grutzner | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/sinho-arms-dump-turned-over-to-china.html | SINHO ARMS DUMP TURNED OVER TO CHINA | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/wins-with-nine-in-ninth-st-johns-makes-10-errors-but-overcomes.html | WINS WITH NINE IN NINTH; St. John's Makes 10 Errors but Overcomes Wagner by 11-10 | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/renews-fertilizer-plant-fight.html | Renews Fertilizer Plant Fight | True | | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/gross-buys-rights-to-film-mrs-mike-pays-200000-for-novel-by.html | GROSS BUYS RIGHTS TO FILM 'MRS. MIKE'; Pays $200,000 for Novel by Freedmans -- UA to Release Story of Mountie's Wife | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/bond-share-hearing-set-sec-will-consider-proposal-on-preferred-on.html | BOND & SHARE HEARING SET; SEC Will Consider Proposal on Preferred on June 9 | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/dillinger-betrayer-woman-in-red-dies.html | DILLINGER BETRAYER, 'WOMAN IN RED,' DIES | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/pleas-made-for-jews-2-european-groups-urge-un-to-act-for-those.html | PLEAS MADE FOR JEWS; 2 European Groups Urge U.N. to Act for Those Displaced | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/senate-group-cuts-job-fund-14-million.html | SENATE GROUP CUTS JOB FUND 14 MILLION | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mrs-john-w-weir.html | MRS. JOHN W. WEIR | True | Special to the newyork times. I | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/blocktoblock-war-on-crime-is-urged.html | BLOCK-TO-BLOCK WAR ON CRIME IS URGED | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/advises-on-welfare-aids-dr-woodward-says-group-relationships-must.html | ADVISES ON WELFARE AIDS; Dr. Woodward Says Group Relationships Must Be Understood | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/completing-3month-study-of-us-shipping-industry.html | Completing 3-Month Study Of U.S. Shipping Industry | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/chamber-upholds-house-taxcut-bill-alvord-says-it-would-help-spur.html | CHAMBER UPHOLDS HOUSE TAX-CUT BILL; Alvord Says It Would Help Spur Incentive -- Progressive Citizens and ALP Assail It | True | By Samuel A. Towerspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/bulb-growers-protest-dutch-group-here-opposes-bills-revising.html | BULB GROWERS PROTEST; Dutch Group Here Opposes Bills Revising Quarantine Act | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/business-world.html | Business World | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/stabbed-in-heart-walks-mile.html | Stabbed in Heart, Walks Mile | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/britains-sheep-toll-20-4000000-head-died-in-winter-storms-loss.html | BRITAIN'S SHEEP TOLL 20%; 4,000,000 Head Died in Winter, Storms -- Loss Called Disaster | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/finch-ball-to-be-held-on-may-10.html | Finch Ball to Be Held on May 10 | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/textile-price-cut-in-last-half-seen-forecast-is-based-on-slower.html | TEXTILE PRICE CUT IN LAST HALF SEEN; Forecast Is Based on Slower Purchasing for Third and Fourth Quarters of Year | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/hungary-on-un-agenda-security-council-takes-up-plea-to-join.html | HUNGARY ON U.N. AGENDA; Security Council Takes Up Plea to Join Tomorrow | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/upstate-building-workers-halt.html | Up-State Building Workers Halt | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/opa-subpoenas-upheld-high-court-rules-authority-could-be-delegated.html | OPA SUBPOENAS UPHELD; High Court Rules Authority Could Be Delegated | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/traffic-accidents-drop-4-less-reported-in-week-than-in-same-period.html | TRAFFIC ACCIDENTS DROP; 4 Less Reported in Week Than in Same Period Last Year | True | | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/pay-raised-at-goodrich-plant.html | Pay Raised at Goodrich Plant | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/some-appliances-advanced-by-ge-6-to-17-listed-for-washer-home.html | SOME APPLIANCES ADVANCED BY GE; 6 to 17% Listed for Washer, Home Freezer, Refrigerator to Offset Wage Rise NO WESTINGHOUSE BOOST Frigidaire, Kelvinator Not to Raise Lines -- Bendix Home Laundry Price Maintained | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/places-40000000-of-debentures.html | Places $40,000,000 of Debentures | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/historic-temple-being-demolished-bethei-edifice-once-among-finest.html | HISTORIC TEMPLE BEING DEMOLISHED; Beth-EI Edifice, Once Among Finest in Country, to Be Replaced by Apartments | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/frank-n-neubauer-educator-in-jersey.html | FRANK N. NEUBAUER, EDUCATOR IN JERSEY | True | Special to the new yokk times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/throng-will-attend-king-christian-rites.html | THRONG WILL ATTEND KING CHRISTIAN RITES | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/idlewild-airport-nears-operation-space-in-temporary-building-at-new.html | IDLEWILD AIRPORT NEARS OPERATION; Space in Temporary Building at New Terminal in Queens Is Ready for Lines TELEPHONE LINKS LACKING Jurisdictional Row Delays the Installation of Cable -- Lights for the Runways Awaited | True | By John Stuart | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/fund-sought-for-school-chelsea-group-to-aid-an-allday-neighborhood.html | FUND SOUGHT FOR SCHOOL; Chelsea Group to Aid an All-Day Neighborhood Center | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/balkan-pact-asked-on-border-sealing-us-urges-4-nations-accept-pan.html | BALKAN PACT ASKED ON BORDER SEALING; U.S. Urges 4 Nations Accept Pan American Plan on Civil War, With U.N. Supervision | True | By W.h. Lawrencespecial To The New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/us-film-men-object-to-german-gains-see-restoration-of-propaganda.html | U.S. Film Men Object to German Gains, See Restoration of Propaganda Machine | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/dictionary-editor-grateful-to-mules-dr-ce-funk-retiring-soon.html | DICTIONARY EDITOR GRATEFUL TO MULES; Dr. C.E. Funk, Retiring Soon, Recalls Practicing Use of Words on Teams in Youth | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/phone-talks-go-on-conferees-silent-strike-enters-fourth-week-here.html | PHONE TALKS GO ON; CONFEREES SILENT; Strike Enters Fourth Week Here Without Settlement -- $6 Pay Rise Demanded | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/plan-choral-festival-58-male-glee-clubs-to-join-in-white-plains.html | PLAN CHORAL FESTIVAL; 58 Male Glee Clubs to Join in White Plains Fete May 17 | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/paris-exchange-head-here.html | Paris Exchange Head Here | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/assembly-closed-today-tickets-already-issued-will-be-honored.html | ASSEMBLY CLOSED TODAY; Tickets Already Issued Will Be Honored Tomorrow | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/bank-branch-in-cebu-pi.html | Bank Branch in Cebu, P.I. | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/sugar-trucking-rates-cut.html | Sugar Trucking Rates Cut | True | | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/jean-quick-fiancee-of-former-officer-alumna-of-wellesley-engaged-to.html | JEAN QUICK FIANCEE OF FORMER OFFICER; Alumna of Wellesley Engaged to William D. Eberle, Law Student at Harvard | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/spot-arrests-in-calcutta.html | Spot" Arrests in Calcutta | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/akron-bus-strike-is-settled.html | Akron Bus Strike Is Settled | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/george-w-perkins.html | GEORGE W. PERKINS | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/the-passing-baseball-scene.html | The Passing Baseball Scene | True | By Arthur Daley | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/decision-not-reached.html | Decision Not Reached | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/visits-by-students-aid-fight-on-bias-pupils-from-ps-165-make-tour.html | VISITS BY STUDENTS AID FIGHT ON BIAS; Pupils From P.S. 165 Make Tour of Others' Homes to Learn Lore of Nationalities | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/chicagoboston-rail-mark-set.html | Chicago-Boston Rail Mark Set | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/russians-in-hungary-bar-relief-official.html | RUSSIANS IN HUNGARY BAR RELIEF OFFICIAL | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/boy-7-on-bicycle-is-killed-by-truck.html | BOY, 7, ON BICYCLE, IS KILLED BY TRUCK | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/arsonist-sought-in-two-fires.html | Arsonist Sought in Two Fires | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/louis-b-mayer-to-pay-3250000-to-wife-who-divorces-film-producer.html | Louis B. Mayer to Pay $3,250,000 to Wife, Who Divorces Film Producer After 43 Years | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/faultless-and-stepfather-rated-best-of-6-in-derby-trial-today.html | Faultless and Stepfather Rated Best of 6 in Derby Trial Today; Calumet Farm's Candidate Seen as Choice if He Starts in Mile Race at Louisville -- Cosmic Bomb, Star Reward to Compete | True | By James Roachspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/challenge-seen-in-neurotic-ills-dr-wc-menninger-says-army.html | CHALLENGE' SEEN IN NEUROTIC ILLS; Dr. W.C. Menninger Says Army Statistics Show Maladjustment in American Life | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/1500000-is-top-bid-for-canol-project-no-1.html | $1,500,000 Is Top Bid For Canol Project No. 1 | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/exchange-in-london-to-investigate-leak.html | EXCHANGE IN LONDON TO INVESTIGATE 'LEAK' | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/hurls-nohit-norun-game.html | Hurls No-Hit, No-Run Game | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/paul-j-duncan-67-czarist-exofficer-veteran-of-2-wars-as-member-of.html | PAUL J. DUNCAN, 67, CZARIST EX-OFFICER; Veteran of 2 Wars as Member of imperial Army Is Dead -- Aide of Law Firm Here | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/schneibleuwhittle.html | SchneibleuWhittle | True | Special to the new york times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/five-lines-to-run-excursion-craft-ships-being-prepared-for-the.html | FIVE LINES TO RUN EXCURSION CRAFT; Ships Being Prepared for the Opening of Service From City Next Month | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/to-review-polygamy-case.html | To Review Polygamy Case | True | | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/book-sale-brings-13173-library-of-francis-webster-of-beverly-hills.html | BOOK SALE BRINGS $13,173; Library of Francis Webster of Beverly Hills Auctioned | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/church-peril-seen-by-polish-primate-pastoral-letter-by-cardinal.html | CHURCH PERIL SEEN BY POLISH PRIMATE; Pastoral Letter by Cardinal Hlond Asks Firm Stand Against 'Heathendom' | True | By Sydney Grusonspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/long-island-vote-ousts-mine-union-as-rail-bargaining-agent-in.html | Long Island Vote Ousts Mine Union As Rail Bargaining Agent in Nation; LEWIS UNION LOSES IN RAILROAD VOTE | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mine-operators-union-begin-talks-today-possibility-of-new-us.html | Mine Operators, Union Begin Talks Today; Possibility of New U.S. Proposal Is Weighed | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/cultural-advance-held-key-to-peace-junior-leaguers-meeting-in.html | CULTURAL ADVANCE HELD KEY TO PEACE; Junior Leaguers, Meeting in California, Are Urged to Aid Understanding | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/wallace-van-c-auser-former-personnel-director-for-curtisswright.html | WALLACE VAN C. AUSER; Former Personnel Director for Curtiss-Wright Corp. Dies at 57 | True | Special to Tar new voek times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/c-r-cumingham-war-reporter-312-united-press-correspondent-dies.html | C. R. CUMINGHAM, WAR REPORTER, 31/2; United Press Correspondent Dies HereuCovered Allies From 1942 to V-E Day : 3 | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/al-johnson-dead-a-retired-colonel-lieutenant-in-1st-world-war.html | A.L. JOHNSON DEAD; A RETIRED COLONEL; Lieutenant in 1st World War, Special Service Officer in the Recent Conflict, Was 61 | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/rate-findings-opposed-brief-filed-by-port-authority-assails.html | RATE FINDINGS OPPOSED; Brief Filed by Port Authority Assails Differentials | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/8cent-candy-faces-boycott.html | 8-Cent Candy Faces Boycott | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/new-curbs-asked-on-relief-abroad-house-again-delays-its-vote-on.html | NEW CURBS ASKED ON RELIEF ABROAD; House Again Delays Its Vote on $350,000,000 Bill Over Issue of Restrictions NEW CURBS ASKED ON RELIEF ABROAD | True | By C.p.trussellspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/canadian-deficit-in-us-trade-high-dominion-bought-603000000-more.html | CANADIAN DEFICIT IN U.S. TRADE HIGH; Dominion Bought $603,000,000 More Than She Sold to Us in 1946, Ottawa Finds | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/premium-income-soars-lumbermens-mutual-casualty-reports-record-year.html | PREMIUM INCOME SOARS; Lumbermen's Mutual Casualty Reports Record Year | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/dr-habwood-l-holils.html | DR. HABWOOD "L. HOLilS | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/pirates-get-malloy-of-reds.html | Pirates Get Malloy of Reds | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/3000-at-horowitz-finale.html | 3,000 at Horowitz Finale | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/dismissal-angers-pravda-ministry-condemned-for-ousting-inventor-of.html | DISMISSAL ANGERS PRAVDA; Ministry Condemned for Ousting Inventor of New Film | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/czechs-begin-bata-trial.html | Czechs Begin Bata Trial | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/trumans-neighbors-cannot-cut-prices.html | Truman's Neighbors Cannot Cut Prices | True | By the United Press. | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/gm-dismisses-15-for-role-in-rally-23-others-laid-off-for-one-to-two.html | GM DISMISSES 15 FOR ROLE IN RALLY; 23 Others Laid Off for One to Two Months -- UAW Puts Matter Up to Top Body | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/ethiopia-explains-vote-sought-delay-on-palestine-to-gain-time-to.html | ETHIOPIA EXPLAINS VOTE; Sought Delay on Palestine to Gain Time to Study Case | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/yonkers-loan-increased-extra-funds-ratified-by-council-for.html | YONKERS LOAN INCREASED; Extra Funds Ratified by Council for 250-Family Project | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/trulio-handball-victor-coyle-also-of-new-york-gains-in-us-play.html | TRULIO HANDBALL VICTOR; Coyle, Also of New York, Gains in U.S. Play | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/perowne-bows-5-and-4-young-star-loses-to-fiddian-in-first-round-of.html | PEROWNE BOWS, 5 AND 4; Young Star Loses to Fiddian in First Round of British Golf | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/derby-stars-in-delaware-race.html | Derby Stars in Delaware Race | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/eckener-leaves-for-us.html | Eckener Leaves for U.S. | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/talks-open-may-5-on-trade-charter-date-is-advanced-in-geneva-to.html | TALKS OPEN MAY 5 ON TRADE CHARTER; Date Is Advanced in Geneva to Meet Desire for Concurrent Tariff Negotiations | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/speakers-to-describe-courts.html | Speakers to Describe Courts | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/soo-ice-jam-ends-50-ships-move.html | Soo Ice Jam Ends, 50 Ships Move | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/senrydayison88-former-decorator-lawyer-who-became-designer.html | SENRYDAYISON,88, FORMER DECORATOR; Lawyer Who Became Designer DiesuArranged Interior of the Bankers Club Here | True | Special to the newyojoc Tatts. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/ford-of-canada.html | Ford of Canada | True | | | C1B 73689 | |