Exhibit C7

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/13-gis-fly-to-liberia-to-lift-siege-at-base.html | 13 GI's Fly to Liberia To Lift 'Siege' at Base | True | By the United Press. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/laborite-heckling-grows-in-britain-conference-agenda-marked-by.html | LABORITE HECKLING GROWS IN BRITAIN; Conference Agenda Marked by Criticism of Palestine Policy and Size of Armed Forces | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/soviet-paper-against-un-delay.html | Soviet Paper Against U.N. Delay | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/greater-new-york-fund.html | GREATER NEW YORK FUND | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/plan-may-day-attacks-on-us.html | Plan May Day Attacks on U.S | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/cameron-outpoints-grant.html | Cameron Outpoints Grant | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/metropolitan-in-atlanta-opera-company-starts-tour-before-throng-of.html | METROPOLITAN IN ATLANTA; Opera Company Starts Tour Before Throng of 5,000 | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/only-3-reach-wire-in-pimlico-chase-one-horse-drops-dead-after.html | ONLY 3 REACH WIRE IN PIMLICO CHASE; One Horse Drops Dead After Hectic Race Won by Lady Janice -- Pep Well Victor | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/a-democratic-program-for-the-republicans.html | A Democratic Program for the Republicans | True | By Arthur Krock | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/racer-oreol-killed-electric-line-falls-on-horse-owned-by-dorothy.html | RACER OREOL KILLED; Electric Line Falls on Horse Owned By Dorothy Lamour | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/harvester-offers-15c-rise-to-62000-one-of-eleven-unions-accepts-at.html | HARVESTER OFFERS 15C RISE TO 62,000; One of Eleven Unions Accepts at Once -- Six More Steel Concerns Meet Figure | | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/psychiatry-called-overdone.html | Psychiatry Called Overdone | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/steward-reported-suicide-at-sea.html | Steward Reported Suicide at Sea | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/strong-wise-us-urged-by-stassen-we-can-win-world-peace-for.html | STRONG, WISE' U.S. URGED BY STASSEN; We Can Win World Peace for Generation by Right Policies, He Says After Europe Trip SAW DEVASTATION THERE Also Found Proof That State Ownership Cuts Production -- To Report on Radio Soon | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/french-reds-win-vote-get-majority-in-labor-election-of.html | FRENCH REDS WIN VOTE; Get Majority in Labor Election of Social-Security Group | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/jerseys-down-leafs-72-goodwin-hurls-6hitter-to-gain-third-triumph.html | JERSEYS DOWN LEAFS, 7-2; Goodwin Hurls 6-Hitter to Gain Third Triumph on Mound | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/advertising-news-and-notes-joins-advertising-agency-as-plans-board.html | Advertising News and Notes; Joins Advertising Agency As Plans Board Member | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/boys-seen-growing-more-antisocial-gang-fights-once-waged-with.html | BOYS SEEN GROWING MORE ANTI-SOCIAL; Gang Fights, Once Waged With Snowballs, Now Involve Guns, Welfare Leader Warns COMMUNITY URGED TO ACT East Harlem Problems Aired by Students, Who Complain of Impaired Reputation | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/philippine-recovery-assayed.html | Philippine Recovery Assayed | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/us-envoy-returns-to-turkey.html | U.S. Envoy Returns to Turkey | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/dr-mann-to-speak-at-hunter.html | Dr. Mann to Speak at Hunter | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/teaching-facilities-assailed-by-dentists.html | TEACHING FACILITIES ASSAILED BY DENTISTS | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/fred-a-morris.html | FRED A. MORRIS | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/giffords-salary-listed-as-209650-sec-reports-show-other-top.html | GIFFORD'S SALARY LISTED AS $209,650; SEC Reports Show Other Top Officials of A.T.&T. Got From $114,000 to $50,000 in '46 | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/curfew-off-in-city-but-part-of-jerusalem-stays-shut-soldier-kills.html | CURFEW OFF IN CITY; But Part of Jerusalem Stays Shut -- Soldier Kills Jew | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/fiesta-to-help-manila-hospital.html | Fiesta to Help Manila Hospital | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/students-from-afar-held-goodwill-spur.html | STUDENTS FROM AFAR HELD GOOD-WILL SPUR | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/dr-plumb-brown.html | DR. PLUMB BROWN | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/dewey-to-get-colgate-degree.html | Dewey to Get Colgate Degree | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/industrial-rayon-corp-firstquarter-net-170-a-share-against-115-in.html | INDUSTRIAL RAYON CORP.; First-Quarter Net $1.70 a Share, Against $1.15 in 1946 NASH-KELVINATOR CLEARS $8,422,548 | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/n-carolina-netmen-top-army.html | N. Carolina Netmen Top Army | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/dies-playing-ball-with-son.html | Dies Playing Ball With Son | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/nineteen-japanese-drown.html | Nineteen Japanese Drown | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/royal-academy-to-show-2-paintings-by-churchill.html | Royal Academy to Show 2 Paintings by Churchill | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mrs-carl-quittner-wife-of-furniture-executive-founded-brooklyn.html | MRS. CARL QUITTNER; Wife of Furniture- Executive Founded Brooklyn Kindergarten | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/new-bill-on-wheeler-job-senate-votes-it-to-hire-him-as.html | NEW BILL ON WHEELER JOB; Senate Votes It to Hire Him as Investigating Aide | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/us-syria-sign-air-agreement.html | U.S., Syria Sign Air Agreement | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/manmade-lightning-to-help-pilots-land.html | MAN-MADE LIGHTNING TO HELP PILOTS LAND | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/national-gypsum-company.html | National Gypsum Company | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/holds-law-bars-joint-price-cuts-meyers-warns-ama-parley-concerted.html | HOLDS LAW BARS JOINT PRICE CUTS; Meyers Warns AMA Parley Concerted Moves Violate Sherman, Clayton Acts | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/fraternity-to-initiate-dean.html | Fraternity to Initiate Dean | True | | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/coeducation-move-made-at-harvard-faculty-croup-recommends-radcliffe.html | CO-EDUCATION MOVE MADE AT HARVARD; Faculty Croup Recommends Radcliffe Women Attend Classes Permanently | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/dr-withington-named-excolumbia-coach-to-head-new-hawaii-boxing.html | DR. WITHINGTON NAMED; Ex-Columbia Coach to Head New Hawaii Boxing Commission | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/neath-and-llanelly-victors.html | Neath and Llanelly Victors | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/czechs-visit-house-of-commons.html | Czechs Visit House of Commons | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/hit-parochial-school-aid-cincinnati-protestant-churches-hail-suit.html | HIT PAROCHIAL SCHOOL AID; Cincinnati Protestant Churches Hail Suit to Bar Payments | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/business-failures-show-decline.html | Business Failures Show Decline | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/harry-b-howell-official-of-the-suffolk-county-national-bank-dies-at.html | HARRY B. HOWELL; Official of the Suffolk County National Bank Dies at 80 | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/276-return-in-chicago.html | 276 Return in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/fabric-collection-oh-exhibition-here-designs-by-15-studios-range.html | FABRIC COLLECTION OH EXHIBITION HERE; Designs by 15 Studios Range From Curtain Sheers to Upholstery Materials | True | By Mary Roche | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/10000-damage-to-yacht-part-of-top-lost-in-channel-at-manasquan.html | $10,000 DAMAGE TO YACHT; Part of Top Lost in Channel at Manasquan Bridge | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/british-iron-output-down.html | British Iron Output Down | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/japanese-cabinet-delays-resigning-conservatives-seek-coalition-with.html | JAPANESE CABINET DELAYS RESIGNING; Conservatives Seek Coalition With Socialists, Who Won Parliament Plurality | True | By Lindesay Parrottspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/copper-strike-snarled-phelps-dodge-local-demands-reinstatement-of.html | COPPER STRIKE SNARLED; Phelps Dodge Local Demands Reinstatement of Steward | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/strike-chiefs-see-premier.html | Strike Chiefs See Premier | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/frenchnear-war-wallace-asserts-put-on-verge-of-civil-strife-by.html | FRENCHNEAR 'WAR,' WALLACE ASSERTS; Put on Verge of Civil Strife by Truman Doctrine, He Says -- Warns of Divided World | True | By Felix Belair Jr.special To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/signs-farm-labor-supply-bill.html | Signs Farm Labor Supply Bill | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/membership-passes-5000-mark.html | Membership Passes 5,000 Mark | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/union-rejects-250-offer.html | Union Rejects $2.50 Offer | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/partitioning-plan-looms-for-indians-congress-party-leaders-hint.html | PARTITIONING PLAN LOOMS FOR INDIANS; Congress Party Leaders Hint at Acceptance of Pakistan in Opening of Assembly | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/gillette-elects-two-vice-presidents.html | GILLETTE ELECTS TWO VICE PRESIDENTS | True | | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/burglary-lookout-just-dreamed-it-up.html | BURGLARY 'LOOKOUT' JUST DREAMED IT UP | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/drop-in-grains-led-by-may-deliveries-corn-goes-to-a-new-low-since.html | DROP IN GRAINS LED BY MAY DELIVERIES; Corn Goes to a New Low Since March 8 Before Rally on Covering by Shorts | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/10000-quit-docks-in-london-strike-sympathy-move-with-glasgow-snarls.html | 10,000 QUIT DOCKS IN LONDON STRIKE; Sympathy Move With Glasgow Snarls Port -- Ministry Acts -- 1,000 City Workers Out | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/touring-russians-ignore-officials-reporters-in-american-zone.html | TOURING RUSSIANS IGNORE OFFICIALS; Reporters in American Zone Confine Questioning to Union Men in Plants | True | By Jack Raymondspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/industrial-heads-seek-business-aid-private-enterprise-promotion.html | INDUSTRIAL HEADS SEEK BUSINESS AID; Private Enterprise Promotion Sought as U.S. Chamber, Trade Executives Meet | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/offers-plan-on-debts-mrs-gloria-vanderbilt-proposes-to-issue-notes.html | OFFERS PLAN ON DEBTS; Mrs. Gloria Vanderbilt Proposes to Issue Notes and Stock | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/woldenbergu bliss.html | WoldenberguBliss | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/news-of-food-who-said-men-cant-cook-professor-and-historian-refute.html | News of Food; Who Said Men Can't Cook? Professor And Historian Refute It With Skillet | True | By Jane Nickerson | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/linois-body-acts-on-zalegraziano-sets-fight-date-in-spite-of.html | LINOIS BODY ACTS ON ZALE-GRAZIANO; Sets Fight Date in Spite of Threats by Three Senators to Bar New Yorker CHAMPION OPENS TRAINING Wrigley Field Is Approved as Site With 54,000 Capacity -- Price Scale Comes Later | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/day-time-for-capital-voted.html | Day Time for Capital Voted | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/seek-to-end-brewery-dispute.html | Seek to End Brewery Dispute | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/canadian-woman-dies-at-115.html | Canadian Woman Dies at 115 | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/1100016000-of-bills-sold.html | $1,100,016,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/william-m-austin-retired-civil-engineer-worked-pn-panamerican.html | WILLIAM M. AUSTIN; Retired Civil Engineer Worked pn Pan-American Highway | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/baby-dies-aboard-ship-child-of-army-officer-is-victim-of-lung.html | BABY DIES ABOARD SHIP; Child of Army Officer Is Victim of Lung Ailment | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/pullman-sale-upheld-high-court-refuses-to-review-its-decision-of.html | PULLMAN SALE UPHELD; High Court Refuses to Review Its Decision of March 31 | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/sees-limit-to-abombs-admiral-parsons-asserts-man-can-compass-them.html | SEES LIMIT TO A-BOMBS; Admiral Parsons Asserts 'Man Can Compass Them' | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/malaria-raging-among-moros.html | Malaria Raging Among Moros | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/4000000-is-filed-in-eitingon-claims.html | $4,000,000 IS FILED IN EITINGON CLAIMS | True | | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/new-york-central-orders-70-diesels-12000000-in-contracts-are-placed.html | NEW YORK CENTRAL ORDERS 70 DIESELS; $12,000,000 in Contracts Are Placed With 4 Concerns -- 158 Units for Fleet | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/british-brutality-charged-by-rabbi-miller-prays-at-detroit-meeting.html | BRITISH BRUTALITY CHARGED BY RABBI; Miller Prays at Detroit Meeting for Just U.N. Settlement of Palestine Problem | True | By Walter W. Ruchspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/sylvester-b-french.html | SYLVESTER B. FRENCH | True | Special to the new york times. 1 | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/joins-northwest-bancorporation.html | Joins Northwest Bancorporation | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/15-for-a-false-alarm-woman-receives-suspended-sentence-of-thirty.html | $15 FOR A FALSE ALARM; Woman Receives Suspended Sentence of Thirty Days Also | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/goal-set-for-midaugust-raft-party-sets-out-in-pacific-to-test-idea.html | Goal Set for Mid-August; Raft Party Sets Out in Pacific To Test Idea of Ancient Migration | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/36-die-in-mexican-crash.html | 36 Die in Mexican Crash | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/florence-anderson-c-d-gibson-engaged.html | FLORENCE ANDERSON, C. D. GIBSON ENGAGED | True | Special to the new york tjmes. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/dr-frederick-r-goddard-dentist-here-for-40-years-was-brother-of.html | DR. FREDERICK R. GODDARD; Dentist Here for 40 Years Was Brother of Federal Judge | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/lady-c-cavendish-once-of-stage-wed.html | LADY C. CAVENDISH, ONCE OF STAGE, WED | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/guerrillas-reported-periling-crete-port.html | GUERRILLAS REPORTED PERILING CRETE PORT | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/us-mission-to-the-un-set-up-by-truman-order.html | U.S. Mission to the U.N. Set Up by Truman Order | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/airport-permit-voided-court-sets-aside-zoning-boards-action-at.html | AIRPORT PERMIT VOIDED; Court Sets Aside Zoning Board's Action at Hicksville | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/new-bill-relaxes-election-spending-more-publicity-on-campaign-costs.html | NEW BILL RELAXES ELECTION SPENDING; More Publicity on Campaign Costs, and Higher Donations Asked in Senate Measure | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/new-comedy-due-to-arrive-tonight-a-young-mans-fancy-story-of.html | NEW COMEDY DUE TO ARRIVE TONIGHT ; ' A Young Man's Fancy,' Story of Romance in a Summer Camp, Opens at Plymouth | True | By Louis Calta | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/us-asks-refunds-by-964-railroads-asserts-army-and-navy-were.html | U.S. ASKS REFUNDS BY 964 RAILROADS; Asserts Army and Navy Were Overcharged on Freight -- Lines Welcome Test | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/photo-prize-established-award-for-best-football-news-picture-is.html | PHOTO PRIZE ESTABLISHED; Award for Best Football News Picture Is Announced | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/two-elected-to-hollander-board.html | Two Elected to Hollander Board | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/chandler-to-see-mphail-thursday-baseball-commissioner-puts-off.html | CHANDLER TO SEE MPHAIL THURSDAY; Baseball Commissioner Puts Off Conference With Head of Yankees Two Days | True | | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/macy-club-inducts-straus.html | Macy Club Inducts Straus | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/forum-to-discuss-columnists.html | Forum to Discuss Columnists | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/25000-voted-for-hospital-aid.html | $25,000 Voted for Hospital Aid | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/italian-left-bolts-assembly-is-blocked.html | ITALIAN LEFT BOLTS, ASSEMBLY IS BLOCKED | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/durants-trial-ends-he-was-mastermind-of-hesse-gem-theft-prosecution.html | DURANT'S TRIAL ENDS; He Was 'Mastermind' of Hesse Gem Theft, Prosecution Says | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/cripps-views-to-govern.html | Cripps Views to Govern | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/cordon-of-guards-at-unassembly-prepared-for-worst-just-relaxes.html | Cordon of Guards at U.N.Assembly, Prepared for Worst, Just Relaxes; ASSEMBLY GUARDS FIND CROWD A MYTH | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/un-body-rejects-tanganyika-pleas-trusteeship-council-approves.html | U.N. BODY REJECTS TANGANYIKA PLEAS; Trusteeship Council Approves British Orders for Deportation of Germans and Italians | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/planet-blow-suspected-russian-has-a-new-theory-on-siberian.html | PLANET BLOW SUSPECTED; Russian Has a New Theory on Siberian 'Meteorite' | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/costumes-worn-by-uso-shows-on-tours-sell-in-first-postwar.html | Costumes Worn by USO Shows on Tours Sell in First Post-War Theatrical Auction | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/red-capture-of-taian-admitted-in-nanking.html | RED CAPTURE OF TAIAN ADMITTED IN NANKING | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/ballet-theatre-returns-for-run-les-sylphides-interplay-and-romeo.html | BALLET THEATRE RETURNS FOR RUN; ' Les Sylphides,' 'Interplay' and 'Romeo and Juliet' Are Seen at the City Center | True | By John Martin | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/pickets-march-in-dayton-police-clear-lane-for-phone-workers-barred.html | PICKETS MARCH IN DAYTON; Police Clear Lane for Phone Workers Barred at Doors | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/mercantile-exchange-seat-3200.html | Mercantile Exchange Seat $3,200 | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/democrats-plan-drive-for-senate-party-leaders-spurred-by-the-fact.html | DEMOCRATS PLAN DRIVE FOR SENATE; Party Leaders Spurred by the Fact GOP Must Risk Seats in 10 Doubtful States | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/clifford-de-vausney.html | CLIFFORD DE VAUSNEY | True | Special to the new york times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/250-prize-offered-students.html | $250 Prize Offered Students | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/pan-american-asks-overseas-air-unit-trippe-says-airlines-merger.html | PAN AMERICAN ASKS OVERSEAS AIR UNIT; Trippe Says Airlines Merger Would Aid Volume, Save Taxpayers $100,000,000 | True | By Anthony Levierospecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/cost-of-living-personal-thrift-urged-as-cure-by-head-of-farmers.html | Cost of Living; Personal Thrift Urged as Cure by Head Of Farmers Cooperative Council | True | QUENTIN REYNOLDS. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/abraham-weisman-riverdale-realty-man-78-had-built-houses-in-the.html | ABRAHAM WEISMAN; Riverdale Realty Man, 78, Had Built Houses in the Bronx | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/english-speaking-union-elects.html | English Speaking Union Elects | True | | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/freight-outlook-studied-nicb-survey-shows-prewar-volume-likely-to.html | FREIGHT OUTLOOK STUDIED; NICB Survey Shows Pre-War Volume Likely to Hold | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/burners-freed-of-export-curb.html | Burners Freed of Export Curb | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/5000-research-prize-won-by-dr-cf-cori.html | $5,000 RESEARCH PRIZE WON BY DR. C.F. CORI | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/arabs-first-to-get-floor-in-unappeal-ailout-fight-is-expected-for.html | ARABS FIRST TO GET FLOOR IN U.N.APPEAL; All-Out Fight Is Expected for Holy Land Independence in Key Committee Today Arabs First to Get Floor in Appeal Today Before Key U.N. Committee | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/general-marshall-reports.html | GENERAL MARSHALL REPORTS | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/42-hurt-in-train-wreck-southern-pacifics-argonaut-is-derailed-in.html | 42 HURT IN TRAIN WRECK; Southern Pacific's Argonaut Is Derailed in California | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/harriman-appeals-for-trade-program.html | HARRIMAN APPEALS FOR TRADE PROGRAM | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/henry-schlt7derbebg-j.html | HENRY SCHLT 7DERBEBG j | True | Special to the Nzv> 5TOSK TIMIS. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/alfred-j-watson-head-of-rochester-association-for-the-blind-33.html | ALFRED J. WATSON; Head of Rochester Association for the Blind 33 Years | True | Special to the new york times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/march-building-lagged-bad-weather-and-resistance-to-higher-prices.html | MARCH BUILDING LAGGED; Bad Weather and Resistance to Higher Prices Listed as Causes | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/letter-shows-may-had-debtor-fear-prosecution-offers-letter-of-44-to.html | LETTER SHOWS MAY HAD DEBTOR FEAR; Prosecution Offers Letter of '44 to Kentuckian Saying He, in Congress, Had Money Worry | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/italian-envoy-is-on-way-to-us.html | Italian Envoy Is on Way to U.S. | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/acts-on-cotton-export-export-quota-for-linters-raised-for-current.html | ACTS ON COTTON EXPORT; Export Quota for Linters Raised for Current Crop Year | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/albanian-charges-denied-greek-ships-never-violated-waters-un-is.html | ALBANIAN CHARGES DENIED; Greek Ships 'Never' Violated Waters, U.N. Is Told | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/addison-bazinet.html | ADDISON BAZINET | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/harvard-providence-will-share-2000000.html | HARVARD, PROVIDENCE WILL SHARE $2,000,000 | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/wright-stops-arnold-in-4th.html | Wright Stops Arnold in 4th | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/canadian-women-offer-art-display-show-at-riverside-museum.html | CANADIAN WOMEN OFFER ART DISPLAY; Show at Riverside Museum Illustrates Contemporary Trend in the Dominion | True | By Edward Alden Jewell | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/building-cost-cut-held-in-the-making-rogers-of-producers-council.html | BUILDING COST CUT HELD IN THE MAKING; Rogers of Producers' Council Cites Factors on Eve of Sessions With Architects | True | By Lee E. Cooperspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/swedish-views-studied-us-considers-several-proposals-to-settle.html | SWEDISH VIEWS STUDIED; U.S. Considers Several Proposals to Settle Import Curb Issue | True | | | C1B 73689 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/opposition-endorses-titos-5year-plan.html | OPPOSITION ENDORSES TITO'S 5-YEAR PLAN | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/robbers-get-1000-at-broadway-arcade.html | ROBBERS GET $1,000 AT BROADWAY ARCADE | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/puts-microphone-under-foot.html | Puts Microphone Under Foot | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/fred-allen-in-hospital-comedian-seeks-cleveland-cure-for-something.html | FRED ALLEN IN HOSPITAL; Comedian Seeks Cleveland Cure 'for Something I Haven't Got' | True | Special to THE NEW YORK TIMES. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/daughter-to-mrs-ck-williams.html | Daughter to Mrs. C.K. Williams | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/beauty-shop-strike-averted.html | Beauty Shop Strike Averted | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/wallace-hit-in-britain-the-manchester-guardian-cites-palestine.html | WALLACE HIT IN BRITAIN; The Manchester Guardian Cites Palestine Advertisements | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/goddard-center-benefit-dance-festival-friday-will-aid-work-of.html | GODDARD CENTER BENEFIT; Dance Festival Friday Will Aid Work of Neighborhood Group | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/amsterdam-orchestra-to-tour-us-late-in-48.html | Amsterdam Orchestra To Tour U.S. Late in '48 | True | By Aneta | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/cotton-goes-down-after-early-rise-close-is-61-to-69-points-off-on.html | COTTON GOES DOWN AFTER EARLY RISE; Close Is 61 to 69 Points Off on the Day -- Purchases on Rumor of Army Buying | True | | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/soviet-hinterland-shows-war-scars-shift-to-peace-relative-good.html | SOVIET HINTERLAND SHOWS WAR SCARS; Shift to Peace, Relative Good Living Apparent in Cities but Lacking in Remote Spots CONSTRUCTION STILL LAGS Roads, Bridges, Rail Lines Wait -- Censorship Reimposed -- People Fear War Most | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 73689 | |
| 1947-04-29 | 1947-04-29 | https://www.nytimes.com/1947/04/29/archives/housewares-show-is-war-of-nerves-5000-buyers-continue-to-shop-on.html | HOUSEWARES SHOW IS WAR OF NERVES; 5,000 Buyers Continue to Shop on theory if They Hold Off Prices May Come Down | True | By H. Walton Clokespecial To the New York Times. | | C1B 73689 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/chinese-navy-welcomes-ships.html | Chinese Navy Welcomes Ships | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/arline-judge-is-married.html | Arline Judge Is Married | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/big-story-mityme-win-divisions-of-rennert-handicap-at-pimlico-mrs.html | Big Story, Mityme Win Divisions Of Rennert Handicap at Pimlico; Mrs. Augustus' Entry Beats Repand by Half Length Over Six Furlongs, Paying $9.80 -- 3-5 Chance Victor Over El Mono | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/heads-keynote-recordings.html | Heads Keynote Recordings | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/italian-quintet-advances.html | Italian Quintet Advances | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/trade-group-asks-adequate-fleet-chambers-of-commerce-aides-to.html | TRADE GROUP ASKS ADEQUATE FLEET; Chambers of Commerce Aides to Review Problem Today at Washington Meeting | True | | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/utility-merger-proposed-pacific-power-and-light-would-absorb.html | UTILITY MERGER PROPOSED; Pacific Power and Light Would Absorb Northwestern Electric | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/telephone-engineer-killed-in-shaft-fall.html | TELEPHONE ENGINEER KILLED IN SHAFT FALL | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/-samuel-mason-former-head-of-germantown-trust-company-dies-at-87.html | ! SAMUEL MASON; Former Head of Germantown Trust Company Dies at 87 | True | i Special to Tat Niw Toir timm. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/army-report-puts-waste-at-billion-figures-obtained-by-gen-lutes-and.html | ARMY REPORT PUTS WASTE AT BILLION; Figures Obtained by Gen. Lutes and Suppressed Are Obtained by Senate Committee | True | Copyright 1947. North American Newspaper Alliance. Inc. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/john-j-tobin.html | JOHN J. TOBIN | True | Special to tki new Tout Trass. ; | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/fashions-for-teachers-city-college-show-today-will-emphasize.html | FASHIONS FOR TEACHERS; City College Show Today Will Emphasize Low-Cost Clothing | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/phone-pay-offers-expected-by-union-counsel-predicts-an-overture-in.html | PHONE PAY OFFERS EXPECTED BY UNION; Counsel Predicts an 'Overture' in 24 Hours -- Pennsylvania Maintenance Strike Ends | True | By Louis Stark | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/canada-cuts-tax-upon-income-29-lowest-bracket-slash-is-54.html | CANADA CUTS TAX UPON INCOME 29%; Lowest Bracket Slash Is 54% -- Excess-Profit Levy Ends -- Surplus Is 352 Millions | True | By P.j. Philip | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/un-army-remote-report-indicates-differences-on-vital-issues-mark.html | U.N. ARMY REMOTE, REPORT INDICATES; Differences on Vital Issues Mark Staff Group Findings Due in Council Today | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/palestine-advances-medical-school-unit.html | PALESTINE ADVANCES MEDICAL SCHOOL UNIT | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/greenberg-homer-helps-down-phils-hank-connects-with-one-on-in.html | GREENBERG HOMER HELPS DOWN PHILS; Hank Connects With One On in Pirates' 6-2 Conquest -- Kiner Hits for Circuit | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/reenlistment-deadline-extended.html | Re-enlistment Deadline Extended | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/antiques-fair-overflows-displayed-at-the-westchester-county-center.html | ANTIQUES FAIR OVERFLOWS; DISPLAYED AT THE WESTCHESTER COUNTY CENTER | True | By Walter Rendell Storey | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/ready-to-strike-at-inland-steel-cio-to-go-out-tonight-in-fight-over.html | READY TO STRIKE AT INLAND STEEL; CIO to Go Out Tonight in Fight Over the Contract Details Despite 15.1-Cent Offer | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/montgomery-bout-put-off.html | Montgomery Bout Put Off | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/a-drexel-duke-weds-miss-elizabeth-ordway-is-bride-uceremony-in.html | A. DREXEL DUKE WEDS; Miss Elizabeth Ordway Is Bride - uCeremony in Paris | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/religious-book-week-set-nationwide-observance-is-to-begin-next.html | RELIGIOUS BOOK WEEK SET; Nation-Wide Observance Is to Begin Next Sunday | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/jersey-catholic-drive-over-top.html | Jersey Catholic Drive 'Over Top' | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/bank-points-path-to-price-stability-guaranty-trust-survey-calls-for.html | BANK POINTS PATH TO PRICE STABILITY; Guaranty Trust 'Survey' Calls for Cut in Farm Subsidies, Warns on Wage Rises | True | | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/china-signs-iros-charter-unconditionally-pledges-her-share-of.html | CHINA SIGNS IRO'S CHARTER; Unconditionally Pledges Her Share of First-Year Budget | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/warrant-out-for-youth-13state-alarm-is-broadcast-for-womans-alleged.html | WARRANT OUT FOR YOUTH; 13-State Alarm Is Broadcast for Woman's Alleged Assailant | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/arbitration-cases-pile-up-in-textiles-200-on-bureau-calendar-with.html | ARBITRATION CASES PILE UP IN TEXTILES; 200 on Bureau Calendar, With Biggest Total Since '33 Laid to Shift to Buyers' Market. | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/ocean-air-gross-seen-at-540000000-in-1950.html | OCEAN AIR GROSS SEEN AT $540,000,000 In 1950 | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/furtwaengler-cleared-allies-in-berlin-rule-conductor-may-resume.html | FURTWAENGLER CLEARED; Allies in Berlin Rule Conductor May Resume Podium at Once | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/fries-opposes-us-aid.html | Fries Opposes U.S. Aid | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/olympic-chapter-here-names-prem-president.html | Olympic Chapter Here Names Prem President | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/raf-opens-stage-show-british-air-forces-offering-aims-to-stimulate.html | RAF OPENS STAGE SHOW; British Air Force's Offering Aims to Stimulate Recruiting | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/quits-the-army-to-head-new-shipping-concern.html | Quits the Army to Head New Shipping Concern | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/texts-of-speeches-on-palestine-in-general-committee-of-assembly.html | Texts of Speeches on Palestine in General Committee of Assembly Yesterday | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/forced-run-in-9th-trips-indians-43-black-walks-fain-of-athletics.html | FORCED RUN IN 9TH TRIPS INDIANS, 4-3; Black Walks Fain of Athletics With Bases Loaded -- Majeski and Peck Hit Home Runs | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/ninculmel-offers-works-by-de-falla.html | NIN-CULMEL OFFERS WORKS BY DE FALLA | True | O.D. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/24-farben-chiefs-will-be-indicted-first-industrialists-ever-to-be.html | 24 FARBEN CHIEFS WILL BE INDICTED; First Industrialists Ever to Be Charged With Planning and Waging a War | True | By Dana Adams Schmidt | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/metro-revamping-production-lists-retrenchment-will-stop-new-films.html | METRO REVAMPING PRODUCTION LISTS; Retrenchment Will Stop, New Films Marked for Summer -- Labor Seen Settling | True | By Thomas F. Brady | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/canadian-airliner-lost-with-15-persons.html | CANADIAN AIRLINER LOST WITH 15 PERSONS | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/bombing-in-peshawar.html | Bombing In Peshawar | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/stell-andersen-gives-a-program-pianist-back-from-tour-in-holland.html | STELL ANDERSEN GIVES A PROGRAM; Pianist, Back From Tour in Holland and Norway, Plays Prokofieff's 7th Sonata | True | R.P. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/tigers-overpower-red-sox-8-to-3-chasing-hughson-in-4run-seventh.html | Tigers Overpower Red Sox, 8 to 3, Chasing Hughson in 4-Run Seventh | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/loan-of-5000000-sought-by-utility-long-island-lighting-gives-to-sec.html | LOAN OF $5,000,000 SOUGHT BY UTILITY; Long Island Lighting Gives to SEC Data on a Proposed Deal With Four Banks | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/of-yale-dies-at-80-famed-economist-succumbs-here-after-2month.html | OF YALE DIES AT 80; Famed, Economist Succumbs Here After 2-Month Illness uOn Faculty 45 Years | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/french-tot-dons-dress-gift-of-mrs-roosevel.html | French Tot Dons Dress, Gift of Mrs. Roosevel | True | By the United Press. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/german-zeppelin-expert-in-us.html | German Zeppelin Expert in U.S. | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/mexico-seeks-two-loans-383875000-total-is-asked-holland-also.html | MEXICO SEEKS TWO LOANS; $383,875,000 Total Is Asked -- Holland Also Applies | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/stewart-b-iglehart-marries-in-florida.html | STEWART B. IGLEHART MARRIES IN FLORIDA | True | ! Special to the new york times. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/dulles-asks-action-at-once-for-revitalizing-the-ruhr-dulles-asks.html | Dulles Asks Action at Once For Revitalizing the Ruhr; DULLES ASKS STEPS TO ASSIST GERMANY | True | By Leo Egan | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/outlook-worries-box-making-lines-mcclain-forecasts-doubling-of.html | OUTLOOK WORRIES BOX MAKING LINES; McClain Forecasts Doubling of Pre-War Output in Face of Possible Drop in Demand | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/bove-trial-postponed.html | Bove Trial Postponed | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/taft-may-abandon-using-injunction-for-curbing-unions-taft-may.html | TAFT MAY ABANDON USING INJUNCTION FOR CURBING UNIONS; TAFT MAY ABANDON INJUNCTION PLAN | True | By William S. White | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/ban-on-sculpture-comes-up-tonight.html | BAN ON SCULPTURE COMES UP TONIGHT | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/i-uuuuu-i-freedmanugabot-.html | I uuuuu I FreedmanuGab.ot ! | True | I Special to the new york times. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/shoe-guild-may-hold-added-fall-opening.html | SHOE GUILD MAY HOLD ADDED FALL OPENING | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/war-memorial-to-children.html | War Memorial to Children | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/civil-war-reports-circulate-in-java-sundanese-plan-to-proclaim.html | CIVIL WAR REPORTS CIRCULATE IN JAVA; Sundanese Plan to Proclaim Independence From Republic and Appeal to Dutch | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/assembly-scored-by-jewish-agency-nonrepresentation-of-zionists.html | ASSEMBLY SCORED BY JEWISH AGENCY; Non-Representation of Zionists Charged -- Judaism Council Opposes Their Claim | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/meat-supply-is-cut-in-britain.html | Meat Supply Is Cut in Britain | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/harvard-nine-here-today-league-leader-plays-columbia-nyu-host-to.html | HARVARD NINE HERE TODAY; League Leader Plays Columbia -- N.Y.U. Host to Temple | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/allstar-soccer-tonight-picked-new-york-pro-eleven-in-tuneup-test.html | ALL-STAR SOCCER TONIGHT; Picked New York Pro Eleven in Tune-Up Test for Hapoel | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/night-parley-held-in-phone-walkout-no-formal-comment-made-but.html | NIGHT PARLEY HELD IN PHONE WALKOUT; No Formal Comment Made, but Company Is More Optimistic on Quick Settlement | True | By A.h. Raskin | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/britain-may-call-in-troops-to-insure-food-held-up-by-spreading.html | Britain May Call In Troops to Insure Food Held Up by Spreading Dockers' Strikes | True | By Charles E. Egan | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/heinz-workers-win-pay-rise.html | Heinz Workers Win Pay Rise | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/rogers-honored-by-mizrachi.html | Rogers Honored by Mizrachi | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/jewish-women-elect-officers.html | Jewish Women Elect Officers | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/mother-bear-puts-blame-on-2-male-bruins-when-her-cubs-are-kidnapped.html | Mother Bear Puts Blame on 2 Male Bruins When Her Cubs Are Kidnapped by Keepers | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/i-rev-robekt-hanna.html | I REV ROBEKT HANNA | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/britain-ends-treaty-formalities.html | Britain Ends Treaty Formalities | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/12-un-delegates-speak-but-none-uses-french.html | 12 U.N. Delegates Speak But None Uses French | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/roxas-attacking-philippine-graft-some-officials-are-suspended-after.html | ROXAS ATTACKING PHILIPPINE GRAFT; Some Officials Are Suspended After Army Scandal Turns Light on Corruption | | By Ford Wilkins | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/burke-wins-tests-for-city-fire-chief-bronx-deputy-heads-list-of-15.html | BURKE WINS TESTS FOR CITY FIRE CHIEF; Bronx Deputy Heads List of 15 Who Took Examinations With Grade of 89.05 | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/bid-us-back-move-for-free-palestine-rabbis-of-american-council-hit.html | BID U.S. BACK MOVE FOR FREE PALESTINE; Rabbis of American Council Hit British Rule in Plea to U.N. and 'Conscience of World' | True | By Walter W. Ruch | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/garment-workers-aid-jewish-appeal.html | GARMENT WORKERS AID JEWISH APPEAL | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/-wittnebelubrauninger.html | ! WittnebeluBrauninger | True | Snecial to the newyork times. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/westerdam-sails-today.html | Westerdam Sails Today | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/norwalk-plea-pushed-petition-for-stronger-un-is-circulated-in.html | NORWALK PLEA PUSHED; Petition for Stronger U.N. Is Circulated in Stores, Factories | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/bohlen-wins-promotion-president-selects-state-department-aide-for.html | BOHLEN WINS PROMOTION; President Selects State Department Aide for Elevation | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/3107120-in-cancer-fund-society-reports-on-collections-in-drive-for.html | $3,107,120 IN CANCER FUND; Society Reports on Collections in Drive for $12,000,000 | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/serenelli-not-at-beatification.html | Serenelli Not at Beatification | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/business-world.html | Business World | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/b-o-loan-proper-say-goodloe-white-rfc-and-railroads-heads-tell.html | B. & O. LOAN PROPER, SAY GOODLOE, WHITE; RFC and Railroads Heads Tell Senate Group $80,000,000 Aid Was in Public Interest | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/33064204-earned-by-edison-system-33064204-earned-by-edison-system.html | $33,064,204 EARNED BY EDISON SYSTEM; $33,064,204 EARNED BY EDISON SYSTEM | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/rebound-of-stocks-cuts-early-losses-rebound-of-stocks-cuts-early.html | REBOUND OF STOCKS CUTS EARLY LOSSES; REBOUND OF STOCKS CUTS EARLY LOSSES | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/world-architects-may-plan-for-un-international-contest-sought-by.html | WORLD ARCHITECTS MAY PLAN FOR U.N.; International Contest Sought by Institute -- Convention Opposes Closed Shop | True | By Lee E. Cooper | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/mayor-of-hoboken-will-go-on-trial-accused-of-plot-in-police-pay.html | MAYOR OF HOBOKEN WILL GO ON TRIAL; Accused of Plot in Police Pay -- Faces Strong Fusion Slate in May 13 Election | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/angosturawuppermann-names-new-president.html | Angostura-Wuppermann Names New President | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/liquidation-wave-stays-in-grains-corn-leads-downturn-with-may.html | LIQUIDATION WAVE STAYS IN GRAINS; Corn Leads Downturn, With May Deliveries Off 5 3/4 Cents at One Stage in Day | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/promotion-for-kenneth-klein.html | Promotion for Kenneth Klein | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/mottram-tennis-victor-but-all-other-british-davis-cup-candidates.html | MOTTRAM TENNIS VICTOR; But All Other British Davis Cup Candidates Lose in Tourney | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/austrian-reds-cite-soviet-hostages-say-only-way-to-repatriate-war.html | AUSTRIAN REDS CITE SOVIET 'HOSTAGES; Say Only Way to Repatriate War Captives Is to Drop America for Russia | True | By Albion Ross | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/19story-offices-set-for-third-ave-2500000-building-to-have-stores.html | 19-STORY OFFICES SET FOR THIRD AVE.; $2,500,000 Building to Have Stores on Ground Floor-- Other Plans Filed | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/chosen-vice-president-of-piel-bros-brewers.html | Chosen Vice President Of Piel Bros., Brewers | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/six-killed-in-calcutta.html | Six Killed in Calcutta | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/paralysis-strikes.html | PARALYSIS STRIKES' | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/wall-st-accord-reached-arbitration-agreement-goes-to-exchanges.html | WALL ST. ACCORD REACHED; Arbitration Agreement Goes to Exchanges Today | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/640-colonels-set-for-cuts-in-rank-demotions-effective-july-1-to-be.html | 640 COLONELS SET FOR CUTS IN RANK; Demotions, Effective July 1, to Be Made in Accordance With Shrunken Size of Army | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/phillips-company-clears-6210354-petroleum-producer-reports-net-for.html | PHILLIPS COMPANY CLEARS $6,210,354; Petroleum Producer Reports Net for First Quarter Equal to $1.26 a Share | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/kaiserfrazer-lost-19284681-on-11504443-sales-last-year-19284681.html | Kaiser-Frazer Lost $19,284,681 On $11,504,443 Sales Last Year; $19,284,681 LOSS FOR KAISER-FRAZER | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/paraguayan-chief-reported-in-flight.html | PARAGUAYAN CHIEF REPORTED IN FLIGHT | True | | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/142300-is-donated-to-hillman-fund-clothing-manufacturers-pay-warm.html | $142,300 IS DONATED TO HILLMAN FUND; Clothing Manufacturers Pay Warm Tribute to the Labor Leader's Memory | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/10-italian-peasants-shot-in-riot.html | 10 Italian Peasants Shot in Riot | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/reservations-canceled-ticket-holders-for-assembly-session-to-have.html | RESERVATIONS CANCELED; Ticket Holders for Assembly Session to Have Priority | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/charles-b-donnblly.html | CHARLES B. DONNBLLY | True | Special to Tn Nswyoek Trais. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/guatemala-gags-press-constitutionality-of-new-law-may-be-put-to.html | GUATEMALA GAGS PRESS; Constitutionality of New Law May Be Put to Test | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/st-louis-invades-city-fashion-area-young-creators-hold-showing-here.html | ST. LOUIS 'INVADES CITY FASHION AREA; Young Creators Hold Showing Here and Designers Meet Demands of Youth | True | By Virginia Pope | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/deal-is-under-way-to-fill-bench-jobs-crews-determined-to-get-one-of.html | DEAL IS UNDER WAY TO FILL BENCH JOBS; Crews Determined to Get One of 3 Vacant Supreme Court Places in 2d District | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/us-aid-to-schools-backed-by-epstein-tells-house-hearing-that-even.html | U.S. AID TO SCHOOLS BACKED BY EPSTEIN; Tells House Hearing That Even Well-to-Do Cities Need Federal Support | True | By Bess Furman | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/dutch-renegade-faces-trial.html | Dutch Renegade Faces Trial | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/outlines-buyers-market-bigelow-says-that-it-should-be-regarded-as.html | OUTLINES BUYER'S MARKET; Bigelow Says That It Should Be Regarded as Normal One | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/test-rocket-plane-aims-at-900-miles-an-hour.html | Test Rocket Plane Aims At 900 Miles an Hour | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/a-pillar-of-the-un.html | A PILLAR OF THE U.N. | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/players-to-honor-alfred-lunt.html | Players to Honor Alfred Lunt | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/pro-tennis-dates-shifted-title-tourney-to-be-held-week-earlier-at.html | PRO TENNIS DATES SHIFTED; Title Tourney to Be Held Week Earlier at Forest Hills | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/albert-h-pollack-official-of-radio-station-waat-in-newark-dies-at.html | ALBERT H. POLLACK; Official of Radio Station WAAT in Newark Dies at 55 | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/swedish-newsprint-trade-off.html | Swedish Newsprint Trade Off | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/eastman-reports-71500000-sales-first-quarter-volume-for-this-year.html | EASTMAN REPORTS $71,500,000 SALES; First Quarter Volume for This Year Increased Over the $53,000,000 of 1946 | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/gives-up-in-wife-beating.html | Gives Up in Wife Beating | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/tornado-kills-13-in-missouri-town-worth-is-leveled-in-a-few-seconds.html | TORNADO KILLS 13 IN MISSOURI TOWN; Worth is Leveled in a Few Seconds and 25 Others Are Hurt -- 2 Arkansas Deaths | True | By Doris Greenberg By Telephone To the New York Times. | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/hungary-renounces-boundary-revision.html | HUNGARY RENOUNCES BOUNDARY REVISION | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/compromise-seen-us-leads-fight-on-arab-proposal.html | COMPROMISE SEEN; U.S. LEADS FIGHT ON ARAB PROPOSAL | True | By Thomas J. Hamilton | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/la-guardia-radio-official-named-to-board-of-company-with-fm-and.html | LA GUARDIA RADIO OFFICIAL; Named to Board of Company With FM and Video Stations | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/flatbush-nursery-closes.html | Flatbush Nursery Closes | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/mighty-rulers-of-the-health-kingdom.html | MIGHTY RULERS OF THE HEALTH KINGDOM | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/manhattan-names-tarcsynski.html | Manhattan Names Tarcsynski | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/celtics-get-hankins-in-trade.html | Celtics Get Hankins in Trade | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/queens-college-nine-bows-85.html | Queens College Nine Bows, 8-5 | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/openings-in-coast-guard.html | Openings in Coast Guard | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/j-b-harley.html | J. B. HARLEY | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/radio-dramatizes-war-orphans-lot-i-have-seen-the-children-urges.html | RADIO DRAMATIZES WAR ORPHANS LOT; ' I Have Seen the Children' Urges Revision of Quotas, Support of Drive for $800,000 | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/store-company-borrows.html | Store Company Borrows | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/george-benjamin-wirefirmeiaide-retired-engineer-long-with-western.html | GEORGE BENJAMIN, WIREFIRM.EI-AIDE; Retired Engineer, Long With Western Union, DiesaHelped Develop the Teleprinter | | special to tbi Nrw york times. I | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/houseware-buying-picks-up-at-show-brand-items-continue-lead-as.html | HOUSEWARE BUYING PICKS UP AT SHOW; ' Brand Items Continue Lead as Small Makers Report Orders Coming In Steadily | | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/the-courtmartial-system-its-revision-by-lawyers-without-military.html | The Court-Martial System; Its Revision by Lawyers Without Military Experience Is Opposed | True | WILL LEACH. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/mrs-stuber-to-be-bride-former-hope-sands-and-george-blakeley-to-wed.html | MRS. STUBER TO BE BRIDE; Former Hope Sands and George Blakeley to Wed Saturday j | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/trading-is-heavy-on-cotton-market-closing-steady-with-prices-off-18.html | TRADING IS HEAVY ON COTTON MARKET; Closing Steady, With Prices Off 18 to 47 Points -- May and July Are Leaders | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/peggy-lea-riesner-becomes-fiancee-radcliffe-alumna-engaged-to.html | PEGGY LEA RIESNER BECOMES FIANCEE; Radcliffe Alumna Engaged to Richard Henry Goldberg, Graduate of Syracuse | True | Special to THItf Nrw yoik times. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/ballet-theatre-still-impresses-company-continues-to-show-to.html | BALLET THEATRE STILL IMPRESSES; Company Continues to Show to Advantage -- 'Facsimile' by Robbins Offered | True | By John Martin | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/league-of-composers-to-meet.html | League of Composers to Meet | True | | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/use-of-wartested-drugs-aids-the-battle-against-tuberculosis.html | Use of War-Tested Drugs Aids the Battle Against Tuberculosis, Pneumonia, Malaria | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/3000000-portal-suit-filed.html | $3,000,000 Portal Suit Filed | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/mills-halts-wolmarans-in-fifth.html | Mills Halts Wolmarans in Fifth | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/federal-deposits-drop-255000000-farm-and-trade-loans-show-decrease.html | FEDERAL DEPOSITS DROP $255,000,000; Farm and Trade Loans Show Decrease of $110,000,000 at All Member Banks | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/sweden-plans-draft-at-20.html | Sweden Plans Draft at 20 | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/plans-to-improve-teaching-of-news-committee-suggests-ways-to-better.html | PLANS TO IMPROVE TEACHING OF NEWS; Committee Suggests Ways to Better Schools' Programs of Handling World Affairs | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/cortland-teachers-win-53.html | Cortland Teachers Win, 5-3 | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/ruth-golfs-at-bayside-former-home-run-king-reported-in-good.html | RUTH GOLFS AT BAYSIDE; Former Home Run King Reported in Good Condition Again | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/star-of-gujrath-2d-in-debut.html | Star of Gujrath 2d in Debut | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/funds-bill-curbs-federal-pay-rises.html | FUNDS BILL CURBS FEDERAL PAY RISES | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/union-pacific-cuts-debt-net-reduction-of-46243287-in-1946-is.html | UNION PACIFIC CUTS DEBT; Net Reduction of $46,243,287 in 1946 Is Announced | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/william-j-westberg-film-laboratory-technician-for-more-than-40.html | WILLIAM J. WESTBERG; Film Laboratory Technician for More Than 40 Years Dies | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/reduction-of-2600000-on-26-broadway-building.html | Reduction of $2,600,000 On 26 Broadway Building | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/quits-musicians-union-dr-irvin-cooper-head-of-school-festival-in.html | QUITS MUSICIANS' UNION; Dr. Irvin Cooper, Head of School Festival, in Recording Row | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/two-tickets-for-equity-ilka-chase-and-aline-macmahon-head.html | TWO TICKETS FOR EQUITY; Ilka Chase and Aline MacMahon Head Opposition Slate | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/yugoslavs-to-buy-norse-ships.html | Yugoslavs to Buy Norse Ships | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/300000000-bonds-placed-by-illinois-300000000-bonds-placed-by.html | $300,000,000 BONDS PLACED BY ILLINOIS; $300,000,000 BONDS PLACED BY ILLINOIS | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/willa-gather-buried-rites-for-noted-novelist-held-in-new-hampshire.html | WILLA GATHER BURIED; Rites for Noted Novelist Held in New Hampshire | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/quotas-on-way-out-in-boys-clothing-development-marks-openings-for.html | QUOTAS ON WAY OUT IN BOYS' CLOTHING; Development Marks Openings for Fall--Prices Unchanged to Slightly Lower | True | | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/stadium-budget-265200-performers-at-concerts-slated-to-get-154000.html | STADIUM BUDGET $265,200; Performers at Concerts Slated to Get $154,000 of This | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/other-company-meetings-eastman-kodak-reports-71500000-sales.html | OTHER COMPANY MEETINGS; Eastman Kodak Reports $71,500,000 Sales; Stockholders Vote Split of Common Shares | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/new-westinghouse-lamp-emits-invisible-ultraviolet-and-visible-light.html | NEW WESTINGHOUSE LAMP; Emits Invisible Ultra-Violet and Visible Light Radiations | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/mere-errand-boy-collins-tells-jury-got-wealth-in-a-nylon-black.html | MERE 'ERRAND BOY,' COLLINS TELLS JURY; Got Wealth in a Nylon Black Market and by Gambling, the Accused Insists | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/271646-graduates-in-maritime-ranks-results-of-us-classes-begun-in.html | 271,646 GRADUATES IN MARITIME RANKS; Results of U.S. Classes Begun in 1938 Reported to Parley by Admiral Knight | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/driscoll-settles-intunion-rows-gets-labor-assurance-that-workers.html | DRISCOLL SETTLES INTER-UNION ROWS; Gets Labor Assurance That Workers Will Not Impede 40 Million in Building | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/united-aircraft-corporation.html | United Aircraft Corporation | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/queens-will-clean-up.html | Queens Will Clean Up | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/marshall-speech-weighed-in-rome-italians-regret-dispelling-of-hope.html | MARSHALL SPEECH WEIGHED IN ROME; Italians Regret Dispelling of Hope for Early Peace, Back View of Russia | True | By Camille M. Cianfarra | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/us-troops-get-snack-bars.html | U.S. Troops Get 'Snack Bars' | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/tribute-by-president-seymour.html | Tribute By President Seymour | True | Special to the new YOKE Tails. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/truman-in-toast-asks-world-unity-at-state-dinner-to-aleman-he-cites.html | TRUMAN, IN TOAST, ASKS WORLD UNITY; At State Dinner to Aleman He Cites Amity in Americas and Sounds Plea to East | True | By Felix Belair Jr. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/magellan-beats-fb-eye-by-neck-hettinger-pilots-92-shot-home-first.html | MAGELLAN BEATS F.B. EYE BY NECK; Hettinger Pilots 9-2 Shot Home First in Suffolk Feature -- Weathercock Third | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/two-musicians-leave-for-paris.html | Two Musicians Leave for Paris | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/kerr-offices-will-move.html | Kerr Offices Will Move | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/marshall-held-too-aloof-at-conference-in-moscow-secretary-is-said.html | Marshall Held Too Aloof At Conference in Moscow; Secretary Is Said to Have Isolated Himself From Staff, Other Ministers and Capitol | True | By James Reston | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/frick-is-chosen-for-post-national-league-head-elected-to-board-of.html | FRICK IS CHOSEN FOR POST; National League Head Elected to Board of Hall of Fame | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/priceumoreland.html | PriceuMoreland | True | Special to the Niwyork times. 1 | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/w-jaggard-expert-on-shakespeare-80.html | W. JAGGARD, EXPERT ON SHAKESPEARE, 80 | True | SMcltl to tbk Ntwyokk Tons. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/16000-to-train-at-camp-smith.html | 16,000 to Train at Camp Smith | | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/tramp-plane-off-on-world-flight-british-craft-first-working-on.html | TRAMP PLANE OFF ON WORLD FLIGHT; British Craft, First Working on International Basis, Is Due Home Late in May | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/paralyzed-gis-form-3-local-chapters-of-the-national-association.html | PARALYZED GI'S FORM; 3 Local Chapters of the National Association Consolidated | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/mrs-mabel-ashforth-wed.html | Mrs. Mabel Ashforth Wed | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/koppers-company-profits-1349000-is-reported-for-the-first-quarter.html | KOPPERS COMPANY PROFITS; $1,349,000 Is Reported for the First Quarter of the Year | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/heads-sales-advertising-of-general-foods-division.html | Heads Sales, Advertising Of General Foods Division | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/plain-talk-by-mr-dulles.html | PLAIN TALK BY MR. DULLES | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/lindsay-and-wife-to-recall-father-original-stars-of-play-will.html | LINDSAY AND WIFE TO RECALL 'FATHER'; Original Stars of Play Will Return for Night, June 14, to Mark Record Run | True | By Sim Zolotow | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/war-plant-leases-asked-as-security-army-navy-propose-to-house-that.html | WAR PLANT LEASES ASKED AS SECURITY; Army, Navy Propose to House That Operators Be Ready to Return Factories in Crisis | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/mrs-baldwin-affianced-former-anne-murdoch-will-be-bride-of-john-b.html | MRS. BALDWIN AFFIANCED; Former Anne Murdoch Will Be Bride of John B. Hunter Jr. | True | Special to the new york times. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/mrs-robert-b-gregory-chicago-welfare-leader-87-wellknown-clubwoman.html | MRS. ROBERT B. GREGORY; Chicago Welfare Leader, 87, Well-Known Clubwoman | True | Special to th1/2 N1/2w Tloat Traua. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/george-h-clements-former-new-york-sun-reporter-went-with-pershing.html | GEORGE H. CLEMENTS; Former New York Sun Reporter Went With Pershing to Mexico | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/harrison-wins-carty-medal.html | Harrison Wins Carty Medal | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/irgun-chief-offers-truce.html | Irgun Chief Offers Truce | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/pravda-lays-split-in-big-four-to-west-says-soviet-fought-moves-to.html | PRAVDA LAYS SPLIT IN BIG FOUR TO WEST; Says Soviet Fought Moves to Alter Yalta, Potsdam Pacts -- Scores Disunity on Germany | True | By Drew Middleton | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/duke-of-windsor-visits-senate.html | Duke of Windsor Visits Senate | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/trulio-upset-in-handball-brotemarkle-beats-new-yorker-in-aau-play.html | TRULIO UPSET IN HANDBALL; Brotemarkle Beats New Yorker in A.A.U. Play, 14-21, 21-8, 21-5 | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/planned-economy-called-aid-to-uk-thomas-sees-rapid-recovery-but.html | PLANNED ECONOMY CALLED AID TO U.K.; Thomas Sees Rapid Recovery, but Finds Business Worried There Over Prices Here | True | | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/mrs-matthews-a-bride-married-in-florida-ceremony-to-e-t-bedford-da.html | MRS. MATTHEWS A BRIDE; Married in Florida Ceremony to E. T. Bedford Da vie | True | i Special to tot new york times. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/df-minahan-dies-orange-exmayor-leader-of-the-city-in-191419-had.html | D.F. MINAHAN DIES; ORANGE EX-MAYOR; Leader of the City in 1914-19 -- Had Served in House of Representatives Twice | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/style-consultations-planned.html | Style Consultations Planned | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/nbc-man-says-soviet-will-reexamine-ban.html | NBC MAN SAYS SOVIET WILL RE-EXAMINE BAN | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/cohen-is-stopped-by-rossano-in-6th-loser-outclassed-as-referee.html | COHEN IS STOPPED BY ROSSANO IN 6TH; Loser Outclassed as Referee Halts Bout at Broadway Arena -- Carkido Wins | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/hunter-queen-to-be-chosen.html | Hunter 'Queen' To Be Chosen | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/upstate-snow-is-fatal-two-sisters-killed-as-car-skids-in-storm-near.html | UP-STATE SNOW IS FATAL; Two Sisters Killed as Car Skids in Storm Near Malone | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/named-regional-manager-by-kaiserfrazer-corp.html | Named Regional Manager By Kaiser-Frazer Corp. | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/white-elephant-wins-over-critics-county-center-in-westchester.html | WHITE ELEPHANT' WINS OVER CRITICS; County Center in Westchester Missed During Closure -- And It Is Now Making Profit | True | By Merrill Folsom | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/war-submarine-to-train-recruits-gato-that-pounded-japanese.html | WAR SUBMARINE TO TRAIN RECRUITS; Gato, That Pounded Japanese Mercilessly, Turned Over to Naval Reserve Here | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/japanese-cottons-seen-not-wanted-prices-conditions-of-sale-held.html | JAPANESE COTTONS SEEN NOT WANTED; Prices, Conditions of Sale Held Unattractive on USCC Line Offered for Re-Export | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/cio-union-drops-charges.html | CIO Union Drops Charges | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/officers-are-elected-by-machines-concern.html | Officers Are Elected By Machines Concern | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/stymie-will-make-1947-debut-today-jacobs-star-entered-in-dash-at.html | STYMIE WILL MAKE 1947 DEBUT TODAY; Jacobs' Star Entered in Dash at Jamaica-- Windfields Is Victor Over Larky Day | True | By William D. Richardson | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/yankees-release-medwick-outright-reynolds-will-oppose-browns-today.html | YANKEES RELEASE MEDWICK OUTRIGHT; Reynolds Will Oppose Browns Today With Bevens Ailing From Vaccination | True | By James P. Dawson | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/platypuses-to-come-out-to-play-in-debut-at-the-bronx-zoo-today-only.html | Platypuses to Come Out to Play In Debut at the Bronx Zoo Today; Only Male of the Trio Is Sulking, So This Bad Boy Will Be Kept Indoors -- Maybe It Is Because He's a Night Owl | True | By Murray Schumach | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/work-pools-topic-of-junior-leagues-leaders-on-coast-tell-how.html | WORK POOLS TOPIC OF JUNIOR LEAGUES; Leaders on Coast Tell How Volunteers Are Channeled to Avoid Wasted Effort | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/columbia-to-honor-writers.html | Columbia to Honor Writers | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/bnai-brith-women-elect-mrs-abram-orlow-is-made-president-of-supreme.html | B'NAI B'RITH WOMEN ELECT; Mrs. Abram Orlow Is Made President of Supreme Council | True | | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/texas-city-asks-us-aid-delegation-requests-15000000-from-congress.html | TEXAS CITY ASKS U.S. AID; Delegation Requests $15,000,000 From Congress for Rebuilding | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/mayor-to-press-his-auto-tax-plan-wants-funds-to-pay-increase.html | MAYOR TO PRESS HIS AUTO TAX PLAN; Wants Funds to Pay Increase Granted to Teachers, He Says on Return From California | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/petrillo-restricts-extra-wages.html | Petrillo Restricts Extra Wages | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/dr-s-penrose-82-educator-in-west-blind-president-emeritus-of.html | DR. S. PENROSE, 82, EDUCATOR IN WEST; Blind President Emeritus of Whitman College Is Dead -- Formerly a Minister | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/i-mrs-william-stern-i.html | I MRS. WILLIAM STERN I | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/aleman-is-greeted-by-vast-throngs-on-capital-arrival-big-crowd.html | ALEMAN IS GREETED BY VAST THRONGS ON CAPITAL ARRIVAL; BIG CROWD GREETS ALEMAN IN CAPITAL | True | By Virginia Lee Warren | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/nursing-diplomas-given-28-students-roosevelt-hospital-graduates.html | NURSING DIPLOMAS GIVEN 28 STUDENTS; Roosevelt Hospital Graduates 48th Class-- Miss Byrne Ends Long Service as Director | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/renault-plants-closed-nearly-30000-workers-out-in-demand-for-pay.html | RENAULT PLANTS CLOSED; Nearly 30,000 Workers Out in Demand for Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/expansion-is-seen-for-cities-service-forecast-of-resumption-of.html | EXPANSION IS SEEN FOR CITIES SERVICE; Forecast of Resumption of Common Dividends Also Is Heard at Annual Meeting | True | By John P. Callahan | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/greek-reds-report-antirussian-purge.html | GREEK REDS REPORT ANTI-RUSSIAN PURGE | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/a-list-of-good-low-priced-restaurants-offered-for-those-who-must.html | A List of Good, Low Priced Restaurants Offered for Those Who Must 'Eat Out' | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/two-democrats-assail-the-house-rent-bill-in-minority-report-on-eve.html | Two Democrats Assail the House Rent Bill In Minority Report on Eve of Floor Action | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/haifa-blows-laid-to-stern-gang.html | Haifa Blows Laid to Stern Gang | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/liberia-denies-trouble-has-no-knowledge-of-threat-to-american.html | LIBERIA DENIES TROUBLE; Has 'No Knowledge' of Threat to American Airfield | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/brooks-win-106-with-7run-eighth-walker-doubles-with-loaded-bases.html | BROOKS WIN, 10-6, WITH 7-RUN EIGHTH; Walker Doubles With Loaded Bases, Furillo Drives Homer With One On Against Cubs | True | By Louis Effrat | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/red-cross-picks-mrs-tilt-connecticut-resident-is-named-chairman-of.html | RED CROSS PICKS MRS. TILT; Connecticut Resident Is Named Chairman of Canteen Corps | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/traffic-deaths-decline-march-total-2410-a-drop-of-14-from-same.html | TRAFFIC DEATHS DECLINE; March Total 2,410, a Drop of 14% From Same Month in '46 | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/hezekiahnddff-exhead-of-nfw-71-former-national-commander-diesuonce.html | HEZEKIAHN.DDFF, EX-HEAD OF NFW, 71.; Former National Commander DiesuOnce Led Securities Commission in Michigan | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/british-crisis-held-us-problem-also-newloan-is-suggested-at-radio.html | BRITISH CRISIS HELD U.S. PROBLEM ALSO; New 'Loan' Is Suggested at Radio Forum -- 'Neutrality' Called Upsetting to World | True | | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/texaco-employes-honored.html | Texaco Employes Honored | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/john-mcauliffe.html | JOHN McAULIFFE | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/farm-goods-prices-reported-in-decline.html | FARM GOODS PRICES REPORTED IN DECLINE | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/herbert-morrison-back-both-sides-of-commons-cheer-him-after-long.html | HERBERT MORRISON BACK; Both Sides of Commons Cheer Him After Long Illness | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/soviet-said-to-camouflage-a-strategic-store-of-grain-drought.html | Soviet Said to Camouflage A Strategic Store of Grain; Drought Effects Thought Exaggerated to Ease Political-Economic Aims | True | By C.l. Sulzberger | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/agree-on-stopping-portal-pay-suits-joint-committee-backs-portal-ban.html | AGREE ON STOPPING PORTAL PAY SUITS; JOINT COMMITTEE BACKS PORTAL BAN | True | By Anthony Leviero | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/house-cuts-foreign-relief-to-200000000-sets-curb-foreign-aid-bill.html | House Cuts Foreign Relief To $200,000,000, Sets Curb; FOREIGN AID BILL SLASHED BY HOUSE | True | By C.p. Trussell | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/us-concern-to-build-big-soviet-gas-plant.html | U.S. CONCERN TO BUILD BIG SOVIET GAS PLANT | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/bonds-and-shares-on-london-market-japanese-loans-decline-in.html | BONDS AND SHARES ON LONDON MARKET; Japanese Loans Decline in Generally Light Trading-- Gilt-Edges Ease | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/dewey-plot-is-denied-facts-said-to-show-he-used-no-intrigue-in.html | Dewey 'Plot' Is Denied; Facts Said to Show He Used No Intrigue In Opposing Ives for Labor Committee Post | True | By Arthur Krock | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/advertising-news-and-notes-becomes-vice-president-of-young-rubicam.html | Advertising News and Notes; Becomes Vice President Of Young & Rubicam, Inc. | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/delay-in-us-loans-expected-in-nanking.html | DELAY IN U.S. LOANS EXPECTED IN NANKING | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/miss-sarah-a-stewart.html | MISS SARAH A. STEWART | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/new-artists-group-will-meet-tonight.html | NEW ARTISTS GROUP WILL MEET TONIGHT | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/oil-companys-proposals.html | Oil Company's Proposals | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/agencys-aims-outlined.html | Agency's Aims Outlined | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/new-york-fund-opening-drive-extolled-as-typifying-us-ideals-ives.html | New York Fund, Opening Drive, Extolled as Typifying U.S. Ideals; IVES LAUDS IDEALS OF NEW YORK FUND | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/secretary-marshall-and-his-mission-of-moscow.html | Secretary Marshall and His Mission of Moscow | True | By Anne O'Hare McCormick | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/nurses-meet-here-from-many-lands-they-agree-public-must-be-educated.html | NURSES MEET HERE FROM MANY LANDS; They Agree Public Must Be Educated to Appreciate Their Profession More Fully | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/silhouette-stressed-in-shoes-for-women.html | SILHOUETTE STRESSED IN SHOES FOR WOMEN | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/panhandle-net-7604599-eastern-pipe-line-company-reports-on-year.html | PANHANDLE NET $7,604,599; Eastern Pipe Line Company Reports on Year Ended in March | True | | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/writ-challenges-primary-raid-ban-raymond-c-ingersoll-gets-an-order.html | WRIT CHALLENGES PRIMARY 'RAID' BAN; Raymond C. Ingersoll Gets an Order in Albany to Fight Wilson-Pakula Law | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/hits-lowprice-talk-abelson-sees-public-misled-and-lowering-of.html | HITS LOW-PRICE TALK; Abelson Sees Public Misled and Lowering of Quality | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/james-h-keevhabdt.html | JAMES H. KEEVHABDT | True | Special to the new york timis. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/the-incredible-platypus.html | THE INCREDIBLE PLATYPUS | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/elopement-of-girl-thwarted-by-police.html | ELOPEMENT OF GIRL THWARTED BY POLICE | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/eastman-festival-opens-in-rochester.html | EASTMAN FESTIVAL OPENS IN ROCHESTER | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/named-by-wagner-college.html | Named by Wagner College | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/british-golf-stars-gain-walker-cup-aspirants-advance-in-amateur.html | BRITISH GOLF STARS GAIN; Walker Cup Aspirants Advance in Amateur Championship | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/vandenberg-bars-delay-on-treaties-vandenberg-bars-delay-on-peace.html | VANDENBERG BARS DELAY ON TREATIES; Vandenberg Bars Delay on Peace; Hails Marshall as 'Facing Realities' | True | By Bertram D. Hulen | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/ward-rejects-union-notifies-cio-group-it-no-longer-is-bargaining.html | WARD REJECTS UNION; Notifies CIO Group It No Longer Is Bargaining Agent | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/martin-c-epstein-elected.html | Martin C. Epstein Elected | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/siam-joins-up.html | SIAM JOINS UP | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/guests-at-the-dinner-white-house-list-of-those-attending-banquet.html | GUESTS AT THE DINNER; White House List of Those Attending Banquet for Aleman | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/indian-trade-curb-stirs-protest-here-indian-trade-curb-stirs.html | INDIAN TRADE CURB STIRS PROTEST HERE; INDIAN TRADE CURB STIRS PROTEST HERE | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/two-dead-in-arkansas.html | Two Dead in Arkansas | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/red-tape-checks-secret-arms-base-50000000-navy-station-needs-homes.html | RED TAPE CHECKS SECRET ARMS BASE; $50,000,000 Navy Station Needs Homes for Thousands and Lacks Funds for Phones | True | By Gladwin Hill | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/un-balkan-group-to-widen-inquiry-sets-up-salonika-unit-to-hear-new.html | U.N. BALKAN GROUP TO WIDEN INQUIRY; Sets Up Salonika Unit to Hear New Evidence -- Bars Soviet and Polish Restrictions | True | By W.h. Lawrence | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/newsprint-exports-up-canada-reports-shipments-to-us-on-expanding.html | NEWSPRINT EXPORTS UP; Canada Reports Shipments to U.S. on Expanding Scale | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/10-rise-ends-fort-dodge-strike.html | 10% Rise Ends Fort Dodge Strike | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/tribesmen-are-obdurate.html | Tribesmen are Obdurate | True | | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/women-at-harvard.html | WOMEN AT HARVARD | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/temperature-for-april-has-been-near-normal.html | Temperature for April Has Been Near Normal | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/kennedy-is-victor-over-redbirds-72-excels-in-box-for-giants-as-mize.html | KENNEDY IS VICTOR OVER REDBIRDS, 7-2; Excels in Box for Giants as Mize, With 3-Run Homer, and Thomson Pace the Attack | True | By Joseph M. Sheehan | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/clergy-hits-robeson-ban-thirteen-ask-albany-officials-to-let-singer.html | CLERGY HITS ROBESON BAN; Thirteen Ask Albany Officials to Let Singer Appear as Invited | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/irgun-jail-break-barely-averted-30-terrorists-including-stern-gang.html | IRGUN JAIL BREAK BARELY AVERTED; 30 Terrorists, Including Stern Gang Men, Balked in Digging Out of Jerusalem Prison | True | By Clifton Daniel | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/finns-call-heino-top-olympic-hope-count-on-him-to-annex-the.html | FINNS CALL HEINO TOP OLYMPIC HOPE; Count on Him to Annex the Marathon Title, Lost in 1924 -- Seek Distance Laurels | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/trucking-costs-cited.html | Trucking Costs Cited | True | WALTER L. PATE. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/braves-with-spahn-shut-out-reds-40.html | BRAVES, WITH SPAHN, SHUT OUT REDS, 4-0 | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/sweden-picks-team-for-davis-cup-tennis.html | SWEDEN PICKS TEAM FOR DAVIS CUP TENNIS | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/atom-work-urged-by-oppenheimer-un-control-committee-asked-to.html | ATOM WORK URGED BY OPPENHEIMER; U.N. Control Committee Asked to Continue Research in the Interest of Security | True | By A.m. Rosenthal | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/newspaper-is-broadcast-philadelphia-bulletin-shows-a-facsimile-in.html | NEWSPAPER IS BROADCAST; Philadelphia Bulletin Shows a Facsimile in Store Window | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/case-for-tax-reduction-action-is-favored-as-helping-counter-an.html | Case for Tax Reduction; Action Is Favored as Helping Counter an Economic Depression | True | BENJAMIN W. CORRADO | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/russians-criticize-us-zone-farming-touring-reporters-say-land-is.html | RUSSIANS CRITICIZE U.S. ZONE FARMING; Touring Reporters Say Land Is Improperly Used, Should Be Split as in Their Area | True | By Jack Raymond | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/zale-to-fight-beckett-may-7.html | Zale to Fight Beckett May 7 | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/barber-asphalt-merger.html | Barber Asphalt Merger | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/75-favorite-takes-mile-race-by-head-faultless-withstands-late-bid.html | 7-5 FAVORITE TAKES MILE RACE BY HEAD; Faultless Withstands Late Bid by Dixiana's Star Reward at Churchill Downs | True | By James Roach | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/bronze-jefferson-placed-in-capital-huge-statue-rests-in-memorial.html | BRONZE JEFFERSON PLACED IN CAPITAL; Huge Statue Rests in Memorial Facing White House From Across the Tidal Basin | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/british-atomic-labor-protests-ailments.html | BRITISH ATOMIC LABOR PROTESTS AILMENTS | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/souths-coal-mines-refuse-to-bargain-on-industry-basis-souths-coal.html | SOUTH'S COAL MINES REFUSE TO BARGAIN ON INDUSTRY BASIS; SOUTH'S COAL MINES ASK AREA CONTRACT | True | By Joseph A. Loftus | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/90-are-honored-at-nyu-major-junior-varsity-awards-go-to-winter.html | 90 ARE HONORED AT N.Y.U.; Major, Junior Varsity Awards Go to Winter Sports Teams | True | | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/manning-and-family-get-village-home.html | MANNING AND FAMILY GET 'VILLAGE' HOME | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/leather-output-up-slightly.html | Leather Output Up Slightly | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/britain-tough-on-cotton-with-15-months-supply-on-hand-government.html | BRITAIN 'TOUGH ON COTTON,' With 15 Months' Supply on Hand, Government Buyers Are Firm | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/2076377-in-church-fund.html | $2,076,377 in Church Fund | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/thanks-from-england.html | Thanks From England | True | JOHN N. TURNER. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/price-markdowns-spread-in-nation-price-markdowns-spread-in-nation.html | PRICE MARKDOWNS SPREAD IN NATION; PRICE MARKDOWNS SPREAD IN NATION | True | By Charles Grutzner | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/dulles-report-to-the-nation-on-moscow-conference-of-big-4-foreign.html | Dulles' Report to the Nation on Moscow Conference of Big 4 Foreign Ministers | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/mrs-vvilejam-c-hudson.html | MRS. VVILEJAM C. HUDSON | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/books-authors.html | Books -- Authors | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/may-partners-deny-us-charges-at-trial.html | MAY PARTNERS DENY U.S. CHARGES AT TRIAL | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/van-kleffens-sails-today-netherlands-delegate-to-un-will-return-to.html | VAN KLEFFENS SAILS TODAY; Netherlands Delegate to U.N. Will Return to Cabinet | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/ford-bids-industry-put-results-first-public-wants-action-not.html | FORD BIDS INDUSTRY PUT RESULT S FIRST ; Public Wants Action, Not Explanations, He Tells U.S. Chamber of Commerce | True | By Charles Hurd | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/he-manville-estate-is-put-at-4906450.html | H.E. MANVILLE ESTATE IS PUT AT $4,906,450 | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/two-editors-get-prison-fraudulent-buying-of-copy-for-magazines-tied.html | TWO EDITORS GET PRISON; Fraudulent 'Buying' of Copy for Magazines Tied to Drink | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/lackey-ctjbry.html | LACKEY CTJBRY | True | Special to Tm newtort Tntts. I | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/new-haven-line-awards-issue.html | New Haven Line Awards Issue | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/dr-aaronuweinstein-rabbi-emeritus-of-temple-israel-in-jamaica-dies.html | DR. AARONUWEINSTEIN; Rabbi Emeritus of Temple Israel in Jamaica Dies at 65 | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/art-exhibit-to-aid-city-college-fund.html | ART EXHIBIT TO AID CITY COLLEGE FUND | True | | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/jacob-a-reisinger-former-steel-firm-executive-and-sports-official.html | JACOB A. REISINGER; Former Steel Firm Executive and Sports Official in Ohio | True | Sptciol to tot Nxw vokk times. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/smuts-gets-anniversary-gift.html | Smuts Gets Anniversary Gift | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/picket-projects-upstate-afl-building-workers-march-at-25-sites-in.html | PICKET PROJECTS UP-STATE; AFL Building Workers March at 25 Sites in Three Counties | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/bevin-back-voices-a-little-optimism-but-big-4-deadlock-is-seen-as.html | BEVIN BACK, VOICES A LITTLE OPTIMISM; But Big 4 Deadlock Is Seen as Forcing Britain to Request Another Loan From U.S. | True | By Herbert L. Matthews | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/nyu-nine-victor-over-hofstra-127-violets-stage-rallies-in-5th-and.html | N.Y.U. NINE VICTOR OVER HOFSTRA, 12-7; Violets Stage Rallies in 5th and 8th for League Triumph -- Teasley Bats In Four | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/maryla-jonas-to-leave-hospital.html | Maryla Jonas to Leave Hospital | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/industrial-queens-conceded-to-lack-beauty-but-criticism-by-un-is.html | Industrial Queens Conceded to Lack Beauty But Criticism by U.N. Is Held Unjustified | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/american-embassy-ousts-polish-woman.html | AMERICAN EMBASSY OUSTS POLISH WOMAN | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/miss-berg-links-winner-defeats-mrs-pearson-5-and-4-in-san-francisco.html | MISS BERG LINKS WINNER; Defeats Mrs. Pearson, 5 and 4, in San Francisco Tourney | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/edwin-p-mgillivray-coowner-of-the-national-foods-company-in.html | EDWIN P. M'GILLIVRAY; Co-Owner of the National Foods Company in Cleveland | True | Special to To* Kfwtort Tint*. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/mrs-mlean-buried-beside-her-daughter.html | MRS. M'LEAN BURIED BESIDE HER DAUGHTER | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/dexter-park-boxing-prices-cut.html | Dexter Park Boxing Prices Cut | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/yassar-graduate-will-be-married-marjorie-frankenthaler-is-the.html | YASSAR GRADUATE WILL BE MARRIED; Marjorie Frankenthaler Is the Fiancee of Joseph Isemanu Daughter of Late Justice | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/chairman-of-activities-in-week-for-the-blind.html | Chairman of Activities In Week for the Blind | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/fine-table-linens-here-from-europe-french-belgian-and-italian-items.html | FINE TABLE LINENS HERE FROM EUROPE; French, Belgian and Italian Items at Lord & Taylor Are Beautiful but Expensive | True | By Mary Roche | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/sequins-on-cotton-a-bruyere-design-paris-summer-mode-acquires-life.html | SEQUINS ON COTTON, A BRUYERE DESIGN; Paris Summer Mode Acquires Life, Not Glitter, as Result of Scattered Usage | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/gift-seeds-astray-in-wayward-truck-greek-relief-officials-cancel.html | Gift Seeds Astray in 'Wayward Truck,' Greek Relief Officials Cancel Ceremony | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/us-steel-profit-highest-since-1929-us-steel-profit-highest-since.html | U.S. STEEL PROFIT HIGHEST SINCE 1929; U.S. STEEL PROFIT HIGHEST SINCE 1929 | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/us-recognizes-independence-of-nepal-signs-trade-pact-with-himalayan.html | U.S. Recognizes Independence of Nepal; Signs Trade Pact With Himalayan Kingdom | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/lee-r-la-rochelle-chicago-lawyer-once-served-on-county-legal-staff.html | LEE R. LA ROCHELLE; Chicago Lawyer Once Served on County Legal Staff | | Special to the Nsw youk timis. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/texts-of-aleman-and-truman-talks.html | Texts of Aleman and Truman Talks | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/brewer-to-captain-princeton.html | Brewer to Captain Princeton | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/lectures-on-judiciary-set.html | Lectures on Judiciary Set | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/baksitandberg-bout-set-pair-will-fight-in-stockholm-this-summer-for.html | BAKSI-TANDBERG BOUT SET; Pair Will Fight in Stockholm This Summer for Solomons | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/firestone-opens-in-australia.html | Firestone Opens in Australia | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/rumania-held-near-famine-condition.html | RUMANIA HELD NEAR FAMINE CONDITION | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/italy-to-apply-to-un-soon.html | Italy to Apply to U.N. Soon | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/colonization-in-dutch-guiana.html | Colonization in Dutch Guiana | True | SAUL GOODMAN, | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/china-prices-soar-as-reds-push-on-nanking-currency-slumps-in-black.html | CHINA PRICES SOAR AS REDS PUSH ON; Nanking Currency Slumps in Black Market -- Speculators Are Believed Protected | True | By Benjamin Welles | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/state-to-open-child-safety-drive.html | State to Open Child Safety Drive | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/frederick-r-sites-steel-exofficial.html | FREDERICK R. SITES, STEEL EX-OFFICIAL | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/hartley-defends-labor-legislation-tells-hosiery-parley-labor-is.html | HARTLEY DEFENDS LABOR LEGISLATION; Tells Hosiery Parley 'Labor Is Sick, Won't Take Medicine,' So Congress Must Act | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/spring-confirmed-by-narcissus-show-delayed-by-cold-weather-the.html | SPRING CONFIRMED BY NARCISSUS SHOW; Delayed by Cold Weather, the Exhibit Is Brilliant Though Some Displays Are Small | True | By Dorothy H. Jenkins | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/1500000-sought-for-school-work-previous-allotment-of-same-amount.html | $1,500,000 SOUGHT FOR SCHOOL WORK; Previous Allotment of Same Amount Already Allocated for Repairs to 8 Buildings | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/7-drivers-lucky-number-1946-indianapolis-runnerup-is-banking-on-it.html | 7' DRIVER'S LUCKY NUMBER; 1946 Indianapolis Runner-Up Is Banking on It in Classic | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/slight-drop-in-bronx-sales-off-two-points-to-104-of-value-in-first.html | SLIGHT DROP IN BRONX; Sales Off Two Points to 104% of Value in First Quarter | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/pennsylvania-pact-made.html | Pennsylvania Pact Made | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/the-giants-of-yesteryear.html | The Giants of Yesteryear | True | By Arthur Daley | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/australians-to-go-to-antarctic.html | Australians to Go to Antarctic | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/mrs-james-b-hilton-retired-concert-violinist-widow-of-mining.html | MRS. JAMES B. HILTON; Retired Concert Violinist, Widow of Mining Company Official | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/copper-measure-signed-suspends-40-import-duty-on-metal-for-two.html | COPPER MEASURE SIGNED; Suspends 40 Import Duty on Metal for Two Years | True | Special to THE NEW YORK TIMES. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/100000-raised-toward-safety.html | $100,000 Raised Toward Safety | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/miss-cleora-c-crego-will-be-bride-june-7.html | MISS CLEORA C. CREGO WILL BE BRIDE JUNE 7 | True | Special to the new york times. | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/racing-fraud-broken-up-louisville-police-chase-gang-using-radio.html | RACING FRAUD BROKEN UP; Louisville Police Chase Gang Using Radio Equipment | True | | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/cancer-is-linked-to-cell-changes-science-session-gets-report-on.html | CANCER IS LINKED TO CELL CHANGES; Science Session Gets Report on Evidence From Tests With Fruit Flies | True | By William L. Laurence | | C1B 73690 | |
| 1947-04-30 | 1947-04-30 | https://www.nytimes.com/1947/04/30/archives/paperboard-output-up-153-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 15.3% Rise Reported for Week Compared With Year Ago | True | | | C1B 73690 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/opera-to-aid-texas-city-metropolitan-to-give-concert-in-dallas-for.html | OPERA TO AID TEXAS CITY; Metropolitan to Give Concert in Dallas for Victims | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/grenade-kills-greek-officer.html | Grenade Kills Greek Officer | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/heath-and-judnich-pace-155-triumph-jeff-makes-grandslam-blow-for.html | HEATH AND JUDNICH PACE 15-5 TRIUMPH; Jeff Makes Grand-Slam Blow for Browns in First and Walt Hits 2 Homers STEPHENS ALSO CONNECTS Yankees Yield League Lead to White Sox When Reynolds Is Routed Quickly | True | By James P. Dawsonspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/la-chance-outpoints-bort.html | La Chance Outpoints Bort | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/windsor-calls-on-marshall.html | Windsor Calls on Marshall | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/manning-praises-worth-of-loran-it-has-proved-value-as-aid-to.html | MANNING PRAISES WORTH OF LORAN; It Has Proved Value as Aid to Navigation on the America, Commodore Asserts | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/irving-fisher.html | IRVING FISHER | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/courtroom-films-urged-finn-asks-that-they-be-used-to-dispel-laymens.html | COURTROOM FILMS URGED; Finn Asks That They Be Used to Dispel Laymen's Fears | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/seeds-for-greece-arrive-truck-delayed-on-trip-here-is-unloaded-a.html | SEEDS FOR GREECE ARRIVE; Truck Delayed on Trip Here Is Unloaded a Day Late | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/heads-redemptorists-father-buys-of-the-netherlands-is-appointed-in.html | HEADS REDEMPTORISTS; Father Buys of the Netherlands Is Appointed in Rome | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/united-states-lines-net-profit-for-first-three-months-is-estimated.html | UNITED STATES LINES NET; Profit for First Three Months Is Estimated at $2,010,000 | True | | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/early-accord-is-seen-in-british-dock-strike.html | EARLY ACCORD IS SEEN IN BRITISH DOCK STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/william-e-cotter.html | WILLIAM E. COTTER | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/rca-set-to-expand-hemisphere-trade-building-broadcasting-stations.html | RCA SET TO EXPAND HEMISPHERE TRADE; Building Broadcasting Stations in Latin America to Expand Exports of Home Radios SEES $50,000,000 MARKET Plans to Increase Sales 300% Over 1946 Level -- Pushing Ship Radar installations | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/us-asked-t0-spurn-italian-peace-pact-opponents-tell-senate-group.html | U.S. ASKED T0 SPURN ITALIAN PEACE PACT; Opponents Tell Senate Group Treaty Helps Soviet -- Berle Favors Separate Accord U.S. ASKED TO SHUN ITALIAN PEACE PACT | True | By Anthony Levierospecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/korean-situation-dange-believed-to-lie-in-forcing-korea-into-soviet.html | Korean Situation; Dange Believed to Lie in Forcing Korea Into Soviet System | True | JOHN H. VINCENT. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/foreign-relief-cut-affirmed-house-jolts-bipartisan-policy.html | Foreign Relief Cut Affirmed; House Jolts Bipartisan Policy; Resurgence of Isolationism Seen in 333-66 Vote for Slash to $200,000,000 -- State Department Is Reported Distressed HOUSE CONFIRMS FOREIGN RELIEF CUT | True | By C.p. Trussellspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/kuhn-evidence-sought-denazification-court-will-get-his-bund-record.html | KUHN EVIDENCE SOUGHT; Denazification Court Will Get His Bund Record in U.S. | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/riverdale-school-marks-40th-year-emphasis-in-future-to-be-on.html | RIVERDALE SCHOOL MARKS 40TH YEAR; Emphasis in Future to Be on Training for World Service -- New Upper Unit Planned | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/health-progress-in-japan-set-forth-detailed-response-to-russian.html | HEALTH PROGRESS IN JAPAN SET FORTH; Detailed Response to Russian Charge Shows Achievement on Unprecedented Scale | True | By Burton Cranespecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/bennett-airfield-subject-of-parley-port-authoritys-proposal-to-take.html | BENNETT AIRFIELD SUBJECT OF PARLEY; Port Authority's Proposal to Take Up Lease Discussed at Washington Meeting | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/turkeys-going-on-parity-list.html | Turkeys Going on Parity List | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/5-hospitals-urged-for-chronic-cases-state-commission-seeks-help-in.html | 5 HOSPITALS URGED FOR CHRONIC CASES; State Commission Seeks Help in Up-State Areas, With 750 Beds in New York City | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/the-foreign-relief-bill.html | THE FOREIGN RELIEF BILL | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/un-design-contest-in-world-weighed-architects-told-at-grand-rapids.html | U.N. DESIGN CONTEST IN WORLD WEIGHED; Architects Told at Grand Rapids Assembly Hall May Offer Opportunity for Competition | True | By Lee E. Cooperspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/fusari-and-pellone-matched.html | Fusari and Pellone Matched | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/britons-appeal-to-stalin-ask-soviet-to-permit-russian-wives-to.html | BRITONS APPEAL TO STALIN; Ask Soviet to Permit Russian Wives to Leave Country | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/red-banners-festoon-warsaw.html | Red Banners Festoon Warsaw | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/dr-john-harrington-physician-educator.html | DR. JOHN HARRINGTON, PHYSICIAN, EDUCATOR | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/assembly-session-today-will-be-open-to-public.html | Assembly Session Today Will Be Open to Public | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/wexler-resigns-from-waa.html | Wexler Resigns From WAA | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/bevin-confirms-arrests-says-britain-is-watching-rumania-will-act-if.html | BEVIN CONFIRMS ARRESTS; Says Britain Is Watching Rumania, Will Act if Necessary | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/film-deals-made-by-independents-bischoff-and-brisson-raise-funds.html | FILM DEALS MADE BY INDEPENDENTS; Bischoff and Brisson Raise Funds for Producing on Own -- Plan Schedules | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/assets-reach-record-for-atlantic-mutual.html | ASSETS REACH RECORD FOR ATLANTIC MUTUAL | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/colombia-curbs-imports-sets-up-classifications-to-let-essentials.html | COLOMBIA CURBS IMPORTS; Sets Up Classifications to Let Essentials Snter First | True | Special to THE NEW YORKS TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/durant-gets-15-years-and-is-cashiered-for-role-in-150000-hesse-gem.html | Durant Gets 15 Years and Is Cashiered For Role in $1,500,00 Hesse Gem Theft | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/umt-a-hot-potato-military-necessity-leads-arguments-for-a-law-to.html | UMT -- 'A Hot Potato'; 'Military Necessity' Leads Arguments for a Lawto Establish United States Training | True | By Hanson W. Baldwin | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/rabbis-urge-need-to-reduce-strikes-council-links-the-government.html | RABBIS URGE NEED TO REDUCE STRIKES; Council Links the Government With Industry and Labor in 'Social Justice' Program | True | By Walter W. Ruchspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/aleman-warns-americas-on-aggression-anywhere-aleman-warns-on.html | Aleman Warns Americas On Aggression Anywhere; ALEMAN WARNS ON AGGRESSORS HONORING OUR UNKNOWN SOLDIER | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/jones-laughlin-steel-corp.html | Jones & Laughlin Steel Corp. | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/b-oloan-inquiry-turns-to-a-flower-senator-tobey-tries-to-get-rail.html | B. & O.LOAN INQUIRY TURNS TO A FLOWER; Senator Tobey Tries to Get Rail Official to Tell Meaning of Letter's Floral Terms | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/probable-field-for-derby.html | Probable Field for Derby | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/manifestos-in-spain.html | Manifestos in Spain | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/phalanx-support-for-derby-grows-trainer-is-pleased-with-mile.html | PHALANX SUPPORT FOR DERBY GROWS; Trainer Is Pleased With Mile Workout -- On Trust Flashes Speed at Louisville | True | By James Roachspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/tammany-breaks-with-marcantonio-sampson-approves-selection-of-c.html | TAMMANY BREAKS WITH MARCANTONIO; Sampson Approves Selection of C. Mott Shavers to Head 14th Assembly District NO TIES TO 'LEFT' SEEN New Appointee Long Active in Politics -- Father Was Last Negro in Florida Senate | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/wallace-sees-fear-of-truman-program.html | WALLACE SEES FEAR OF TRUMAN PROGRAM | True | | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/shoe-chains-adopt-caution-in-buying-atkins-traces-watch-and-wait.html | SHOE CHAINS ADOPT CAUTION IN BUYING; Atkins Traces 'Watch and Wait' Policy on Fall Commitments to Materials Outlook | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/woodcock-leaves-hospital.html | Woodcock Leaves Hospital | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/us-to-oppose-independence-now.html | U.S. To Oppose Independence Now | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/mottram-victor-in-tennis.html | Mottram Victor in Tennis | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/earnings-of-union-oil-net-income-of-3530631-listed-for-first.html | EARNINGS OF UNION OIL; Net Income of $3,530.631 Listed for First Quarter | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/4-major-steel-producers-grant-rises-in-15c-pattern-4-steel-concerns.html | 4 Major Steel Producers Grant Rises in 15c Pattern; 4 STEEL CONCERNS GRANT WAGE RISES | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/bell-aircraft-promotes-gaylord.html | Bell Aircraft Promotes Gaylord | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/princeton-tops-rutgers-wolcott-yields-only-2-hits-both-in-9th-in-31.html | PRINCETON TOPS RUTGERS; Wolcott Yields Only 2 Hits, Both in 9th, in 3-1 Triumph | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/cyanamid-adopts-financing-plans-directors-propose-to-sell-stock-for.html | CYANAMID ADOPTS FINANCING PLANS; Directors Propose to Sell Stock for Funds to Expand and Pay Off Preferred | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/britain-rebuffs-france-on-tariffs-says-negotiations-with-her-in.html | BRITAIN REBUFFS FRANCE ON TARIFFS; Says Negotiations With Her in Geneva Cannot Proceed Under Paris Duties | True | By Michael L. Hoffmanspecial to The New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/delinquency-work-by-shaw-wins-medal.html | DELINQUENCY WORK BY SHAW WINS MEDAL | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/reser-vists-decry-armys-practices-complain-of-fund-diversion-and.html | RESERVISTS DECRY ARMY'S PRACTICES; Complain of Fund Diversion and Their Treatment in Promotion and Retirement | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/2run-rally-trips-champions-4-to-3-giants-pin-seventh-straight.html | 2-RUN RALLY TRIPS CHAMPIONS, 4 TO 3; Giants Pin Seventh Straight Defeat on Cards as Gordon Bats In Pair in Ninth BUDNICK STARS IN RELIEF But Trinkle Is Winning Hurler -- Schoendienst and Musial Clout Homers in First | True | By Joseph M. Sheehan | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/fernand-van-boelaere-flemish-essayist-poet-and-art-critic-dies-in.html | FERNAND VAN BOELAERE; Flemish Essayist, Poet and Art Critic Dies in Brussels | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/martin-j-campion.html | MARTIN J. CAMPION | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/dr-edie-predicts-orderly-letdown-economist-forecasts-rate-of.html | DR. EDIE PREDICTS ORDERLY LETDOWN; Economist Forecasts Rate of $170,000,000,000 in Income Payments in Fiscal 1948 | True | By John D. Morrisspecial To The New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/five-dead-in-mine-blast-rescuers-hunt-three-others-trapped-in.html | FIVE DEAD IN MINE BLAST; Rescuers Hunt Three Others Trapped in Indiana Shaft | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/cotton-irregular-at-closing-here-futures-19-points-higher-to-12.html | COTTON IRREGULAR AT CLOSING HERE; Futures 19 Points Higher to 12 Lower on New York Exchange at the End | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/albert-f-siepert-vice-president-of-bradley-uu-dean-of-technical.html | ALBERT F. SIEPERT; Vice President of Bradley U.u Dean of Technical College | True | | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/schiaparelli-puts-glamour-in-cotton-printed-frocks-with-pegtop.html | SCHIAPARELLI PUTS GLAMOUR IN COTTON; Printed Frocks With Peg-Top Pleats Are Striking -- Vogue Seen in Tranformations | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/few-on-job-today-19000-in-longline-and-we-units-in-city-are-outside.html | FEW ON JOB TODAY; 19,000 in Long-Line and WE Units in City Are Outside Settlement MASS MEETING IS STORMY Company Says Enough Workers to Re-establish Service Are Going Back to Jobs 4 PHONE UNITS HERE SIGN PEACE TERMS ANNOUNCES END OF PHONE STRIKE HERE, BUT-- | True | By A.h. Raskin | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/catholics-on-may-day-to-pray-for-russians.html | CATHOLICS ON MAY DAY TO PRAY FOR RUSSIANS | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/researchers-to-get-heavy-water-supply.html | RESEARCHERS TO GET HEAVY WATER SUPPLY | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/montreal-opener-off-again.html | Montreal Opener Off Again | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/antired-drive-in-costa-rica.html | Anti-Red Drive in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/flower-containers-from-tulane-on-view.html | FLOWER CONTAINERS FROM TULANE ON VIEW | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/burmese-envoy-to-us.html | Burmese Envoy to U.S. | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/vote-taken-by-united-corp.html | Vote Taken by United Corp. | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/discounts-slump-talk-hill-cites-hidden-elements-in-economy-to.html | DISCOUNTS SLUMP TALK; Hill Cites Hidden Elements in Economy to Mitigate Against It | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/china-again-faces-an-economic-crisis-costs-have-risen-production-is.html | CHINA AGAIN FACES AN ECONOMIC CRISIS; Costs Have Risen, Production Is Blocked -- Measures to Meet Threat Planned | True | By Tillman Durdinspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/2000-guineas-won-by-tudor-minstrel-118-favorite-beats-saravan-by-8.html | 2,000 GUINEAS WON BY TUDOR MINSTREL; 11-8 Favorite Beats Saravan by 8 Lengths at Newmarket Before a Record Throng | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/stores-to-display-sugar-rice-prices-new-system-on-ceilings-goes.html | STORES TO DISPLAY SUGAR, RICE PRICES; New System on Ceilings Goes Into Effect Today-Highest Rates Here Are Listed | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/girls-program-backed-public-school-group-told-that-athletics-are.html | GIRLS' PROGRAM BACKED; Public School Group Told That Athletics Are Needed | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/white-sox-check-senators-by-52-kennedy-drives-in-3-runs-with-two.html | WHITE SOX CHECK SENATORS BY 5-2; Kennedy Drives In 3 Runs With Two Doubles Off Newsom -- Rigney Victor in Box | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/no-more-untouchability.html | NO MORE UNTOUCHABILITY | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/harvard-nine-tops-columbia-9-to-7-early-crimson-lead-holds-off.html | HARVARD NINE TOPS COLUMBIA, 9 TO 7; Early Crimson Lead Holds Off Lions' 5-Run Rally in 7th, Swiacki's Homer in 8th | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/largest-since-september.html | LARGEST SINCE SEPTEMBER | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/serve-us-first-thus-aid-world-harriman-urges-secretary-tells-the.html | SERVE U.S. FIRST, THUS AID WORLD, HARRIMAN URGES; Secretary Tells the Commerce Chamber We Must Meet Responsibilities to Ourselves RICHES NEEDED TO HELP Capital Meeting Calls for Tax and Debt Cuts, With Budget Under Tight Control SERVE U.S. FIRST, HARRIMAN URGES | True | By Charles Hurdspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/elected-deputy-chairman-of-canard-lines-board.html | Elected Deputy Chairman Of Canard Line's Board | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/hitz-a-a-u-handball-victor.html | Hitz A. A. U. Handball Victor | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/st-johns-triumphs-130-weiss-holds-brooklyn-college-nine-to-six-safe.html | ST. JOHN'S TRIUMPHS, 13-0; Weiss Holds Brooklyn College Nine to Six Safe Blows | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/in-support-of-p-r-effect-on-pressure-groups-pointed-out-as-among.html | In Support of P R; Effect on Pressure Groups Pointed Out As Among Its Advantages | True | HERBERT PELL. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/temple-youth-affiliates-to-meet.html | Temple Youth Affiliates to Meet | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/elizabeth-w-park-lists-attendants-her-sister-to-be-honor-maid-at.html | ELIZABETH W. PARK LISTS ATTENDANTS; Her Sister to Be Honor Maid at Marriage on June 3 to Andrew K. Henry Jr. | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/made-barclays-bank-chairman.html | Made Barclays Bank Chairman | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/braves-15-hits-stop-cincinnati-by-10-to-3.html | BRAVES' 15 HITS STOP CINCINNATI BY 10 TO 3 | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/dennis-is-indicted-on-congress-charge.html | DENNIS IS INDICTED ON CONGRESS CHARGE | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/airline-reduces-fares-up-to-22-vacation-cuts-in-return-trips-from.html | AIRLINE REDUCES FARES UP TO 22%; Vacation Cuts in Return Trips From Latin America Made by Pan American | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/quartet-at-eastman-gordon-string-group-plays-4-works-at-music.html | QUARTET AT EASTMAN; Gordon String Group Plays 4 Works at Music Festival | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/rev-john-j-corcoran.html | REV. JOHN J. CORCORAN | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/luciano-taken-to-sicily.html | Luciano Taken to Sicily | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/cio-says-aluminum-company-raises-pay-12c-an-hour-and-total-gain.html | CIO Says Aluminum Company Raises Pay 12c an Hour and Total Gain Tops 15c | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/postal-services-cut-department-waits-on-congress-to-act-on-new.html | POSTAL SERVICES CUT; Department Waits on Congress to Act on New Funds | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/mrs-charles-h-furman.html | MRS. CHARLES H. FURMAN | True | Special to THE NBW YOBX TIMIS. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/lie-entertains-canadian-mps.html | Lie Entertains Canadian M.P.'s | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/sarah-lawrence-fete-the-dance-group-and-chorus-from-college-give.html | SARAH LAWRENCE FETE; The Dance Group and Chorus From College Give Program | True | | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/advertising-news-and-notes-named-vice-president-by-lennen-mitchell.html | Advertising News and Notes; Named Vice President By Lennen & Mitchell, Inc. | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/jersey-vice-chancellor-quits.html | Jersey Vice Chancellor Quits | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/orchestra-returns-windingst-ad-to-post.html | ORCHESTRA RETURNS WINDINGST AD TO POST | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/charles-k-sunshine-a-founder-of-bailey-department-store-in.html | CHARLES K. SUNSHINE; A Founder of Bailey Department Store in Cleveland | True | I Special to THE NEW YORK TIMES. i | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/800-papers-want-trust-law-change-house-croup-opens-hearings-on-bill.html | 800 PAPERS WANT TRUST LAW CHANGE; House Croup Opens Hearings on Bill to Permit News Agencies to Choose Members | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/university-ending-bankruptcy-years-brooklyns-long-island-a-43.html | UNIVERSITY ENDING BANKRUPTCY YEARS; Brooklyn's Long Island, a '43 Casualty, Expects to Have Free Status Again Today | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/protestants-plan-60000000-appeal-goal-for-overseas-relief-for-this.html | PROTESTANTS PLAN $60,000,000 APPEAL; Goal for Overseas Relief for This Year and Next Is Set at 16-Denomination Parley | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/equity-theatres-plans-will-end-its-fourth-season-this-month-with-5.html | EQUITY THEATRE'S PLANS; Will End Its Fourth Season This Month With 5 Plays | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/summer-fashions-frosty-and-cool-styles-ranging-from-slacks-to.html | SUMMER FASHIONS FROSTY AND COOL; Styles Ranging From Slacks to Bathing Suits Are Put on Display by Russeks | True | By Virginia Pope | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/newark-horse-show-today.html | Newark Horse Show Today | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/palestine-fine-studied-colonial-office-refuses-to-say-what-decision.html | PALESTINE FINE STUDIED; Colonial Office Refuses to Say What Decision Will Be | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/cuban-cabinet-resigns-new-premier-designated.html | Cuban Cabinet Resigns; New Premier Designated | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/slash-in-european-aid-bill-blow-to-marshall-program-house-action.html | Slash in European Aid Bill Blow to Marshall Program; House Action Expected to Impede His Plan To Rehabilitate Western Germany | True | By James Bestonspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/joseph-e-harrington-expitcher-with-tigers-went-to-serbia-with-red.html | JOSEPH E. HARRINGTON; Ex-Pitcher With Tigers Went to Serbia With Red Cross | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/mexico-hails-reception-papers-give-over-front-pages-to-aleman-at.html | MEXICO HAILS RECEPTION; Papers Give Over Front Pages to Aleman at Capital | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/sofia-papers-print-marshall-talk.html | Sofia Papers Print Marshall Talk | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/elected-ny-president-of-institute-of-credit.html | Elected N.Y. President Of Institute of Credit | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/brewery-dispute-ends-pay-rise-to-workers-in-the-city-averts.html | BREWERY DISPUTE ENDS; Pay Rise to Workers in the City Averts Threatened Strike | True | | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/two-bombs-found-near-jerusalem-nearest-approach-to-incident-in-four.html | TWO BOMBS FOUND NEAR JERUSALEM; Nearest Approach to incident in Four Days -- Labor Units Prepare for May Day | True | By Clifton Danielspecial To The New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/nicaraguan-inauguration-today.html | Nicaraguan Inauguration Today | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/reopen-80-of-closed-mines.html | Reopen 80% of Closed Mines | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/left-to-sponsor-todays-parade-100000-expected-to-take-part-in-may.html | LEFT' TO SPONSOR TODAY'S PARADE; 100,000 Expected to Take Part in May Day March -- Some Unions Will Stop Work | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/one-airline-backed-for-flying-overseas.html | ONE AIRLINE BACKED FOR FLYING OVERSEAS | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/auto-head-assails-mayor-on-use-tax.html | AUTO HEAD ASSAILS MAYOR ON USE TAX | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/rota-restored-in-spain-nuncio-and-foreign-minister-formalize-court.html | ROTA RESTORED IN SPAIN; Nuncio and Foreign Minister Formalize Court Renewal | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/fraternity-to-honor-goldstein.html | Fraternity to Honor Goldstein | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/uns-military-report-will-be-issued-sunday.html | U.N.'s Military Report Will Be Issued Sunday | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/gypsy-markoff-ends-uso-tour.html | Gypsy Markoff Ends USO Tour | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/for-school-fund-limit-episcopalians-want-public-money-used-only-on.html | FOR SCHOOL FUND LIMIT; Episcopalians Want Public Money Used Only on Public Education | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/us-mission-urges-greek-5-year-plan-porter-proposes-335000000.html | U.S. MISSION URGES GREEK 5-YEAR PLAN; Porter Proposes $335,000,000 Reconstruction Be Financed Internally and Abroad | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/bogus-dollars-in-canal-zone.html | Bogus Dollars in Canal Zone | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/carteret-gets-tax-rate.html | Carteret Gets Tax Rate | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/blind-gold-star-mother-family-to-live-rentfree.html | Blind Gold Star Mother, Family to Live Rent-Free | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/korea-seeks-a-place-in-olympics-as-distinct-entity-for-first-time-a.html | Korea Seeks a Place in Olympics As Distinct Entity for First Time; Assured of U.S. Support for Its Application - Looks on Sports as Means of Gaining Friendship and Understanding | True | By John Rendel | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/argentina-ousts-judges-senate-acting-as-court-drops-3-and-attorney.html | ARGENTINA OUSTS JUDGES; Senate, Acting as Court, Drops 3 and Attorney General | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/scottish-league-booters-win.html | Scottish League Booters Win | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/buying-tapers-off-at-housewares-show.html | BUYING TAPERS OFF AT HOUSEWARES SHOW | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/bank-credit-slate-ready-group-to-elect-officers-at-its-meeting-next.html | BANK CREDIT SLATE READY; Group to Elect Officers at Its Meeting Next Month | True | | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/injured-cbs-man-improves.html | Injured CBS Man Improves | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/whjlxam-t-daniels.html | WHJLXAM T. DANIELS | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/mrs-truman-to-go-home-daughter-margaret-also-to-pass-summer-at.html | MRS. TRUMAN TO GO HOME; Daughter Margaret Also to Pass Summer at Independence, Mo. | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/senate-gop-vows-reclamation-aid-taft-says-fund-in-field-will-be.html | SENATE GOP VOWS RECLAMATION AID; Taft Says Fund in Field Will Be Record Despite House Cut, Pledges Study | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/opera-season-extended-san-carlo-company-to-give-four-extra-evening.html | OPERA SEASON EXTENDED; San Carlo Company to Give Four Extra Evening Performances | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/drobny-on-czech-squad-cernik-also-named-to-oppose-sweden-in-davis.html | DROBNY ON CZECH SQUAD; Cernik Also Named to Oppose Sweden in Davis Cup Tennis | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/insurance-aide-promoted.html | Insurance Aide Promoted | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/-tribute-to-women-week-is-set-by-the-mayor.html | ' TRIBUTE TO WOMEN WEEK' IS SET BY THE MAYOR | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/canadian-press-elects-officers.html | Canadian Press Elects Officers | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/willie-francis-to-die-on-may-9.html | Willie Francis to Die on May 9 | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/australian-fails-to-block-hungary-loses-move-in-security-council-to.html | AUSTRALIAN FAILS TO BLOCK HUNGARY; Loses Move in Security Council to Bar Consideration of Membership Application | True | By A.m. Rosenthal | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/enjilio-gurrere-poet-of-madrid-had-published-i-several-novels-and.html | ENJ,ILIO GARRERE; ' Poet of Madrid Had Published I Several Novels and Plays | True | Special to THI NEW YOKK Truss. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/elected-vice-president-director-of-maxson-corp.html | Elected Vice President, Director of Maxson Corp. | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/clauson-expected-to-keep-school-job-reelection-as-president-of-the.html | CLAUSON EXPECTED TO KEEP SCHOOL JOB; Re-election as President of the Board of Education Is Regarded as Assured VOTE WILL BE ON MAY 13 Larger Sum Asked for Lunch Program -- City Is Urged to Speed Land Acquisition | True | By Murray Illson | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/bevin-for-poles-return-says-even-exsoldiers-in-britain-should-go-to.html | BEVIN FOR POLES RETURN; Says Even Ex-Soldiers in Britain Should Go to Homeland | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/chaplin-on-stand-in-plagiarism-suit-comedian-denies-he-based-film.html | CHAPLIN ON STAND IN PLAGIARISM SUIT; Comedian Denies He Based Film, 'The Great Dictator,' on a Script by Bercovici | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/scientists-elect-dr-an-richards-academy-in-capital-session-names-28.html | SCIENTISTS ELECT DR. A.N. RICHARDS; Academy in Capital Session Names 28 to Membership and 5 Foreign Associates | True | By William L. Laurencespecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/costello-naturalization-sifted.html | Costello Naturalization Sifted | True | | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/decisions-planned-on-german-zones-british-program-of-managed.html | DECISIONS PLANNED ON GERMAN ZONES; British Program of Managed Economy in Merged Area Expected to Prevail | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/du-pont-preferred-on-market-fairbanks-morse-debentures-too-71400000.html | Du Pont Preferred on Market; Fairbanks, Morse Debentures Too; $71,400,000 of $3.5O Dividend Stock to Be Offered by Big Morgan Stanley Group -- Harriman-Ripley Heads Other Syndicate TWO LARGE ISSUES IN DAY'S OFFERINGS | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/two-maiden-voyages-mooremccormack-lines-ships-sail-in-24hour-period.html | TWO MAIDEN VOYAGES; Moore-McCormack Lines Ships Sail in 24-Hour Period | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/mrs-charles-w-fisher.html | MRS. CHARLES W. FISHER | True | Special to THE NEW YORK TIMES. I | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/down-town-chorus-sings-male-glee-club-of-240-voices-heard-at.html | DOWN TOWN CHORUS SINGS; Male Glee Club of 240 Voices Heard at Carnegie Hall | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/runaways-love-cools-girl-17-who-flew-from-coast-to-wed-returns-with.html | RUNAWAY'S LOVE COOLS; Girl, 17, Who Flew From Coast to Wed, Returns With Father | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/waa-export-sales-ten-times-year-ago.html | WAA EXPORT SALES TEN TIMES YEAR AGO | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/truman-elevates-collet-names-kansas-city-district-judge-for-circuit.html | TRUMAN ELEVATES COLLET; Names Kansas City District Judge for Circuit Bench | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/sound-packaging-for-export-urged-speakers-at-chicago-forum-urge.html | SOUND PACKAGING FOR EXPORT URGED; Speakers at Chicago Forum Urge Necessity to Promote Foreign Trade | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/tornado-hits-arkansas-8-die-25-are-injured-in-northwest-area-of.html | TORNADO HITS ARKANSAS; 8 Die, 25 Are Injured in North-west Area of State | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/pravda-calls-rise-in-us-friends-soviet-blessing-on-eve-of-may-day.html | Pravda Calls Rise in U.S. Friends Soviet Blessing on Eve of May Day; Lists Wallace, Pepper, Davies, E. Roosevelt, Robeson and Melish in Group Who Look to Moscow as 'Bulwark of Democracy' | True | By Drew Middleton special To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/dr-william-wilson-a-minister-60-years.html | DR. WILLIAM WILSON, A MINISTER 60 YEARS | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/100000000-issue-is-sold-by-edison-morgan-stanley-syndicate-of-78.html | $100,000,000 ISSUE IS SOLD BY EDISON; Morgan Stanley Syndicate of 78 Bids 100,7299 for Bonds of Utility Company Here INTEREST COST IS 2.59% Bulk of 30-Year Securities Taken at 101.05 Before Close of Day's Business . | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/utility-plan-approved-sec-sanctions-use-of-funds-by-illinois-power.html | UTILITY PLAN APPROVED; SEC Sanctions Use of Funds by Illinois Power | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/city-health-needs-will-be-surveyed-drafting-of-master-plan-after.html | CITY HEALTH NEEDS WILL BE SURVEYED; Drafting of Master Plan After Year's Study of Facilities Urged by Committee | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/enters-radio-transmitter-field.html | Enters Radio Transmitter Field | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/sees-steel-output-rise-ryerson-says-more-sheet-strip-will-be.html | SEES STEEL OUTPUT RISE; Ryerson Says More Sheet, Strip Will Be Available by End of '47 | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/business-world.html | BUSINESS WORLD | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/at-the-funeral-services-for-late-king-christian.html | AT THE FUNERAL SERVICES FOR LATE KING CHRISTIAN | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/customs-ruling-upheld-on-pound-patent-appeals-decision-ends-7year.html | CUSTOMS RULING UPHELD ON POUND; Patent Appeals Decision Ends 7-Year Controversy Over Rate for Duty Purposes | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/britains-old-lady-retains-reticence-bank-of-englands-first-yearly.html | BRITAIN'S 'OLD LADY' RETAINS RETICENCE; Bank of England's First Yearly Report in 253 Years Keeps Form of Weekly Returns | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/iro-session-opens-in-lausanne-today-belgium-australia-expected-to.html | IRO SESSION OPENS IN LAUSANNE TODAY; Belgium, Australia Expected to Join China to Establish Body -- DP Status, Funds on Agenda | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/patterson-urges-large-cargo-fleet-port-group-of-us-chamber-names.html | PATTERSON URGES LARGE CARGO FLEET; Port Group of U.S. Chamber Names Specialists to Develop the Maritime Industry | True | Special to THE NEW YORKS TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/exchanges-reinstate-contracts-with-ufe.html | EXCHANGES REINSTATE CONTRACTS WITH UFE | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/maine-will-base-mighty-bombers-army-announces-great-field-will-be.html | MAINE WILL BASE MIGHTY BOMBERS; Army Announces Great Field Will Be Built Near Canada for War Giants of Future | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/a-very-clever-idea-while-it-lasted.html | A Very Clever Idea -- While It Lasted | True | By Arthur Krock | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/to-quote-sterling-again-bank-of-brazil-to-resume-practice-tomorrow.html | TO QUOTE STERLING AGAIN; Bank of Brazil to Resume Practice Tomorrow After 2-Month Lapse | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/big-loan-for-italy-urged-by-marchisio.html | BIG LOAN FOR ITALY URGED BY MARCHISIO | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/princess-charges-99500-swindle-attorney-general-says-arizona-man.html | PRINCESS CHARGES $99,500 SWINDLE; Attorney General Says Arizona Man Defrauded Ex-Wife of Kresge of Jewelry | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/ghetto-hero-in-palestine-antek-zuckerman-who-aided-in-warsaw.html | GHETTO HERO IN PALESTINE; 'Antek' Zuckerman, Who Aided in Warsaw Uprising, Is Settler | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/rothwell-loses-at-golf-walker-cup-hope-bows-in-third-round-of.html | ROTHWELL LOSES AT GOLF; Walker Cup Hope Bows in Third Round of English Tourney | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/lists-new-realty-laws-home-title-compiles-booklet-on-legislative.html | LISTS NEW REALTY LAWS; Home Title Compiles Booklet on Legislative Activity | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/studebaker-corporation-1655760-cleared-in-the-first-quarter-or-70.html | STUDEBAKER CORPORATION; $1.655,760 Cleared in the First Quarter, or 70 Cents a Share | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/bermuda-cruises-listed-reconditioned-liner-evangeline-to-make-10day.html | BERMUDA CRUISES LISTED; Reconditioned Liner Evangeline to Make 10-Day Trips | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/smoking-in-restaurants.html | Smoking in Restaurants | True | MARION M. SWAN. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/jersey-labor-cool-to-driscoll-move-building-workers-idle-due-to.html | JERSEY LABOR COOL TO DRISCOLL MOVE; Building Workers, Idle Due to Jurisdictional Rows, Slow to Go Back on Jobs | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/seeks-to-stabilize-rates-company-to-offer-contracts-on-shipments-to.html | SEEKS TO STABILIZE RATES; Company to Offer Contracts on Shipments to the East | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/usargentine-air-accord.html | U.S.-Argentine Air Accord | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/unlucky-mlean-hope-diamond-left-in-trust-for-grandchildren-gem.html | ' Unlucky' M'Lean Hope Diamond Left in Trust for Grandchildren; Gem Will Be Worn No More for at Least 20 Years -- Sons Inherit Walsh Estate -- Reynolds Gets Life Use of 'Friendship' | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/cabinet-members-aid-new-york-fund-secretaries-endorse-the-drive.html | CABINET MEMBERS AID NEW YORK FUND; Secretaries Endorse the Drive Here for $6,000,000 to Go to 423 Institutions | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/plans-to-increase-relief.html | Plans to Increase Relief | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/germans-blamed-for-crisis-in-food-british-say-they-fall-far-below.html | GERMANS BLAMED FOR CRISIS IN FOOD; British Say They Fall Far Below Collection Quotas for Zone, but They Deny Charge | True | By Edward A. Morrowspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/may-1-moving-day-just-a-memory-here-phone-strike-proves-a.html | May 1 Moving Day Just a Memory Here; Phone Strike Proves a Contributing Factor | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/catholic-charities-has-1622240-gifts.html | CATHOLIC CHARITIES HAS $1,622,240 GIFTS | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/death-rate-at-new-low-metropolitan-life-co-reports-on-mortality-for.html | DEATH RATE AT NEW LOW; Metropolitan Life Co. Reports on Mortality for Quarter | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/hugo-eckener-arrives-has-job-with-goodyear.html | Hugo Eckener Arrives; Has Job With Goodyear | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/mrs-david-t-dana.html | MRS. DAVID T. DANA | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/postmen-demand-larger-pensions-liberalizing-proposals-now-before.html | POSTMEN DEMAND LARGER PENSIONS; ' Liberalizing' Proposals Now Before Congress Give 'Mere Pittance,' They Contend | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/no-comment-by-chandler.html | No Comment by Chandler | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/universitys-name-changed.html | University's Name Changed | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/krug-orders-furloughs-interior-secretary-prepares-for-dismissal-of.html | KRUG ORDERS FURLOUGHS; Interior Secretary Prepares for Dismissal of Thousands | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/first-ave-widening-for-un-is-opposed.html | FIRST AVE. WIDENING FOR U.N. IS OPPOSED | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/britain-increases-coal-for-industry-allocation-rise-from-50-of.html | BRITAIN INCREASES COAL FOR INDUSTRY; Allocation Rise From 50% of Needs to 85 Is Indicated -- Caution Tempers Optimism | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/join-us-associates-unit-reed-announces-election-of-new-members-to.html | JOIN U.S. ASSOCIATES UNIT; Reed Announces Election of New Members to Council of 39 | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/earnings-almost-tripled-united-merchants-and-manufacturers-reports.html | EARNINGS ALMOST TRIPLED; United Merchants and Manufacturers Reports for 9 Months | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/baumanns-enters-sports-field.html | Baumann's Enters Sports Field | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/lie-expects-session-to-end-about-may-17.html | LIE EXPECTS SESSION TO END ABOUT MAY 17 | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/american-arch-company-elects-a-new-president.html | American Arch Company Elects a New President, | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/temporary-cuts-opposed-willis-asserts-public-cant-expect-price.html | TEMPORARY CUTS OPPOSED; Willis Asserts Public Can't Expect Price Nosedive to Last | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/mrs-frederic-w-cook-wife-of-secretary-of-state-of-massachusetts-is.html | MRS. FREDERIC W. COOK; Wife of Secretary of State of Massachusetts Is Dead | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/summer-and-raiders-seize-book-of-poems-from-publishing-house-sumner.html | Sumner and Raiders Seize Book Of Poems From Publishing House; SUMNER RAIDERS SEIZE BOOK HERE | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/20619550-shares-sold-during-april-trading-on-stock-exchange-is.html | 20,619,550 SHARES SOLD DURING APRIL; Trading on Stock Exchange Is Smallest for Corresponding Period Since 1944 | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/yankees-head-expects-to-be-charged-with-insubordination-and.html | Yankees' Head Expects to Be Charged With 'Insubordination' and Indicates Desire for Showdown With Commissioner | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/action-against-ny-clubs-yanks-giants-dodgers-charged-with-unfair.html | ACTION AGAINST N.Y. CLUBS; Yanks, Giants, Dodgers Charged With Unfair Labor Practices | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/robert-r-dickey-sr-ohio-industrialist-sportsman-i-yale-graduate-of.html | ROBERT R. DICKEY SR.; Ohio Industrialist, Sportsman, I Yale Graduate of 1888, Dies | True | i Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/russian-obstructionism.html | Russian Obstructionism | True | JACK ALTMAN. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/sales-drop-shown-by-nickel-company-1946-total-201103234-lbs.html | SALES DROP SHOWN BY NICKEL COMPANY; 1946 Total 201,103,234 Lbs. Compared With 201,572,987 in '45 -- Markets Shift | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/demand-deposits-in-banks-decline-reserve-unit-here-finds-sag-of-16.html | DEMAND DEPOSITS IN BANKS DECLINE; Reserve Unit Here Finds Sig of 1.6 Per Cent Between July and February | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/army-deserter-in-italy-gets-life.html | Army Deserter in Italy Gets Life | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/yanks-give-free-tickets-more-than-300000-allotted-to-new-youth.html | YANKS GIVE FREE TICKETS; More Than 300,000 Allotted to New Youth Organization | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/upstate-woman-dies-at-102-j.html | Up-State Woman Dies at 102 j | True | | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/unesco-pictured-as-a-peace-force-dr-gd-stoddard-says-un-body-could-could.html | UNESCO PICTURED AS A PEACE FORCE; Dr. G.D. Stoddard Says U.N. Body Could Succeed if It Carried Facts to All Men DECRIES RUSSIA'S STAND Her Refusal to Join Balks Group, He Holds -- Asks Work to End U.S.-Soviet Tension | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/mrs-wilbur-affianced-former-barbara-hatheway-to-be-bride-of-dr-wc.html | MRS. WILBUR AFFIANCED; Former Barbara Hatheway to Be Bride of Dr. W. C. Winter Jr. | True | Special to the new york times. I | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/russians-find-us-aiding-criminals-reporters-touring-american-zone.html | RUSSIANS FIND U.S. AIDING 'CRIMINALS'; Reporters Touring American Zone Criticize Camps for Displaced From East | True | By Jack Raymondspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/radio-unit-renews-space-lease.html | Radio Unit Renews Space Lease | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/asuncion-revolt-fails-government-troops-seize-700-men-after-naval.html | ASUNCION REVOLT FAILS; Government Troops Seize 700 Men After Naval Uprising | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/colombian-flights-halt-stockholder-dispute-blamed-arbitration-is.html | COLOMBIAN FLIGHTS HALT; Stockholder Dispute Blamed -- Arbitration Is Agreed Upon | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/allelectronic-television-puts-color-images-on-theatre-screen.html | All-Electronic Television Puts Color Images on Theatre Screen; Clarity and Intensity Achieved in RCA Showing at Philadelphia -- Sarnoff Forecasts New Entertainment Techniques | True | By T.r. Kennedy Jr.special To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/title-cue-match-put-off.html | Title Cue Match Put Off | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/us-britain-scored-by-zionist-leader-dr-neumann-at-opening-of.html | U.S, BRITAIN SCORED BY ZIONIST LEADER; Dr. Neumann, at Opening of Palestine Exhibition, Says U.N. Meeting Is 'Farce' | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/wings-trip-newark-65-rochester-wins-home-opener-on-wild-pitch-and.html | WINGS TRIP NEWARK, 6-5; Rochester Wins Home Opener on Wild Pitch and Passed Ball | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/wage-agreement-s-spur-stock-gains-advance-is-widest-in-month-in.html | WAGE AGREEMENTS SPUR STOCK GAINS; Advance Is Widest in Month in Which Losses Were at Peak Since September TRADING IS PROFESSIONL 780,000 Shares Change Hande With Public on Sidelines -- Index Rises 1.51 | True | | | | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/jerseys-beat-bisons-127-laytons-grand-slam-homer-in-8th-marks.html | JERSEYS BEAT BISONS, 12-7; Layton's Grand Slam Homer in 8th Marks Victors' Rally | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/kontiki-raft-reports-sends-first-radio-message-on-position-after.html | KON-TIKI RAFT REPORTS; Sends First Radio Message on Position After Start | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/ecuador-goods-sought-countries-in-soviet-orbit-said-to-propose.html | ECUADOR GOODS SOUGHT; Countries in Soviet Orbit Said to Propose Exchanges | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/free-labor-urged-by-henry-ford-2d-if-government-must-intervene-in.html | FREE' LABOR URGED BY HENRY FORD 2D; If Government Must Intervene in Disputes It Should Be as Mediator Only, He Says | True | By Harold B. Hintonspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/profit-is-doubled-by-glass-concern-pittsburgh-plate-companys-net-in.html | PROFIT IS DOUBLED BY GLASS CONCERN; Pittsburgh Plate Company's Net in Quarter $6,729,214 -- Hit by Strike in '46 | True | | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/delays-champlain-canal-start.html | Delays Champlain Canal Start | | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/material-control-in-housing-opposed-house-takes-action-which-would.html | MATERIAL CONTROL IN HOUSING OPPOSED; House Takes Action Which Would Virtually End the Patman Emergency Act | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/dr-rotns-colle.html | DR. rotns COLLE* | True | Special to Tai NEW YORK TIMKS. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/mayor-visits-la-guardia-ill.html | Mayor Visits La Guardia, Ill | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/visitor-from-detroit-disappears-in-hotel.html | VISITOR FROM DETROIT DISAPPEARS IN HOTEL | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/cuba-to-mark-may-day-business-in-havana-to-suspend-during.html | CUBA TO MARK MAY DAY; Business in Havana to Suspend During Celebrations | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/new-orleans-opens-trade-zone-today.html | NEW ORLEANS OPENS TRADE ZONE TODAY | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/seoul-is-not-hopeful-over-korean-parley.html | SEOUL IS NOT HOPEFUL OVER KOREAN PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/books-authors.html | Books -- Authors | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/notes.html | Notes | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/airline-issue-placed-390000-northwest-preference-stock-quickly.html | AIRLINE ISSUE PLACED; 390,000 Northwest Preference Stock Quickly Marketed | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/wallenstein-wins-ditson-music-prize.html | WALLENSTEIN WINS DITSON MUSIC PRIZE | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/join-sheffield-farms-board.html | Join Sheffield Farms Board | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/pirates-15-blows-rout-phils-11-to-4-kluttz-gustine-pace-attack.html | PIRATES 15 BLOWS ROUT PHILS, 11 TO 4; Kluttz, Gustine Pace Attack, Former Getting Homer, Triple and a Single | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/nicholsons-homer-enables-lade-to-down-brooklyn-for-cubs-31-tworun.html | Nicholson's Homer Enables Lade To Down Brooklyn for Cubs, 3-1; Two-Run Shot in Ninth Ends Dodger Streak at Six Conquests -- Young Right-Hander Outpitches Branca With Four-Hitter | True | By Roscoe McGowen | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/brazil-pushes-inquiry-study-of-communism-planned-truman-doctrine.html | BRAZIL PUSHES INQUIRY; Study of Communism Planned - - Truman Doctrine Backed | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/colombia-faces-new-oil-strike.html | Colombia Faces New Oil Strike | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/belgrade-assails-reaction.html | Belgrade Assails "Reaction" | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/james-j-lynch-.html | JAMES J. LYNCH : | True | i Special to TBX Nsw TOBK TIMES. I | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/split-of-provinces-spurned-by-jinnah-indian-moslem-league-leader.html | SPLIT OF PROVINCES SPURNED BY JINNAH; Indian Moslem League Leader Flays Congress Party Plan, Demands Frontier Areas | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/egg-price-rise-forecast-supply-in-last-half-of-year-is-expected-to.html | EGG PRICE RISE FORECAST; Supply in Last Half of Year Is Expected to Be 10% Under '46 | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/ramadier-appeals-for-order-today-speaks-as-renault-strike-perils.html | RAMADIER APPEALS FOR ORDER TODAY; Speaks as Renault Strike Perils His Cabinet and Program for Halting Inflation | True | By Harold Callenderspecial To the New York Times. | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/athens-police-oust-us-aide-to-airline.html | ATHENS POLICE OUST U.S. AIDE TO AIRLINE | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/horatio-s-bbnson.html | HORATIO S. BBNSON | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/advisory-council-revised.html | Advisory Council Revised | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/belarsky-offers-program-of-songs-basso-heard-in-8-languages-at-town.html | BELARSKY OFFERS PROGRAM OF SONGS; Basso Heard in 8 Languages at Town Hall Recital -- He Excels in Russian Works | True | By Noel Straus | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/child-to-mrs-george-f-dalton.html | Child to Mrs. George F. Dalton | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/john-j-buckle-ryan.html | JOHN J. (BUCKLE) RYAN | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/almrothiright-british-scientist-discoverer-of-inoculation-for.html | ALMROTHIRIGHT, BRITISH SCIENTIST; Discoverer of Inoculation for Typhoid DieaSaved 100,000 Lives in First World War | True | Special to TOT NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/charles-r-palmer.html | CHARLES R. PALMER | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/mrs-william-j-hannajf.html | MRS. WILLIAM J. HANNAJf | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/kings-point-loses-114-burtons-home-run-helps-navy-nine-turn-back.html | KINGS POINT LOSES, 11-4; Burton's Home Run Helps Navy Nine Turn Back Mariners | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/jwb-hospital-work-is-commended-by-va.html | JWB HOSPITAL WORK IS COMMENDED BY VA | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/meet-to-adjust-soviet-lendlease-negotiators-seek-settlement-on.html | MEET TO ADJUST SOVIET LEND-LEASE; Negotiators Seek Settlement on $11,000,000,000 Account, Centering on Inventory | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/2700-pupils-at-concert-students-from-3-states-hear-special-symphony.html | 2,700 PUPILS AT CONCERT; Students From 3 States Hear Special Symphony Program | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/senators-refuse-to-split-labor-bill-back-taft-59-to-35-11-democrats.html | SENATORS REFUSE TO SPLIT LABOR BILL; BACK TAFT, 59 TO 35; 11 Democrats Join Ohioan's Stand for Omnibus Measure as Revolt by Morse Fails LATTER ASSAILS GOP CHIEF Says He Plays Politics, Risks Veto -- Taft Enters Denial, Doubts Truman Rejection SENATORS REFUSE TO SPLIT LABOR BILL | True | By William S. Whitespecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/army-defeats-yale-43-wins-tenth-in-row-by-quelling-eli-rally-in.html | ARMY DEFEATS YALE, 4-3; Wins Tenth in Row by Quelling Eli Rally in Ninth Inning | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/metropolitan-stars-bow-german-americans-take-soccer-test-at.html | METROPOLITAN STARS BOW; German Americans Take Soccer Test at Sterling Oval, 3-1 | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/to-aid-paralyzed-veterans.html | To Aid Paralyzed Veterans | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/women-artists-end-lovers-statue-row.html | WOMEN ARTISTS END 'LOVERS' STATUE ROW | True | | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/films-chosen-for-young.html | FILMS CHOSEN FOR YOUNG | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/to-honor-unknown-child.html | To Honor 'Unknown Child' | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/meat-wholesaler-cut-his-prices-10-brooklyn-supplier-of-butchers-in.html | MEAT WHOLESALER CUT HIS PRICES 10%; Brooklyn Supplier of Butchers in 4 Boroughs Looks for Retail Markdowns Today COSTS OF MILK REDUCED Prefabricated Houses, Some Items of Apparel, Fountain Pens Bow to Trend | True | By Charles Grutzner | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/industries-fairs-assailed-in-britain-wool-working-party-findings.html | INDUSTRIES FAIRS ASSAILED IN BRITAIN; Wool Working Party Findings Issued With Birmingham and London Opening Due Monday INDUSTRIES FAIRS SCORED IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/0n-balkan-group-favors-publicity-us-and-soviet-delegates-join-in.html | 0.N. BALKAN GROUP FAVORS PUBLICITY; U.S. and Soviet Delegates Join in Opposing British Plan for Secrecy on Report | True | By W.h. Lawrencespecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/arab-clerics-appeal-to-un.html | Arab Clerics Appeal to U.N. | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/troth-announced-of-miss-end-white-englewood-girl-will-be-wed-in.html | TROTH ANNOUNCED OF MISS END) WHITE; Englewood Girl Will Be Wed in June to Albert Hurwitt, Alumnus of Rutgers | True | Special to the KswyoEK I | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/silver-price-off-14-cent.html | Silver Price Off 1/4 Cent | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/may-stores-profits-climbed-142-in-1946-sales-reached-record-high-of.html | May Stores' Profits Climbed 142% in 1946; Sales Reached Record High of $330,331,000 | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/dutch-minister-sails-aboard-westerdam.html | DUTCH MINISTER SAILS ABOARD WESTERDAM | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/americans-spent-8700000000-in-1946-for-alcoholic-beverages-to-set-a.html | Americans Spent $8,700,000,000 in 1946 For Alcoholic Beverages to Set a Record | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/phi-beta-kappas-announced.html | Phi Beta Kappas Announced | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/average-pay-regains-war-peak-at-4747.html | AVERAGE PAY REGAINS WAR PEAK AT $47.47 | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/airline-earnings-clouded-by-claims-pan-american-says-its-dispute.html | AIRLINE EARNINGS CLOUDED BY CLAIMS; Pan American Says Its Dispute With U.S. Over Mail Pay involves $8,953,000 | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/truman-signs-daylight-bill.html | Truman Signs Daylight Bill | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/a-judge-to-be-retained.html | A JUDGE TO BE RETAINED | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/school-aid-backed-by-nea-executive-services-to-nonpublic-units-are.html | SCHOOL AID BACKED BY NEA EXECUTIVE; ' Services' to Non-Public Units Are Now Constitutional, Givens Tells Hearing on Taft Bill | True | By Bess Furmanspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/boy-drowns-in-ymca-pool.html | Boy Drowns in Y.M.C.A. Pool | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/pillar-of-fire-ballet-feature-tudors-dnce-is-highlight-of-city.html | PILLAR OF FIRE' BALLET FEATURE; Tudor's Dance Is Highlight of City Center Program -- Nora Kaye at Her Best | True | By John Martin | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/air-taxi-service-planned-flights-within-300-miles-to-cost-20c-a.html | AIR TAXI SERVICE PLANNED; Flights Within 300 Miles to Cost 20c a Mile, Round-Trip Basis | True | | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/fr-e-h-anderson-librarian-is-dead-12l-oo-retired-director-of-new.html | FR. E. H. ANDERSON, LIBRARIAN, IS DEAD; 1/2l **/oo Retired Director of New Yorkj System Introduced Several Advances in 21 Years | | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/san-diego-faces-idleness-crisis-california-mayor-calls-for-a.html | SAN DIEGO FACES IDLENESS CRISIS; California Mayor Calls for a Program in Relations With Unemployed Minorities | | By George Streatorspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/mbs-john-bosch.html | MBS. JOHN BOSCH | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/rising-municipal-costs.html | RISING MUNICIPAL COSTS | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/oklahoma-wins-hearts-of-london-audience-demands-encores-at-the.html | OKLAHOMA!' WINS HEARTS OF LONDON; Audience Demands Encores at the Theatre Royal -- Critics Lavish in Their Praise | | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/13-promoted-at-cooper-union.html | 13 Promoted at Cooper Union | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/paris-seeks-trade-with-fused-zones-proposes-opening-of-talks-with.html | PARIS SEEKS TRADE WITH FUSED ZONES; Proposes Opening of Talks With U.S. and Britain for Exchange of German Goods | | By Lansing Warrenspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/parnell-red-sox-halts-tigers-71-rookie-outpitches-newhouser-mele.html | PARNELL, RED SOX, HALTS TIGERS, 7-1; Rookie Outpitches Newhouser -- Mele Bats In 4 Runs With a Triple and 2 Singles | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/dr-hutchins-at-inquiry-gives-views-to-british-commission.html | DR. HUTCHINS AT INQUIRY; Gives Views to British Commission Investigating Press | | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/aleman-guests-gilded-by-wet-paint-on-chairs.html | Aleman Guests Gilded By Wet Paint on Chairs | | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/zionists-discredit-arabs-testimony-say-league-misrepresents-on.html | ZIONISTS DISCREDIT ARABS' TESTIMONY; Say League Misrepresents on Status of Jews Living in Its Member Countries | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/may-day-in-russia-has-martial-note-bulganin-calls-for-fighting.html | MAY DAY IN RUSSIA HAS MARTIAL NOTE; Bulganin Calls for 'Fighting Preparedness' -- British Ask for Worker Solidarity | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/british-spender-at-cannes-is-fined-u9800-at-home.html | British Spender at Cannes Is Fined u9,800 at Home | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/980000-earned-in-46-by-netherlands-bank.html | $980,000 EARNED IN '46 BY NETHERLANDS BANK. | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/westinghouse-trained-dealers-will-plan-kitchen-layouts-in-30minute.html | Westinghouse-Trained Dealers Will Plan Kitchen Layouts in 30-Minute Service | True | By Jane Nickerson | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/paul-v-johnsons-have-son.html | Paul V. Johnsons Have Son | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/washington-ideals-urged-return-to-his-individualism-is-asked-on.html | WASHINGTON IDEALS URGED; Return to His Individualism Is Asked on Inauguration Date | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/stocks-registered-by-three-concerns-libby-mcneill-libby-la.html | STOCKS REGISTERED BY THREE CONCERNS; Libby, McNeill & Libby, La Plant-Choate and Divco File Statements With the SEC | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/mary-ijl-johnson-prospective-bride-vassar-graduate-is-fiances-of-dr.html | MARY I'JL JOHNSON PROSPECTIVE BRIDE; Vassar Graduate Is Fiances of Dr. Maurice Bisharat, Son of Transjordan Sheikh | True | Special to thb Nsw yoee Tons. I | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration/Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/plan-to-reopen-market-conference-on-sugar-and-coffee-exchange-set.html | PLAN TO REOPEN MARKET; Conference on Sugar and Coffee Exchange Set for Today | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/colonial-dames-elect-cornelia-strong-is-chosen-as-new-president.html | COLONIAL DAMES ELECT; Cornelia Strong Is Chosen as New President General | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/joseph-rhodes-renton.html | JOSEPH RHODES RENTON | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/guests-at-altman-dinner-visiting-president-is-the-host-at-mexican.html | GUESTS AT ALTMAN DINNER; Visiting President Is the Host at Mexican Embassy | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/to-offer-oil-accessories-stock.html | To Offer Oil Accessories Stock | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/459459000-bonds-offered-in-april-total-brought-up-by-record.html | $459,459,000 BONDS OFFERED IN APRIL; Total Brought Up by Record Illinois $300,000,000 Issue, but Trails March Figure | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/selling-pressure-on-corn-is-eased-grain-market-develops-firmer.html | SELLING PRESSURE ON CORN IS EASED; Grain Market Develops Firmer Undertone and Prices of Several Futures Rise | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/see-cancellations-duplicate-orders-copper-brass-industry-circles.html | SEE CANCELLATIONS DUPLICATE ORDERS; Copper, Brass Industry Circles Say They Are Due in Part to Firm Business Drive NO LET-UP IN DEMAND Wire, Cable Mills to Take All Metal Available -- Discount Talk of Import Relief | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/naval-stores.html | NAVAL STORES | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/first-four-horses-finish-noses-apart-nearway-nips-andys-glory-in.html | FIRST FOUR HORSES FINISH NOSES APART; Nearway Nips Andy's Glory in Final Stride-Sunsation, Alphara Next at Wire BROWN MOGUL TRIUMPHS Defeats inroc as Stymie Runs Fifth in Snark Handicap -- Handful Pays $135 | True | By William D. Richardson | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/phone-federation-refuses-to-agree-on-less-than-6-declaration-that.html | Phone Federation Refuses To Agree on Less Than $6; Declaration That No Affiliate Will Agree to Less Follows $3 to $4 Proposals in 2 Areas -- Beirne Is Told of Revolt in Ranks PHONE UNION SETS $6 AS LOW LIMIT | True | By Louis Starkspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/harley-lord-stowells-feted.html | Harley Lord Stowells Feted | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/24827000-loans-to-assist-housing-financing-for-15-local-agencies-is.html | $24,827,000 LOANS TO ASSIST HOUSING; Financing for 15 Local Agencies Is Arranged by FPHA- San Diego Seeks $6,866,000 | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/setting-a-precedent.html | SETTING A PRECEDENT | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/city-plans-parade-for-aleman-visit-gala-welcome-includes-tour-of.html | CITY PLANS PARADE FOR ALEMAN VISIT; Gala Welcome Includes Tour of Manhattan -- Columbia Will Confer Degree | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/arnold-gets-diploma-today.html | Arnold Gets Diploma Today | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/new-president-named-by-hebrew-aid-group.html | New President Named By Hebrew Aid Group | True | | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/100-examined-for-camps-last-of-2000-children-get-their-medical.html | 100 EXAMINED FOR CAMPS; Last of 2,000 Children Get Their Medical Check-Up | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/remington-rand-gains-net-for-fiscal-year-is-estimated-at-703-a.html | REMINGTON RAND GAINS; Net for Fiscal Year Is Estimated at $7.03 a Share | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/appraised-manville-estate.html | Appraised Manville Estate | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/gasoline-stocks-show-decrease-down-1732000-for-the-week-in-the.html | GASOLINE STOCKS SHOW DECREASE; Down 1,732,000 for the Week in the Nation-- Light Fuel Increase Is Reported | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/navy-reservists-meet-organize-to-assist-in-drive-to-enroll-1000000.html | NAVY RESERVISTS MEET; Organize to Assist in Drive to Enroll 1,000,000 Recruits | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/british-lords-back-us-atomic-program.html | BRITISH LORDS BACK U.S. ATOMIC PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/daughter-to-francis-bishops.html | Daughter to Francis Bishops | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/cuba-rejects-jackson-plea.html | Cuba Rejects Jackson Plea | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/coal-talks-focus-on-tonnage-factor-feeling-grows-that-lewis-may.html | COAL TALKS FOCUS ON TONNAGE FACTOR; Feeling Grows That Lewis May Enter Conference Without Southern Operators | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/olga-bard-brideelect-troth-of-mount-vernon-girl-to-israel-h-farber.html | OLGA BARD BRIDE-ELECT; Troth of Mount Vernon Girl to Israel H. Farber Announced | True | Special to Tut New york times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/hoover-dam-bill-signed-by-truman.html | Hoover Dam Bill Signed by Truman | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/manila-suburb-liked-as-capital.html | Manila Suburb Liked as Capital | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/compromise-fails-arabs-cling-to-the-right-to-ask-the-assembly.html | COMPROMISE FAILS; Arabs Cling to the Right to Ask the Assembly Itself to Back Plan U.S., BRITAIN OPPOSE AIM Russia Abstains-Pole Urges Representation for Jewish Agency at Session ARABS DEFEATED BY 8-TO-1 U.N. VOTE IN CLOSE CONVERSATION YESTERDAY | True | By Thomas J. Hamilton | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/equitable-takes-detrola-issue.html | Equitable Takes Detrola Issue | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/guatemala-honors-us-officers.html | Guatemala Honors U.S. Officers | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/notre-dame-books-purdue.html | Notre Dame Books Purdue | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/bonds-and-shares-on-london-market-better-news-on-dock-strike.html | BONDS AND SHARES ON LONDON MARKET; Better News on Dock Strike Stimulates Buying and Prices Go Ahead | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/approves-bill-for-pay-senatehouse-conference-agrees-on-measure.html | APPROVES BILL FOR PAY; Senate-House Conference Agrees on Measure Affecting Veterans | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/commons-approves-transport-seizure-full-nationalization-is-pushed.html | COMMONS APPROVES TRANSPORT SEIZURE; Full Nationalization Is Pushed Through a 'Gagged' House as Opposition Cries 'Farce' COMMONS APPROVES BILL ON TRANSPORT | True | By Mallory Brownespecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/sylvania-electric-products.html | Sylvania Electric Products | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/on-the-dawn-patrol-at-churchill-downs.html | On the Dawn Patrol at Churchill Downs | True | By Arthur Daley | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/britons-seek-solidarity.html | Britons Seek "Solidarity" | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/john-b-kates-71-lawyer-exjddgei-treasurer-of-delaware-river.html | JOHN B. KATES, 71, LAWYER, EX-JDDGEi; Treasurer of Delaware River Commission Dies-uServed on | Camden County Bench | True | i & special to THE NEW YOEK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/8year-term-for-schacht-urged.html | 8-Year Term for Schacht Urged | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/bett1na-bedwell-fashion-writer-for-25-years-wife-of-artist-dies.html | BETT1NA BEDWELL; Fashion Writer for 25 Years,' Wife of Artist, Dies Here I | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/traffic-toll-rise-laid-to-lax-tests-need-for-periodic-examinations.html | TRAFFIC TOLL RISE LAID TO LAX TESTS; Need for Periodic Examinations Stressed at Meeting Here of National Safety Group | True | By Bert Pierce | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/dress-lines-move-for-protection-uniform-order-blank-returns.html | DRESS LINES MOVE FOR PROTECTION; Uniform Order Blank, Returns, Cancellations and Discounts Plague 3 Producer Groups Becomes Sales Manager of Delman, Wholesale | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/works-by-menotti-due-here-tonight-the-telephone-and-medium-musical.html | WORKS BY MENOTT1 DUE HERE TONIGHT; ' The Telephone' and 'Medium,' Musical Plays, to Be Given at Barrymore Theatre | True | By Louis Calta | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/chadwickuro hn.html | ChadwickuRohn | True | Special to the new york times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/jim-h-minnick-first-texas-dude-rancher-made-will-rogers-known-to.html | JIM H. MINNICK; First Texas Dude Rancher Made Will Rogers Known to World | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/rhinoceroses-rare-zebra-to-be-shipped-to-circus.html | Rhinoceroses, Rare Zebra To Be Shipped to Circus | True | By North American Newspaper Alliance. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/richfield-oil-is-sued-under-antitrust-law.html | RICHFIELD OIL IS SUED UNDER ANTI-TRUST LAW | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/steel-earnings-show-sharp-rise-5-major-companies-in-reports-for.html | STEEL EARNINGS SHOW SHARP RISE; 5 Major Companies in Reports for Quarter List Gains Over Last Year | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/communists-widen-control-in-russia-emerge-stronger-in-postwar.html | COMMUNISTS WIDEN CONTROL IN RUSSIA; Emerge Stronger in Post-War 'Political Reconversion' as Military Is Obscured | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/named-to-salvation-army-post.html | Named to Salvation Army Post | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/schanen-gains-in-bowling-rolls-717-to-move-into-tie-for-second-in.html | SCHANEN GAINS IN BOWLING; Rolls 717 to Move Into Tie for Second in A.B.C. Singles | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 74173 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/loses-guatemalan-citizenship.html | Loses Guatemalan Citizenship | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/clarence-l-utter.html | CLARENCE L. UTTER | True | Special to THZ NEW YOBS TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/indonesians-deny-west-java-revolt-republic-premier-says-report-is.html | INDONESIANS DENY WEST JAVA REVOLT; Republic Premier Says Report Is 'Nonsense' -- Americans Support His Version | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/connecticut-bill-limits-pickets.html | Connecticut Bill Limits Pickets | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/pennywittuhaff.html | PennywittuHaff | True | Special to thb new york times. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/nyu-nine-victor-over-temple-62-4run-rally-in-eighth-enables-violets.html | N.Y.U. NINE VICTOR OVER TEMPLE, 6-2; 4-Run Rally in Eighth Enables Violets to Stay Unbeaten -- Teasley Gives Up 5 Hits | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/hercules-opens-chemical-plant.html | Hercules Opens Chemical Plant | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/irish-list-purchases-149460000-spent-in-us-from-1940-to-april-1947.html | IRISH LIST PURCHASES; $149,460,000 Spent in U.S. From 1940 to April, 1947 | True | Special to THE NEW YORK TIMES. | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/vogt-princeton-net-captain.html | Vogt Princeton Net Captain | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/uuuuuuuuuuu-i-dies-just-before-sons-funeral.html | uuuuuuuuuuuuuuuuuu I Dies Just Before Son's Funeral | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/british-sovereigns-at-st-helena.html | British Sovereigns at St. Helena | True | | | C1B 74173 | |
| 1947-05-01 | 1947-05-01 | https://www.nytimes.com/1947/05/01/archives/truman-is-backed-by-georgia-faction-ousting-talmadge-bolters-new.html | TRUMAN IS BACKED BY GEORGIA FACTION; Ousting Talmadge 'Bolters,' New Body Instructs Delegates to National Convention | True | By John N. Pophamspecial To The New York Times. | | C1B 74173 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/boxer-is-fatally-shot-wj-townsend-wounded-after-connecticut-auto.html | BOXER IS FATALLY SHOT; W.J. Townsend Wounded After Connecticut Auto Chase | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/india-partition-plan-laid-before-gandhi.html | INDIA PARTITION PLAN LAID BEFORE GANDHI | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/american-legion-station-named.html | American Legion Station Named | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/philadelphia-projects-hit.html | Philadelphia Projects Hit | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/officials-are-hopeful.html | Officials Are Hopeful | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/meyer-and-niarhos-fined-25.html | Meyer and Niarhos Fined $25 | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/nyu-musical-tomorrow.html | N.Y.U. Musical Tomorrow | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/cactus-foot-at-960-shows-way-to-y-gun-in-feature-at-suffolk.html | Cactus Foot, at $9.60, Shows Way To Y Gun in Feature at Suffolk | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/spaak-congratulates-aranha.html | Spaak Congratulates Aranha | True | | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/189-of-480-pass-bar-examinations-results-of-tests-in-march-are.html | 189 OF 480 PASS BAR EXAMINATIONS; Results of Tests in March Are Announced by State Board -- 127 Already Certified | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/dutch-returning-last-japanese.html | Dutch Returning Last Japanese | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/soprano-wins-award-250-prize-of-radio-executives-goes-to-rosalia.html | SOPRANO WINS AWARD; $250 Prize of Radio Executives Goes to Rosalia Maresca | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/edwin-f-ferris-formerly-associate-financial-editor-of-new-york.html | EDWIN F. FERRIS; Formerly Associate Financial Editor of New York Herald | True | Special to the newtokk times. I | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/books-authors.html | Books -- Authors | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/bonds-and-shares-on-london-market-professional-buying-dividend.html | BONDS AND SHARES ON LONDON MARKET; Professional Buying, Dividend Announcements Stimulate Industrials Group | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/trading-open-again-on-rubber-exchange.html | TRADING OPEN AGAIN ON RUBBER EXCHANGE | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/vandenberg-defends-italian-reparations.html | VANDENBERG DEFENDS ITALIAN REPARATIONS | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/texas-bars-mass-picketing.html | Texas Bars Mass Picketing | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/cuban-observance-quiet-fear-of-violence-discourages-may-day.html | CUBAN OBSERVANCE QUIET; Fear of Violence Discourages May Day Spectators | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/to-publish-wilmington-star.html | To Publish Wilmington Star | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/move-to-ban-fight-tabled-in-illinois-resolution-against-graziano.html | MOVE TO BAN FIGHT TABLED IN ILLINOIS; Resolution Against Graziano, Zale Bout Put Aside by State Senate Group | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/import-action-taken-by-brazil-complete-commodity-list-is-issued-for.html | IMPORT ACTION TAKEN BY BRAZIL; Complete Commodity List Is Issued for Licensing Under Government Regulation | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/mulvihill-fordham-aide-will-assist-basketball-coach-graham-to.html | MULVIHILL FORDHAM AIDE; Will Assist Basketball Coach -- Graham to Captain Squad | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/bids-given-for-3-motor-ships.html | Bids Given for 3 Motor Ships | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/cruise-liner-off-today-alcoa-cavalier-to-sail-on-maiden-voyage-to.html | CRUISE LINER OFF TODAY; Alcoa Cavalier to Sail on Maiden Voyage to Caribbean | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/mine-drifting-near-st-johns.html | Mine Drifting Near St. John's | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/negro-bishop-consecrated.html | Negro Bishop Consecrated | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/premiere-tonight-of-heads-or-tails-lengsfelderdrake-comedy-to-have.html | PREMIERE TONIGHT OF 'HEADS OR TAILS'; Lengsfelder-Drake Comedy to Have 3,146 of Theatregoing Public as Shareholders | True | By Sam Zolotow | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/new-yorker-on-trial-pvt-wl-florek-of-college-point-accused-at.html | NEW YORKER ON TRIAL; Pvt. W.L. Florek of College Point Accused at Court Martial | True | | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/radio-aids-studied-at-meeting-here-us-and-uk-representatives.html | RADIO AIDS STUDIED AT MEETING HERE; U.S. and U.K. Representatives Discuss Navigation at an International Gathering | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/ultrasonic-laundering-is-foreseen-by-briton.html | Ultrasonic Laundering Is Foreseen by Briton | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/vote-on-labor-bill-up-in-senate-today-passage-of-provision-to-curb.html | VOTE ON LABOR BILL UP IN SENATE TODAY; Passage of Provision to Curb the 'Coercion' of Workers by Unions Is Indicated | True | By William S. Whitespecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/lone-protest-voiced-at-hearing-on-budget.html | LONE PROTEST VOICED AT HEARING ON BUDGET | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/mexican-loan-set-peso-to-be-pegged-truman-aleman-leave-terms-vague.html | MEXICAN LOAN SET; PESO TO BE PEGGED; Truman, Aleman Leave Terms Vague -- $90 to $100 Million Total Believed Involved | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/santa-paula-off-today-to-sail-on-first-postwar-cruise-to-the.html | SANTA PAULA OFF TODAY; To Sail on First Post-War Cruise to the Caribbean | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/childrens-art-is-hung-preview-show-tomorrow-to-aid-neighborhood.html | CHILDREN'S ART IS HUNG; Preview Show Tomorrow to Aid Neighborhood Houses Fund | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/good-news-coverage.html | Good News Coverage | True | THEODORE GOODMAN, | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/truman-hits-traffic-toll-tells-publishers-people-must-understand-it.html | TRUMAN HITS TRAFFIC TOLL; Tells Publishers People Must Understand It as U.S. Tragedy | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/architects-ask-end-of-controls-but-favor-rent-ceilings-on-existing.html | ARCHITECTS ASK END OF CONTROLS; But Favor Rent Ceilings on Existing Housing -- Oppose the Closed Shop | True | By Lee E. Cooperspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/to-film-rebuilding-of-arnhem.html | To Film Rebuilding of Arnhem | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/us-reply-on-korea-due-marshall-expected-to-answer-molotov-in-few.html | U.S. REPLY ON KOREA DUE; Marshall Expected to Answer Molotov in Few Days | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/plekan-hitz-advance-they-gain-semifinals-in-aau-national-title.html | PLEKAN, HITZ ADVANCE; They Gain Semi-Finals in A.A.U. National Title Handball | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/trade-for-tebbetts-rumored.html | Trade for Tebbetts Rumored | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/fleet-off-to-australia-13-vessels-set-out-from-pearl-harbor-for.html | FLEET OFF TO AUSTRALIA; 13 Vessels Set Out From Pearl Harbor for Good-Will Visit | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/dons-sign-bernie-gallagher.html | Dons Sign Bernie Gallagher | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/skeletons-of-a-herd-of-mammoth-discovered-by-arizona-scientists.html | Skeletons of a Herd of Mammoth Discovered by Arizona Scientists; Expedition Also Finds Bones of Prehistoric Horse and an Antelope -- Traces of Man Who Lived in Ice Age Sought in Area | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/clay-revises-policy-in-germany-placing-emphasis-on-local-rule.html | Clay Revises Policy in Germany, Placing Emphasis on Local Rule; Military Officials' Responsiblities Limited -- Seven Tenets Issued for Establishment of Democratic Self-Government | True | By Jack Raymondspecial To the New York Times. | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/reporter-seminar-to-open-on-monday-21-news-men-from-many-cities-to.html | REPORTER SEMINAR TO OPEN ON MONDAY; 21 News Men From Many Cities to Attend Annual Session of Press Institute | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/late-profittaking-brakes-stock-rise-oils-spark-the-advance-until.html | LATE PROFIT-TAKING BRAKES STOCK RISE; Oils Spark the Advance Until Final Hour When Selling Brings Irregular Close 920,000 SHARES TRADES Best Turnover in Two Weeks Leaves Index Up 0.59 -- 591 of 927 Issues Gain | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/jacquelyn-stout-to-wed-alumna-of-moravian-college-is-fiancee-of.html | JACQUELYN STOUT TO WED; Alumna of Moravian College Is Fiancee of Robert McGiffert | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/townships-bonds-of-450000-sold-springfield-pa-awards-issue-to.html | TOWNSHIP'S BONDS OF $450,000 SOLD; Springfield, Pa., Awards Issue to Yarnall & Co. -- Other Municipal Financing | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/william-niedner.html | WILLIAM NIEDNER | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/latin-americans-named-by-truman-to-ship-school.html | Latin Americans Named By Truman to Ship School | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/mrs-harry-robinson.html | MRS. HARRY ROBINSON | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/6-waa-plants-offered-carbon-black-properties-are-put-up-for-sale-or.html | 6 WAA PLANTS OFFERED; Carbon Black Properties Are Put Up for Sale or Lease | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/albany-mayor-still-firm-in-his-refusal-to-allow-robeson-to-sing-in.html | Albany Mayor Still Firm In His Refusal To Allow Robeson to Sing in Public School | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/elected-head-of-jersey-red-men.html | Elected Head of Jersey Red Men | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/rodgers-with-boston-yanks.html | Rodgers With Boston Yanks | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/phone-union-here-spurns-4-increase-others-vote-today-repair-men-act.html | PHONE UNION HERE SPURNS $4 INCREASE; OTHERS VOTE TODAY; Repair Men Act After Leader Who Signed Pact Advises 5,000 to Repudiate It COMPANY SCORES REVOLT Threat of Loss of Strikers' Jobs or Pension Rights Brings Unfair Practice Protest PHONE UNION HERE REJECTS $4 RISE | True | By A.h. Raskin | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/political-society-planned.html | Political Society Planned | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/actors-sentence-quashed.html | Actor's Sentence Quashed | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/consumer-credit-soars-330000000-rise-in-march-is-put-near-record.html | CONSUMER CREDIT SOARS; $330,000,000 Rise in March Is Put Near Record Level | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/cuts-gasoline-price.html | Cuts Gasoline Price | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/isabel-chatfield-in-recital.html | Isabel Chatfield in Recital | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/-charles-m-kissel.html | | True | Special to tht Nrw You: Tons. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/dr-cl-wood-named-by-dav.html | Dr. C.L. Wood Named by DAV | True | | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/mrs-bolton-wins-at-net-australian-beats-mrs-menzies-in-british.html | MRS. BOLTON WINS AT NET; Australian Beats Mrs. Menzies in British Hard-Court Play | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/babe-ruth-gives-tips-on-hitting-to-orphan.html | BABE RUTH GIVES TIPS ON HITTING TO ORPHAN | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/vice-presidents-elected.html | Vice Presidents Elected | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/more-government-urged-for-britain-increased-official-planning-means.html | MORE GOVERNMENT URGED FOR BRITAIN; Increased Official Planning Means More Prosperity, Morrison Asserts | True | By Charles E. Eganspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/6000-idle-in-east-in-cement-plants.html | 6,000 IDLE IN EAST IN CEMENT PLANTS | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/turks-buy-zone-cotton-fabrics.html | Turks Buy Zone Cotton Fabrics | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/naval-stores.html | NAVAL STORES | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/army-resumes-bidding-system.html | Army Resumes Bidding System | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/75-exservicemen-tour-facilities-of-the-port.html | 75 Ex-Servicemen Tour Facilities of the Port | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/brann-explains-stand-maryland-horseman-tells-why-he-opposes.html | BRANN EXPLAINS STAND; Maryland Horseman Tells Why He Opposes Receiving Barn | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/chamber-opposes-us-aid-to-schools-spokesman-declares-states-have.html | CHAMBER OPPOSES U.S. AID TO SCHOOLS; Spokesman Declares States Have Not Tapped Their Full Resources for Education | True | By Bess Furmanspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/chandler-macphail-tell-nothing-after-conferring-nearly-7-hours.html | Chandler, MacPhail Tell Nothing After Conferring Nearly 7 Hours; Commissioner's Spokesman Doubts Statement Will Ever Be Issued on the Meeting Resulting From Durocher Edict | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/giordano-kiely.html | Giordano -- Kiely | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/britains-whisky-halved.html | Britain's Whisky Halved | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/strachota-rolls-1942-gains-a-tie-for-second-place-in-allevents-of-a.html | STRACHOTA ROLLS 1,942; Gains a Tie for Second Place in All-Events of A.B.C. Meet | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/german-expert-visiting-navy-airship-chief.html | GERMAN EXPERT VISITING NAVY AIRSHIP CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/10-cub-passes-help-brooks-win-by-52-chipman-routed-as-dodgers-tally.html | 10 CUB PASSES HELP BROOKS WIN BY 5-2; Chipman Routed as Dodgers Tally 3 Runs in Second -- Robinson Ends Slump | True | By Joseph M. Sheehan | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/little-rock-gets-karas.html | Little Rock Gets Karas | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/advertising-news-and-notes-will-direct-advertising-for-flexnit.html | Advertising News and Notes; Will Direct Advertising For Flexnit Company, Inc. | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/jomv-j-arulbpirr.html | jomv j. arulBpirr | True | Speckl&l to thi Nrw voex timm. | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/hits-fear-scare-talk-better-business-head-calls-it-nourishment-for.html | HITS 'FEAR, SCARE TALK'; Better Business Head Calls It 'Nourishment' for Slump | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/rate-of-rise-lower-in-producers-stocks.html | RATE OF RISE LOWER IN PRODUCERS' STOCKS | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/yiddish-musical-due-tonight.html | Yiddish Musical Due Tonight | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/viennese-stress-food-red-paraders-have-trucks-but-socialists-just.html | VIENNESE STRESS FOOD; Red Paraders Have Trucks but Socialists Just Walk | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/polio-continues-at-high-incidence-virus-causing-it-is-strongest-in.html | POLIO CONTINUES AT HIGH INCIDENCE; Virus Causing It Is Strongest in Two Decades, Chicago Specialist Tells Doctors QXIMETER USE DESCRIBED Device Developed by Army Air Forces Is Said to Have Value for Respirator Patients | True | By George Eckelspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/90-days-without-fatality.html | 90 Days Without Fatality | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/us-and-argentina-sign-air-agreement.html | U.S. AND ARGENTINA SIGN AIR AGREEMENT | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/pliant-plastic-for-upholstery.html | Pliant Plastic for Upholstery | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/preferred-stock-to-be-retired.html | Preferred Stock to Be Retired | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/waa-offers-radio-tubes-listed-for-scrapping-hams-protest-forces.html | WAA OFFERS RADIO TUBES; Listed for Scrapping, Hams' Protest Forces Sale | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/new-intelligence-chief-is-named-gen-vandenberg-returns-to-aaf.html | New Intelligence Chief Is Named; Gen. Vandenberg Returns to AAF; Admiral Hillenkoetter Is Third Director of Central Group -- Predecessor Will Succeed Gen. Eaker, Who Will Retire | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/detroit-building-halted-by-strike-17000-men-out-in-pay-fight.html | DETROIT BUILDING HALTED BY STRIKE; 17,000 Men Out in Pay Fight, Stopping Home Projects -- Tie-Up in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/four-of-canadiens-on-allstar-team-richard-only-player-selected-for.html | FOUR OF CANADIENS ON ALL-STAR TEAM; Richard Only Player Selected for Sextet to Get Perfect Score -- Mark for Durnan | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/arguello-takes-nicaragua-office-president-pledges-close-ties-with.html | ARGUELLO TAKES NICARAGUA OFFICE; President Pledges Close Ties With Central American Countries and U.S. | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/radar-flying-unit-shown-by-hughes-he-takes-reporters-up-amid.html | RADAR FLYING UNIT SHOWN BY HUGHES; He Takes Reporters Up Amid Mountains, Demonstrates Simple Warning Device | True | By Frederick Grahamspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/customs-official-designated.html | Customs Official Designated | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/gs-young-54-headed-secretarial-school.html | G.S. YOUNG, 54, HEADED SECRETARIAL SCHOOL | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/andrew-preziosi.html | ANDREW PREZIOSI | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/alfred-j-strobel.html | ALFRED J. STROBEL | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/rites-for-dr-fisher-at-yale-university.html | RITES FOR DR. FISHER AT YALE UNIVERSITY | True | I Special to thb new york times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/new-war-plan-to-provide-wide-power-for-president-munitions-board.html | New War Plan to Provide Wide Power for President; Munitions Board Will Outline the Specific Actions for All Services and Industry When 'Cloud' to Peace Develops SPEED IS STRESSED IN NEW WAR PLAN | True | By Sidney Shalettspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/aleman-is-visitor-at-mount-vernon-pays-tribute-to-washington-on.html | ALEMAN IS VISITOR AT MOUNT VERNON; Pays Tribute to Washington on Potomac Cruise -- Is Guest of Truman at Stag Dinner | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/guatemala-to-draft-men.html | Guatemala to Draft Men | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/seafaring-dog-missing-owner-says-retriever-vanished-in-brooklyn-on.html | SEAFARING DOG MISSING; Owner Says Retriever Vanished in Brooklyn on April 23 | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/triumph-on-links-to-mike-turnesa-he-pairs-with-guillard-for-64-at.html | TRIUMPH ON LINKS TO MIKE TURNESA; He Pairs With Guillard for 64 at Knollwood -- Is Next With Shuldener at 65 | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/calls-trade-boom-vital-johnston-sees-it-necessary-to-aid-other.html | CALLS TRADE BOOM VITAL; Johnston Sees It Necessary to Aid Other Nations Halt Russia | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/bevin-advises-care-in-framing-treaties.html | BEVIN ADVISES CARE IN FRAMING TREATIES | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/lawyer-art-show-evidences-talent-court-forgotten-as-attorneys-paint.html | LAWYER ART SHOW EVIDENCES TALENT; Court Forgotten as Attorneys Paint Enchanted Houses and Sunlit Meadows | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/us-golfers-in-england-walker-cup-team-will-play-at-worplesdon.html | U.S. GOLFERS IN ENGLAND; Walker Cup Team Will Play at Worplesdon Tomorrow | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/j-arthur-haight-former-postmaster-and-village-trustee-of-peekskill.html | J. ARTHUR HAIGHT; .Former Postmaster and Village Trustee of Peekskill, 75 | True | Special to the New york times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/batavia-battles-fire-at-docks.html | Batavia Battles Fire at Docks | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/jury-to-continue-inquiry-asbury-park-investigation-to-go-on-by.html | JURY TO CONTINUE INQUIRY; Asbury Park Investigation to Go on by April Panel | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/mrs-abraham-cahan-wife-of-editor-of-the-jewish-daily-forward-dies.html | MRS. ABRAHAM CAHAN; Wife of Editor of The Jewish Daily Forward Dies at 86 | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/leaves-chrysler-corporation.html | Leaves Chrysler Corporation | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/paul-fink-vice-president-of-winter-co-piano-manufacturers-dies.html | PAUL FINK; Vice President of Winter & Co., Piano Manufacturers, Dies | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/city-urged-to-open-own-parking-lots-mayors-committee-proposes-the.html | CITY URGED TO OPEN OWN PARKING LOTS; Mayor's Committee Proposes the Municipal Operation of Off-Street Facilities SEEKS IMMEDIATE RELIEF Funds, Needed for Hospitals and Schools, May Not Be Available for Traffic | True | | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/dr-godfrey-quits-state-health-post-retiring-commissioner-hails.html | DR. GODFREY QUITS STATE HEALTH POST; Retiring Commissioner Hails Freedom Given Him by Both Dewey and Lehman | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/a-petrillo-wage-ceiling.html | A PETRILLO WAGE CEILING | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/jersey-inland-channel-marked.html | Jersey Inland Channel Marked | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/rev-michael-mnicholas-brother-of-cincinnati-archbishop-hadserved-in.html | REV. MICHAEL M'NICHOLAS; Brother of Cincinnati Archbishop HadServed in Jersey City , | True | i Special to Tax new york times. I | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/action-slated-for-tennis-courts-of-athens-barcelona-and-malmoe.html | Action Slated for Tennis Courts of Athens, Barcelona and Malmoe -- Spotlight Turns to Test Between Sweden-Czechoslovakia | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/new-tax-opposed-for-westchester-county-executive-admonishes-budget.html | NEW TAX OPPOSED FOR WESTCHESTER; County Executive Admonishes Budget Group Against Any Special School Levies | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/arnold-calls-on-us-for-understanding.html | ARNOLD CALLS ON U.S. FOR 'UNDERSTANDING | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/flatbush-nursery-shut-new-lock-put-on-boys-club-quarters-makes.html | FLATBUSH NURSERY SHUT; New Lock Put on Boys Club Quarters Makes Eviction Hold | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/3-union-chiefs-suspended-for-supporting-parade.html | 3 Union Chiefs Suspended For Supporting Parade | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/us-in-dilemma-lilienthal-says-our-military-security-demands-secrecy.html | U.S. IN DILEMMA, LILIENTHAL SAYS; Our Military Security Demands Secrecy, Which Handicaps Progress, He Points Out | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/parent-education-and-marriage-counseling-called-an-answer-to-family.html | Parent Education and Marriage Counseling Called an Answer to Family Unhappiness | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/company-meetings.html | COMPANY MEETINGS | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/ballet-by-tudor-back-on-boards-dim-lustre-is-revived-at-the-city.html | BALLET BY TUDOR BACK ON BOARDS; ' Dim Lustre' Is Revived at the City Center, With Nora Kaye and Hugh Laing in Leads | True | By John Martin | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/3d-synagogue-arson-attempted.html | 3d Synagogue Arson Attempted | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/writer-cites-official-report.html | Writer Cites Official Report | True | By Raymond DaniellSpecial To The New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/egg-cargo-for-britain.html | Egg Cargo for Britain | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/troubled-indonesia.html | TROUBLED INDONESIA | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/miss-gallowhur-wed-in-home-of-parents.html | MISS GALLOWHUR WED IN HOME OF PARENTS | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/senate-will-vote-tax-reduction-it-is-conceded-by-minority-whip.html | Senate Will Vote Tax Reduction, It Is Conceded by Minority Whip | True | By John D. Morrisspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/rubinstein-posts-bonds-use-of-50000-in-government-issues-prevents.html | RUBINSTEIN POSTS BONDS; Use of $50,000 in Government Issues Prevents Investigation | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/thousands-observe-day-in-jerusalem.html | THOUSANDS OBSERVE DAY IN JERUSALEM | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/chartering-ships-called-harmful-mellen-of-maritime-body-says.html | CHARTERING SHIPS CALLED HARMFUL; Mellen of Maritime Body Says Practice Hurts Interests of Owners and Buyers | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/mauretania-to-get-rousing-welcome-traditional-din-in-the-harbor.html | MAURETANIA TO GET ROUSING WELCOME; Traditional Din in the Harbor Will Be Loosed as Great Liner Arrives Today | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/world-youth-fund-of-y-starts-drive-romulo-says-here-the-young-are.html | WORLD YOUTH FUND OF 'Y' STARTS DRIVE; Romulo Says Here the Young Are Our Most Valuable Surety for Democracy | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/bette-davis-has-daughter.html | Bette Davis Has Daughter | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/canadair-limited-elects-aircraft-manufacturing-firm-announces-new.html | CANADAIR LIMITED ELECTS; Aircraft Manufacturing Firm Announces New Officers | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/cerdan-going-home-to-defend-his-title.html | CERDAN GOING HOME TO DEFEND HIS TITLE | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/hoover-dam.html | HOOVER DAM | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/godfrey-r-rebmann-retired-vice-president-of-the-otis-elevator-co.html | GODFREY R. REBMANN; Retired Vice President of the Otis Elevator Co. | True | Special to Tax new york times. . . | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/may-1-parade-here-brings-no-incident-an-estimated-30000-march-in.html | MAY 1 PARADE HERE BRINGS NO INCIDENT; An Estimated 30,000 March in Event Under the Auspices of Communists, Left Wingers PARTY DOUBLES NUMBER Placards Assail Capitalism, Fascism, War and Regime of the President | True | By Warren Moscow | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/mrs-walter-l-schaffer.html | MRS. WALTER L. SCHAFFER | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/couple-baby-killed-in-collision-of-autos.html | COUPLE, BABY KILLED IN COLLISION OF AUTOS | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/union-curbs-urged-by-us-chamber-resolution-asks-for-program-similar.html | UNION CURBS URGED BY U.S. CHAMBER; Resolution Asks for Program Similar to the Conservative Sentiment in Congress U.S. CONTROLS OPPOSED Government's Role Should Be to Define Limits for Both Sides, Speakers Contend | True | By Charles Hurdspecial To The New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/beauty-contract-ratified.html | Beauty Contract Ratified | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/six-sicilians-killed-in-may-day-parade.html | SIX SICILIANS KILLED IN MAY DAY PARADE | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/notes.html | Notes | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/utah-hails-pioneers-as-centennial-opens.html | UTAH HAILS PIONEERS AS CENTENNIAL OPENS | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/seamens-institute.html | SEAMEN'S INSTITUTE | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/antwerp-to-pay-arrears-on-its-bond-sinking-fund.html | Antwerp to Pay Arrears On Its Bond Sinking Fund | True | | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/state-wins-vehicle-safety-plaque.html | State Wins Vehicle Safety Plaque | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/international-minerals-and-chemical.html | International Minerals and Chemical | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/university-of-vermont-is-156.html | University of Vermont Is 156 | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/hyde-parks-aides-called-on-oil-file-senators-invite-executors-of.html | HYDE PARK'S AIDES CALLED ON OIL FILE; Senators Invite Executors of the Roosevelt Estate to Tell of Arabian Deal | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/new-monopoly-suit-hits-chlorine-field.html | NEW MONOPOLY SUIT HITS CHLORINE FIELD | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/stock-fraud-charged-american-cone-pretzel-co-and-president-are.html | STOCK FRAUD CHARGED; American Cone & Pretzel Co. and President Are Indicted | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/ralph-mulligan-advertisimjp-publishers-representative-is.html | RALPH MULLIGAN, ADYERTISIMJp; Publishers' Representative Is DeadiHeaded Firm That - . Handled, Many Papers | True | Special to thb new yoiuc time?. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/loans-item-rises-in-reserve-banks-new-york-members-of-system-report.html | LOANS ITEM RISES IN RESERVE BANKS; New York Members of System Report Lending as Well as Investments Are Up | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/ansonia-schools-open-110-striking-teachers-return-on-getting-pay.html | ANSONIA SCHOOLS OPEN; 110 Striking Teachers Return on Getting Pay Rises | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/lehman-asks-aid-for-jews-abroad-insists-nations-fulfill-sacred.html | LEHMAN ASKS AID FOR JEWS ABROAD; Insists Nations Fulfill 'Sacred Pledges' to Those Who Wish to Settle in Palestine | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/veterans-to-view-city-25-disabled-men-to-get-boat-ride-around.html | VETERANS TO VIEW CITY; 25 Disabled Men to Get Boat Ride Around Island Today | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/world-group-asks-ito-charter-change-opposes-putting-private-and.html | WORLD GROUP ASKS ITO CHARTER CHANGE; Opposes Putting Private and Controlled Trade Nations in Organization SEES TWO COURSES OPEN Calls for Complete Redraft of Section or Elimination to Leave Monopoly States Out | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/socialists-ask-unity-communism-denounced-at-rally-in-manhattan.html | SOCIALISTS ASK UNITY; Communism Denounced at Rally in Manhattan Center | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/new-us-wool-fee-snags-trade-talks-americans-in-geneva-helpless.html | NEW U.S. WOOL FEE SNAGS TRADE TALKS; Americans in Geneva Helpless Until Tax Issue Is Clarified -- Delegations Limp Along | True | By Michael L. Hoffmanspecial To the New Yorm Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/palmer-w-holmes.html | PALMER W. HOLMES | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/dodds-to-run-at-lincoln.html | Dodds to Run at Lincoln | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/people-without-countries.html | PEOPLE WITHOUT COUNTRIES | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/costa-ricans-in-shift-twelve-opposition-members-of-congress-aid.html | COSTA RICANS IN SHIFT; Twelve Opposition Members of Congress Aid Government Party | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/reis-reduces-two-lines-company-expects-rise-in-sales-to-offset.html | REIS REDUCES TWO LINES; Company Expects Rise in Sales to Offset Reduction in Profit | True | | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/germans-reaction-to-may-day-mixed-socialist-unity-party-asks-us.html | GERMANS REACTION TO MAY DAY MIXED; Socialist Unity Party Asks U.S. Approval -- Berlin Apathetic -- Hamburg Jeers AFL Aide | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/un-ticket-official-gets-400-calls-a-day.html | U.N. TICKET OFFICIAL GETS 400 CALLS A DAY | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/troth-announced-of-polly-m-snyder.html | TROTH ANNOUNCED OF POLLY M. SNYDER | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/wilson-f-hoag-standard-poors-executive-was-with-firm-since-1931-.html | WILSON F. HOAG; Standard & Poor's Executive , Was With Firm Since 1931 , | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/steel-shortage-halts-2-gm-units.html | Steel Shortage Halts 2 GM Units | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/dr-fosdick-sees-battle-of-faiths.html | DR. FOSDICK SEES BATTLE OF FAITHS | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/rain-keeps-local-nines-idle.html | Rain Keeps Local Nines Idle | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/auto-sales-hit-1144526-firstquarter-total-compares-to-1138602-in.html | AUTO SALES HIT 1,144,526; First-Quarter Total Compares to 1,138,602 in Final '46 Period | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/price-cut-test-on-amid-fanfare-jackson-heights-reaction-mixed-price.html | Price Cut Test On Amid Fanfare; Jackson Heights Reaction Mixed; PRICE CUTS START IN JACKSON HEIGHTS | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/-frisco-road-aide-gets-mnears-post-coulter-traffic-chief-made.html | ' FRISCO ROAD AIDE GETS M'NEAR'S POST; Coulter, Traffic Chief, Made President by New Board of Toledo, Peoria & Western | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/priestley-defeated-in-election.html | Priestley Defeated in Election | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/cri-p-parley-halts-meeting-set-for-today-as-fight-for-directorships.html | C.,R.I. & P. PARLEY HALTS; Meeting Set for Today as Fight for Directorships Develops | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/madagascar-rebels-active.html | Madagascar Rebels Active | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/flags-like-italys-used-in-capital-for-aleman.html | Flags Like Italy's Used In Capital for Aleman | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/30833673-profit-listed-by-du-pont-income-for-first-quarter-of-the.html | $30,833,673 PROFIT LISTED BY DU PONT; Income for First Quarter of the Year Is the Equivalent of $2.60 a Common Share | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/pepsicola-earnings-1970000-reported-for-the-first-quarter-this-year.html | PEPSI-COLA EARNINGS; $1,970,000 Reported for the First Quarter This Year | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/altounian-victor-in-newark-show-gives-a-perfect-exhibition-on-my.html | ALTOUNIAN VICTOR IN NEWARK SHOW; Gives a Perfect Exhibition on My Folly to Take Honors in Jumping Feature | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/alcatraz-guards-save-man-fleeing-to-prison.html | Alcatraz Guards Save Man Fleeing -- To Prison | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/pop-concerts-bow-at-carnegie-hall-first-of-44-nightly-programs-in.html | POP' CONCERTS BOW AT CARNEGIE HALL; First of 44 Nightly Programs in 2d Season Has Likova and Merrill as Soloists | True | By Howard Taubman | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/cut-strings-to-us-british-rebels-ask-laborites-red-paper-offers.html | CUT STRINGS TO U.S., BRITISH REBELS ASK; Laborites' 'Red Paper' Offers Attlee '20 Things to Do' -- Is Critical of Soviet Aloofness | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/iro-needs-member-and-1-of-budget-preparatory-group-convenes-in.html | IRO NEEDS MEMBER AND 1% OF BUDGET; Preparatory Group Convenes in Lausanne -- Belgium Is 14th to Join, 15 Required | True | By W.h. Lawrencespecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/browns-blast-senators-145-on-20-blows-3-of-them-homers-replica-of.html | Browns Blast Senators, 14-5, On 20 Blows, 3 of Them Homers; Replica of Victory Over Yanks on Previous Day is Marked by Heath's Two Circuit Smashes -- Kramer Is Winner on Mound | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/building-concern-got-surplus-selling-job.html | BUILDING CONCERN GOT SURPLUS SELLING JOB | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/surprise-soviet-team-in-geneva-for-european-economics-parley-23.html | Surprise Soviet Team in Geneva For European Economics Parley; 23 Russians to Sit on Commission That Will Absorb Early Coal, Inland Transport and Emergency Agencies of U.N. | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/bernstein-scores-in-palestine-bow-young-conductor-wins-ovation.html | BERNSTEIN SCORES IN PALESTINE BOW; Young Conductor Wins Ovation Second Only to Toscanini's -- Leads Own Symphony | True | By Clifton Danielspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/parole-boards-composition-a-negro-member-is-suggested-to-combat.html | Parole Board's Composition; A Negro Member Is Suggested to Combat Law-Breaking | True | GEORGIA PRESLEY. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/garsson-inventory-altered-says-aide.html | GARSSON INVENTORY ALTERED, SAYS AIDE | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/lewis-clark-film-scheduled-by-rko-studio-plans-production-on.html | LEWIS, CLARK FILM SCHEDULED BY RKO; Studio Plans Production on Expedition to Oregon in 1805 -- Pascal Author | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/tito-sees-200000-march-peasants-workers-and-children-parade-in.html | TITO SEES 200,000 MARCH; Peasants, Workers and Children Parade in Belgrade | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/new-orleans-gets-free-trade-zone-countrys-second-such-place-is.html | NEW ORLEANS GETS FREE TRADE ZONE; Country's Second Such Place Is Opened With Forecasts of Commerce Increase | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/wants-ban-lifted-on-brass-exports-connecticut-board-asks-step-if-us.html | WANTS BAN LIFTED ON BRASS EXPORTS; Connecticut Board Asks Step if U.S. Study Shows Need -- Cites State Surplus LIST OF ITEMS OUTLINED Cover Plumbing Fittings Such as Faucets and Parts -- Reports Questioned Here WANTS BAN LIFTED ON BRASS EXPORTS | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/collins-and-cohen-found-guilty-in-775516-mergenthaler-fraud-collins.html | Collins and Cohen Found Guilty In $775,516 Mergenthaler Fraud; COLLINS AND COHEN GUILTY IN SWINDLE | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/carloadings-rise-354-above-1946-total-893776-in-week-32-per-cent.html | CARLOADINGS RISE 35.4% ABOVE 1946; Total 893,776 in Week, 3.2 Per Cent More Than in the Preceding Week | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/george-a-osborn-iibrarian-72-dies-emeritus-official-at-rutgers.html | GEORGE A. OSBORN, ; IIBRARIAN, 72, DIES; Emeritus Official at Rutgers Served on Staff 52 Years, Retiring in July, 1945 | True | Seeaa to tbi Wswtore: TmOl/2, | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/attorney-general-honored.html | Attorney General Honored | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/airline-plans-an-appeal-twa-objects-to-transfer-of-authority-from.html | AIRLINE PLANS AN APPEAL; TWA Objects to Transfer of Authority From Seager | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/san-francisco-in-safety-drive.html | San Francisco in Safety Drive | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/costello-cleared-in-ship-awards.html | Costello Cleared in Ship Awards | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/two-win-bok-award-of-10000.html | Two Win Bok Award of $10,000 | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/wallander-shifts-8-in-his-confidential-squad-to-aid-fight-on-vice.html | Wallander Shifts 8 in His Confidential Squad To Aid Fight on Vice by Division Leaders | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/son-to-w-barton-baldwins-jr.html | Son to W. Barton Baldwins Jr. | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/vegetables-from-nearby-areas-begin-to-enter-markets-meat-up-at.html | Vegetables From Near-by Areas Begin To Enter Markets; Meat Up at Wholesale | True | By Jane Nickerson | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/rumania-hears-of-speech-official-agency-gives-accurate-summary-of.html | RUMANIA HEARS OF SPEECH; Official Agency Gives Accurate Summary of Marshall Talk | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/880-more-volumes-of-poems-are-seized.html | 880 MORE VOLUMES OF POEMS ARE SEIZED | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/presidential-auto-here-for-aleman-truman-sends-it-for-mexican.html | PRESIDENTIAL AUTO HERE FOR ALEMAN; Truman Sends It for Mexican Leader's Use When City Welcomes Him Today | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/3-premieres-at-eastman-12-symphonies-and-a-concerto-offered-at.html | 3 PREMIERES AT EASTMAN; 12 Symphonies and a Concerto Offered at Music Festival | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/squibb-reports-wage-rise.html | Squibb Reports Wage Rise | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/jamestown-show-opens-features-furniture-from-other-areas-first-time.html | JAMESTOWN SHOW OPENS; Features Furniture From Other Areas First Time in Its History | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/12-companies-hit-by-steel-strikes-25000-cio-workers-affected-as.html | 12 COMPANIES HIT BY STEEL STRIKES; 25,000 CIO Workers Affected as Contracts Terminate at Midnight of April 30 | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/cancellations-show-rise-put-at-double-january-february-rate-in.html | CANCELLATIONS SHOW RISE; Put at Double January, February Rate in Furniture Field | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/gets-high-empire-steel-post.html | Gets High Empire Steel Post | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/lone-role-is-held-by-dr-witteyeen-dutch-alternate-only-woman-of.html | LONE ROLE IS HELD BY DR. WITTEYEEN; Dutch Alternate, Only Woman of This Assembly's Delegates, Is Experienced Diplomat | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/jacob-waldorf.html | JACOB WALDORF | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/realty-bond-prices-drop-april-average-is-off-13-in-the-first-loss.html | REALTY BOND PRICES DROP; April Average Is Off 1.3% in the First Loss in Seven Months | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/lodz-ghetto-commander-to-die.html | Lodz Ghetto Commander to Die | True | | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/waiting-for-derby-day.html | Waiting for Derby Day | True | By Arthur Daley | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/home-heating-ban-in-britain-adopted-labor-margin-drops-to-89-on.html | HOME HEATING BAN IN BRITAIN ADOPTED; Labor Margin Drops to 89 on Fuel Siving Plan -- Shinwell Tells of Bids for U.S. Coal | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/mrs-luce-attacks-wallaces-record-first-woman-to-address-state.html | MRS. LUCE ATTACKS WALLACE'S RECORD; First Woman to Address State Chamber Accuses Him of Dodging Responsibility | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/may-day-services-fill-st-patricks-thousands-unable-to-enter-edifice.html | MAY DAY SERVICES FILL ST. PATRICK'S; Thousands, Unable to Enter Edifice, Hear the Special Prayers on Loud Speaker | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/international-silver-co-profits-of-1166842-for-the-first-quarter.html | INTERNATIONAL SILVER CO.; Profits of $1,166,842 for the First Quarter Reported | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/sullivan-blames-industry-for-prices.html | SULLIVAN BLAMES INDUSTRY FOR PRICES | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/costa-defeats-zangara.html | Costa Defeats Zangara | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/named-by-health-council-dr-ferree-to-assist-expansion-on-local-and.html | NAMED BY HEALTH COUNCIL; Dr. Ferree to Assist Expansion on Local and State Levels | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/financing-for-nopco-chemical.html | Financing for Nopco Chemical | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/albert-h-miller.html | ALBERT H. MILLER | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/400000-donated-to-hadassah-here-quota-in-national-drive-is-met-and.html | $400,000 DONATED TO HADASSAH HERE; Quota in National Drive Is Met and $250,000 More Raised for Medical School | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/freak-wreck-kills-5-hurts-40-on-prr.html | FREAK WRECK KILLS 5, HURTS 40 ON P.R.R. | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/u-s-would-allow-zionists-u-n-voice-flushing-delegation-shifts-its.html | U. S. WOULD ALLOW ZIONISTS U. N. VOICE; Flushing Delegation Shifts Its View After Protests to Washington by Groups U. S. WOULD ALLOW ZIONIST'S U. N. VOICE | True | By Clayton Knowles | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/to-fix-municipal-stadium-philadelphia-council-is-told-its-condition.html | TO FIX MUNICIPAL STADIUM; Philadelphia Council Is Told Its Condition Is 'Dangerous' | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/city-college-to-offer-comedy.html | City College to Offer Comedy | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/historic-church-to-build-plymouth-congregational-plans-improvements.html | HISTORIC CHURCH TO BUILD; Plymouth Congregational Plans Improvements and Additions | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/thomas-e-drumm-jr-weds.html | Thomas E. Drumm Jr. Weds | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/elected-to-directorate-of-the-hoving-corporation.html | Elected to Directorate Of the Hoving Corporation | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/lst-freight-service-to-albany-planned.html | LST FREIGHT SERVICE TO ALBANY PLANNED | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/miss-betz-to-play-mrs-cooke-sundiay-expenses-may-be-collected-and.html | MISS BETZ TO PLAY MRS. COOKE SUNDAY; ' Expenses' May Be Collected and Assumption Is Stars Have Decided to Become Pros | True | By Allison Danzig | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/behavior-of-meson-told-to-physicists-new-ideas-challenge-theory.html | BEHAVIOR OF MESON TOLD TO PHYSICISTS; New Ideas Challenge Theory About Forces That Bind Nuclei of Atoms -- Bohr Backs It | | By William L. Laurencespecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/14-rise-reported-for-store-sales-increase-in-week-for-nation.html | 14% RISE REPORTED FOR STORE SALES; Increase in Week for Nation Compares With Year Ago -- 7% Gain Noted Here | | Special to the NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/josephson-is-indicted-avowed-communist-is-charged-with-refusal-to.html | JOSEPHSON IS INDICTED; Avowed Communist Is Charged With Refusal to Give Testimony | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/fast-new-c-o-freight.html | Fast New C. & O. Freight | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/900-midshipmen-to-crash-land.html | 900 Midshipmen to Crash Land | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/bolivia-seizes-andrade-former-envoy-to-us-and-11-others-held-as.html | BOLIVIA SEIZES ANDRADE; Former Envoy to U.S. and 11 Others Held as Subversive | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/saggy-home-first-for-fourth-in-row-12-favorite-defeats-brandy-punch.html | SAGGY HOME FIRST FOR FOURTH IN ROW; 1-2 Favorite Defeats Brandy Punch by Two Lengths in Stake Race at Pimlico | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/4-exaides-of-op-a-arrested-in-2500ton-sugar-frauds-4-exaides-in-opa.html | 4 Ex-Aides of OP A Arrested In 2,500-Ton Sugar Frauds; 4 EX-AIDES IN OPA SEIZED IN FRAUDS | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/chaplin-suit-ends-actor-pays-95000-agreement-in-plagiarism-case.html | CHAPLIN SUIT ENDS; ACTOR PAYS $95,000; Agreement in Plagiarism Case Gives Comedian Scenarios Written by Bercovici | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/silex-co-sales-record-total-for-first-quarter-given-as-alltime.html | SILEX CO. SALES RECORD; Total for First Quarter Given as All-Time 3-Month High | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/address-of-president-aleman-to-congress.html | Address of President Aleman to Congress | | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/money-in-circulation-gains-13000000-gold-stock-increases-by.html | Money in Circulation Gains $13,000,000; Gold Stock Increases by $153,000,000 | | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/helen-riordan-engaged-will-be-the-bride-next-month-of-robert-fulton.html | HELEN RIORDAN ENGAGED; Will Be the Bride Next Month of Robert Fulton Stevens Jr. | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/bert-m-klein.html | BERT M. KLEIN | True | j . Special to the new york timss. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/utility-plans-issues-eastern-kansas-utilities-inc-cites.html | UTILITY PLANS ISSUES; Eastern Kansas Utilities, Inc., Cites Construction Needs | | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/hospital-needs-personnel.html | Hospital Needs Personnel | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/thackerays-work-on-display.html | Thackeray's Work on Display | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/milwaukee-president-retiring.html | Milwaukee President Retiring | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/the-keys-of-the-city.html | THE KEYS OF THE CITY | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/british-circulation-off-declines-u342000-in-week-to-total-of.html | BRITISH CIRCULATION OFF; Declines u342,000 in Week to Total of u1,387,599,000 | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/sabin-van-horn-victors-reach-semifinals-of-pro-tennis-tourney-at.html | SABIN, VAN HORN VICTORS; Reach Semi-Finals of Pro Tennis Tourney at Troy Armory | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/new-television-sets-announced.html | New Television Sets Announced | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/afl-backs-one-line-for-oceanic-flying.html | AFL BACKS ONE LINE FOR OCEANIC FLYING | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/reds-again-lose-it-japanese-polls-communists-fail-to-eject-one.html | REDS AGAIN LOSE IT JAPANESE POLLS; Communists Fail to Eject One Member of Legislatures -- Cabinet Deal Still Sought | True | By Lindesay Parrottspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/american-educational-process.html | American Educational Process | | MILLICENT C. McINTOSH. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/stock-trout-by-airplane-conservation-department-to-drop-1000-pounds.html | STOCK TROUT BY AIRPLANE; Conservation Department to Drop 1,000 Pounds in Week | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/some-plain-reasons-for-the-vote-on-relief.html | Some Plain Reasons for the Vote on Relief | True | By Arthur Krock | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/new-role-is-taken-by-frankensteen-once-militant-labor-leader-now-in.html | NEW ROLE IS TAKEN BY FRANKENSTEEN; Once Militant Labor Leader, Now in Big Management Job, Negotiates With Old Onion | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/old-couple-get-home-parents-of-war-victim-move-into-jersey-town.html | OLD COUPLE GET HOME; Parents of War Victim Move Into Jersey Town Building | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/roach-stops-gomez-jersey-fighter-victor-in-sixth-round-at-fort.html | ROACH STOPS GOMEZ; Jersey Fighter Victor in Sixth Round at Fort Hamilton | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/canada-revising-laws-to-raise-immigration.html | Canada Revising Laws To Raise Immigration | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/girl-rules-as-queen-of-hawaiian-lei-fete.html | GIRL RULES AS QUEEN OF HAWAIIAN LEI FETE | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/exmuftis-deputy-hopes-terrorism-will-continue.html | Ex-Mufti's Deputy Hopes Terrorism Will Continue | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/turkey-censures-foreign-news-men-attacks-daniell-forrest-as.html | TURKEY CENSURES FOREIGN NEWS MEN; Attacks Daniell, Forrest as Spreading Erroneous Data -- Defends Press Suspensions | True | Special to THE NEW YORK TIEMS. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/afl-cio-progress-in-merger-parley-5hour-conference-at-capital.html | AFL, CIO 'PROGRESS IN MERGER PARLEY; 5-Hour Conference at Capital Devoted to Joint Fight on Labor Bills, Unity Problems | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/planned-youth-aid-is-urged-at-forum-dr-swift-advocates-joining-of.html | PLANNED YOUTH AID IS URGED AT FORUM; Dr. Swift Advocates Joining of Public, Private Agencies to Fight Delinquency | True | | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/civil-rights-plan-given-committee-american-jewish-group-asks.html | CIVIL RIGHTS PLAN GIVEN COMMITTEE; American Jewish Group Asks Presidential Body to Add Investigatory Powers | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/dps-in-italy-appeal-jewish-refugees-urge-un-to-open-gates-of.html | DP'S IN ITALY APPEAL; Jewish Refugees Urge U.N. to Open Gates of Palestine | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/andrew-m-mcburneys-have-son.html | Andrew M. McBurneys Have Son | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/1200-pay-tribute-at-mahoney-rites-bishop-te-molloy-presides-at-mass.html | 1,200 PAY TRIBUTE AT MAHONEY RITES; Bishop T.E. Molloy Presides at Mass for St. John's U. Head -- Eulogy by Dean Flynn | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/ftc-opens-inquiry-in-fur-coat-field-broadens-hearing-to-include.html | FTC OPENS INQUIRY IN FUR COAT FIELD; Broadens Hearing to Include Virtually All Fair-Practice Rules of Associated Group | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/half-hour-is-first-in-jamaica-sprint-beats-stage-kid-by-4-lengths.html | HALF HOUR IS FIRST IN JAMAICA SPRINT; Beats Stage Kid by 4 Lengths -- $34,831 Returned to Fans When Afire Fails in Gate | True | By Joseph C. Nichols | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/auto-race-trials-set-tests-fop-500mile-classic-at-indianapolis.html | AUTO RACE TRIALS SET; Tests fop 500-Mile Classic at Indianapolis Start May 17 | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/maltbie-opposes-tnch-extension-psc-head-urges-delay-on-big-and.html | MALTBIE OPPOSES TNCH' EXTENSION; PSC Head Urges Delay on Big and Little Pipes Until a Supply Is Assured Here | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/dean-gildersleeve-honored-by-students.html | DEAN GILDERSLEEVE HONORED BY STUDENTS | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/marquette-selects-kuffel.html | Marquette Selects Kuffel | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/named-antitrust-chief-sonnett-will-succeed-berge-in-justice.html | NAMED ANTI-TRUST CHIEF; Sonnett Will Succeed Berge in Justice Department Post | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/truman-asks-shift-of-some-agencies-sends-to-congress-plans-for.html | TRUMAN ASKS SHIFT OF SOME AGENCIES; Sends to Congress Plans for Keeping Groupings That He Holds Did Well in War | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/recall-of-art-tour-protested-to-truman.html | RECALL OF ART TOUR PROTESTED TO TRUMAN | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/child-to-mrs-charles-d-miller.html | Child to Mrs. Charles D. Miller | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/nebraskan-wheelchairs-to-warm-springs-leaves-on-crutches-after.html | Nebraskan 'Wheel-Chairs' to Warm Springs; Leaves on Crutches After Paralysis Care | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/1175-in-psal-meet.html | 1,175 in P.S.A.L. Meet | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/catoggio-quits-us-post.html | Catoggio Quits U.S. Post | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/leading-polish-red-sees-world-slump-berman-member-of-politburo.html | LEADING POLISH RED SEES WORLD SLUMP; Berman, Member of Politburo, Feels Western Capitalism Will Survive the Crash SAYS WEST, EAST CAN MEET He Insists Communism and Democracy Can Co-Exist, and May Beget Compromise | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/nemerov-becomes-russeks-president-succeeds-weinstein-elected-board.html | NEMEROV BECOMES RUSSEKS PRESIDENT; Succeeds Weinstein, Elected Board Chairman and Chief Executive Officer | True | | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/odwyer-greets-mme-tildy.html | O'Dwyer Greets Mme. Tildy | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/mbs-andrew-j-conno1xy.html | MBS. ANDREW J. CONNO1X.Y | True | Special to tse new tokk times. I | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/aleman-declares-weak-democracies-inspire-dictators-tells-congress.html | ALEMAN DECLARES WEAK DEMOCRACIES INSPIRE DICTATORS; Tells Congress, That Strength of Free Peoples Lies in Their Hearts, Not Weapons RECENT WAR IS RECALLED Common Efforts to End Poverty, Despair in Hemisphere Urged by Mexican President STRONG DEMOCRACY URGED BY ALEMAN | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/dr-hazen-heads-chaplain-group.html | Dr. Hazen Heads Chaplain Group | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/bond-notes.html | BOND NOTES | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/ottmens-2-in-7th-down-st-louis-65-cards-drop-eighth-in-row-as.html | OTTMENS 2 IN 7TH DOWN ST. LOUIS, 6-5; Cards Drop Eighth in Row as Thomson Doubles, Mize Hits 4-Bagger With Two Out TRINKLE WINS ON MOUND Gains His Second Straight Victory as Relief Man -- Koslo Routed in 2d | True | By John Drebinger | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/peron-blueprints-modernized-army-president-convokes-argentine.html | PERON BLUEPRINTS MODERNIZED ARMY; President Convokes Argentine Congress, Says Isolation No Longer Is Feasible | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/cb-wightman-in-new-post.html | C.B. Wightman in New Post | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/new-chinese-premier-initiates-reports-to-the-legislative-body.html | New Chinese Premier Initiates Reports to the Legislative Body; Chang's Move to Cooperate Applauded -- Members Are Warned Not to Expect Loan From United States | True | By Tillman Durdinspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/crowned-queen-shenandoah.html | Crowned Queen Shenandoah | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/allis-pay-raised-11-12c-action-follows-end-of-long-strike-budd.html | ALLIS PAY RAISED 11 1/2C; Action Follows End of Long Strike -- Budd Grants 15c Total | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/curtis-s-oliver.html | CURTIS S. OLIVER | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/house-approves-keeping-rent-curb-it-decides-by-204-to-182-to-let.html | HOUSE APPROVES KEEPING RENT CURB; It Decides by 204 to 182 to Let Control Stay Until Dec. 31 -- 10 Per Cent Rise Defeated HOUSE APPROVES KEEPING RENT CURB | True | By Samuel A. Towerspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/isidore-kayfetz-lommeducator-principal-of-public-school-74-in.html | ISIDORE KAYFETZ, LOMMEDUCATOR; Principal of Public School 74 in Brooklyn Diesullhelped to Found Teacher's Guild | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/new-iron-in-production.html | New Iron in Production | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/empire-state-leap-ends-life-of-girl-20.html | EMPIRE STATE LEAP ENDS LIFE OF GIRL, 20 | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/un-investigators-sail-for-palestine-in-june.html | U.N. Investigators Sail For Palestine in June | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/5000-quit-wire-plant-roebling-steelworkers-press-demands-for-a-pay.html | 5,000 QUIT WIRE PLANT; Roebling Steelworkers Press Demands for a Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/travelers-aid-directors.html | Travelers Aid Directors | | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/kennedy-in-golf-upset-pub-keeper-on-vacation-reaches-quarterfinals.html | KENNEDY IN GOLF UPSET; Pub Keeper on Vacation Reaches Quarter-Finals in Britain | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/dr-e-sherman-clouting-philadelphia-psychiatrist-and-neurologist.html | ..DR. E. SHERMAN CLOUTING; Philadelphia Psychiatrist and Neurologist Dead at 75 | True | Special to the Nzw york TtMrs. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/aisfked-tbaver.html | AIsFKED .' TBAVER | True | Special to thx new yokk times. I | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/grain-prices-rise-in-bullish-market-offerings-generally-are-light.html | GRAIN PRICES RISE IN BULLISH MARKET; Offerings Generally Are Light -- May Wheat Up 4 1/4 to 4 3/4 as Corn Gains 2 to 2 1/8 | | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/store-sales-here-steady-in-april-showing-is-called-favorable-due-to.html | STORE SALES HERE STEADY IN APRIL; Showing Is Called Favorable Due to Early Easter -- Only Four Report Gains | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/conversion-contract-let-federal-yards-8645400-bid-gets-job-on-2.html | CONVERSION CONTRACT LET; Federal Yard's $8,645,400 Bid Gets Job on 2 Transports | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/law-school-news-issued-students-at-columbia-publish-first-biweekly.html | LAW SCHOOL NEWS ISSUED; Students at Columbia Publish First Bi-Weekly Edition | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/albert-weiss-i-realty-man-former-member-of-board-of-higher.html | ALBERT WEISS I; Realty Man, Former Member of Board of Higher Education | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/campbell-soup-elects.html | Campbell Soup Elects | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/rules-against-law-change-monroe-surrogate-finds-trust-fund-pooling.html | RULES AGAINST LAW CHANGE; Monroe Surrogate Finds Trust Fund Pooling Is Unconstitutional | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/speedy-workout-by-peaveys-colt-jett-jett-does-116-for-six-furlongs.html | SPEEDY WORKOUT BY PEAVEY'S COLT; Jett Jett Does 1:16 for Six Furlongs in Mud -- To Run in Derby if Going Is Heavy LIBERTY ROAD TRIES MILE Riskolater Also on Track at Louisville -- Jack S.L. First in the Clark Handicap | True | By James Roachspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/ban-on-portal-pay-voted-in-congress-bill-goes-to-president-as-gop.html | BAN ON PORTAL PAY VOTED IN CONGRESS; Bill Goes to President as GOP Leaders Say He Must Take Price Blame if Veto Comes | True | By C.p. Trussellspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/state-safety-director-urged.html | State Safety Director Urged | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/zoning-change-voted-to-protect-un-site.html | ZONING CHANGE VOTED TO PROTECT U.N. SITE | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/therese-m-adrian-prospective-bride-marymount-alumna-daughter-of.html | THERESE M. ADRIAN PROSPECTIVE BRIDE; Marymount Alumna, Daughter of Banker, Is Betrothed to John A. Albert, Veteran | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/mrs-nettie-mgowan-j.html | [ MRS. NETTIE M'GOWAN j | True | Special to the new Yotuc Tmu. ! | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/justice-callahan-keeps-post.html | Justice Callahan Keeps Post | True | | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/servo-may-fight-again.html | Servo May Fight Again | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/new-vice-presidents-named.html | New Vice Presidents Named | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/notes-for-3500000-sold.html | Notes for $3,500,000 Sold | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/new-wallpapers-inspire-settings-abstract-designs-to-be-placed-on.html | NEW WALLPAPERS INSPIRE SETTINGS; Abstract Designs to Be Placed on Exhibition Today by Katzenbach, Warren | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/fourth-arab-arrives-rajai-bey-husseini-here-for-discussion-on.html | FOURTH ARAB ARRIVES; Rajai Bey Husseini Here for Discussion on Palestine | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/mrs-george-e-walk.html | MRS. GEORGE E. WALK | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/proskauer-chides-neumann-views-praises-conduct-of-our-group-in-the.html | PROSKAUER CHIDES NEUMANN VIEWS; Praises Conduct of Our Group in the Palestine Problem Now Before the U. N. | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/seven-fires-traced-to-boy-8.html | Seven Fires Traced to Boy, 8 | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/ramadier-will-ask-vote-of-confidence-french-cabinet-split-by-reds.html | RAMADIER WILL ASK VOTE OF CONFIDENCE; French Cabinet Split by Reds' Desertion of Regime's Stable-Wage Policy RAMADIER TO ASK CONFIDENCE VOTE | True | By Harold Callenderspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/indian-office-cuts-opposed.html | Indian Office Cuts Opposed | True | HAVEN EMERSON, President. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/arabs-lose-again-assembly-rejects-move-on-palestine-nations-vote-15.html | ARABS LOSE AGAIN; ASSEMBLY REJECTS MOVE ON PALESTINE; Nations Vote 15 to 24, With 10 Abstentions -- U.S. Leads Opposition to Proposal RUSSIANS SUPPORT IT Discussion of Independence of Area Held Likely Anyhow During the Debates Arabs Lose Move in U.N. Assembly | True | By Thomas J. Hamilton | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/jeep-tows-begin-may-15-on-west-side-highway.html | Jeep Tows Begin May 15 On West Side Highway | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/kin-of-toscanini-weds-james-crisasulli-a-nephew-of-conductor.html | KIN OF TOSCANINI WEDS; James Crisasulli, a Nephew of Conductor, Marries in England | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/col-smoak-heads-depot.html | Col. Smoak Heads Depot | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/schools-to-aid-cleanup-pupils-to-enter-poster-contest-sponsored-by.html | SCHOOLS TO AID CLEAN-UP; Pupils to Enter Poster Contest Sponsored by Transit Board | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/longlines-talks-make-no-progress-night-conference-breaks-up-as.html | LONG-LINES TALKS MAKE NO PROGRESS; Night Conference Breaks Up as Company and Union Refuse to Budge | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/driver-drowns-at-naval-yard.html | Driver Drowns at Naval Yard | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/john-grabau.html | JOHN GRABAU | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/176140720-rise-in-chrysler-sales-report-for-first-quarter-gives-net.html | $176,140,720 RISE IN CHRYSLER SALES; Report for First Quarter Gives Net of $20,502,407, Equal to $4.94 on Capital Stock $176,140,720 RISE IN CHRYSLER SALES | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/texas-city-contract-awarded.html | Texas City Contract Awarded | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/ny-fund-appeal-is-heard-by-blind-its-significance-is-told-by.html | N.Y. FUND APPEAL IS HEARD BY BLIND; Its Significance Is Told by Placard Built in Relief at Lighthouse Ceremony MISS JEPSON GIVES TALK Organization Is Likened to Bridge Carrying Supplies to Institutions Here | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/col-callahan-gets-command.html | Col. Callahan Gets Command | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/fraud-charge-denied-ea-collins-held-in-15000-bail-in-35000-swindle.html | FRAUD CHARGE DENIED; E.A. Collins Held in $15,000 Bail in $35,000 Swindle Plot | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/test-of-new-iron-ending-yale-towne-demonstrations-planned-in-two.html | TEST OF NEW IRON ENDING; Yale & Towne Demonstrations Planned in Two States | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/calcutta-port-strike-to-end.html | Calcutta Port Strike to End | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/italian-peace-treaty-it-is-opposed-as-violating-spirit-of-the.html | Italian Peace Treaty; It Is Opposed as Violating Spirit of The Atlantic Charter | True | PAUL DALMA. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/-frank-h-winkley-uxofficia-of-general-electric-oo-joined-company-in.html | - FRANK H. WINKLEY; -ux- Officia( of General Electric oo Joined Company in 1908 | True | Special to the netw york times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/witty-bros-to-fete-bookbinder.html | Witty Bros. to Fete Bookbinder | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/james-a-short-exhead-of-building-trades-of-america-dies-at-77.html | JAMES A. SHORT; Ex-Head of Building Trades of America Dies at 77 | True | Special to the .new york timis. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/li-parkway-work-to-cost-9429000-commission-presses-program-for-1947.html | L.I. PARKWAY WORK TO COST $9,429,000; Commission Presses Program for 1947 -- $1,007,915 Is Put Aside for Park Projects | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/centralians-get-530120-the-state-industrial-commission-awards-aid.html | CENTRALIANS GET $530,120; The State Industrial Commission Awards Aid to 111 Families | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/for-retirement-pay-rise-senate-group-urges-increase-for-government.html | FOR RETIREMENT PAY RISE; Senate Group Urges Increase for Government Workers | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/spotty-cuts-pose-problem-shoppers-find-wide-price-range-in-some.html | SPOTTY CUTS POSE PROBLEM; Shoppers Find Wide Price Range in Some Neighborhoods | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/elected-association-head-by-new-york-credit-men.html | Elected Association Head By New York Credit Men | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/nicaragua-claims-tidal-shelf.html | Nicaragua Claims Tidal Shelf | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/joint-statement-by-presidents.html | Joint Statement By Presidents | True | By the United Press. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/wisconsin-medal-to-menzel.html | Wisconsin Medal to Menzel | True | | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/prices-of-cotton-again-irregular-gain-21-to-46-points-but-close-day.html | PRICES OF COTTON AGAIN IRREGULAR; Gain 21 to 46 Points but Close Day's Session 13 Lower to 18 Higher Than Day Before | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/budget-of-rumania-emphasizes-crisis.html | BUDGET OF RUMANIA EMPHASIZES CRISIS | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/west-borneo-recognized-netherlands-agrees-to-selfgovernment-in.html | WEST BORNEO RECOGNIZED; Netherlands Agrees to Self-Government in Indonesia | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/yanks-kept-idle-by-rain-and-cold-doubleheader-with-white-sox-set.html | YANKS KEPT IDLE BY RAIN AND COLD; Double-Header With White Sox Set for Tomorrow Despite an Objection by Harris | True | By James P. Dawsonspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/mortgage-bonuses-are-freed-of-ban-bell-lifts-curb-imposed-last-year.html | MORTGAGE BONUSES ARE FREED OF BAN; Bell Lifts Curb Imposed Last Year to Discourage Abuses in Building Field SAYS IT IS BEING IGNORED Some Smaller Institutions Have Not Been Observing Standards Set, He Explains | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/to-invite-rail-complaints-frp-forms-passenger-relations-section-to.html | TO INVITE RAIL COMPLAINTS; FRP Forms Passenger Relations Section to Handle Them | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/million-parade-in-moscow-in-may-day-honor-to-stalin-1000000.html | Million Parade in Moscow In May Day Honor to Stalin; 1,000,000 Paraders in Moscow In May Day Tribute to Stalin | True | By Drew Middletonspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/edwin-h-anderson.html | EDWIN H. ANDERSON | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/commodity-prices-average-3-drop-cotton-eggs-fruit-vegetables-rise.html | COMMODITY PRICES AVERAGE .3% DROP; Cotton, Eggs, Fruit, Vegetables Rise as Livestock, Grains, Butter, Cheese Decline | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/fl-pratt.html | F.L. PRATT | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/business-world-named-general-manager-for-philco-distributors.html | BUSINESS WORLD; Named General Manager For Philco Distributors | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/tax-on-5c-maine-drinks-killed.html | Tax on 5c Maine Drinks Killed | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/miss-phoebe-frey-plans-marriage-she-will-be-bride-on-june-25-of.html | MISS PHOEBE FREY PLANS MARRIAGE; She Will Be Bride on June 25 of William B.A. Bentley -- 16 Attendants Listed | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/william-e-bransfield.html | WILLIAM E. BRANSFIELD | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/ofttold-tale.html | Oft-Told Tale | True | B.C. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/australias-army-lags-nation-virtually-without-fighting-force.html | AUSTRALIA'S ARMY LAGS; Nation Virtually Without Fighting Force, Military Circles Say | True | Special to THE NEW YORK TIEMS. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/czech-reds-claim-heavy-recruiting-most-new-members-are-youths-and.html | CZECH REDS CLAIM HEAVY RECRUITING; Most New Members Are Youths and Women but Observers Question Party Figures | True | By John MacCormacspecial To the New York Times. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/senate-votes-fund-bill-deficiency-measure-provides-for-delayed-va.html | SENATE VOTES FUND BILL; Deficiency Measure Provides for Delayed VA Grants | True | | | C1B 74174 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Dates) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/900-take-mine-holiday-they-shut-three-indiana-pits-in-sympathy-over.html | 900 TAKE MINE HOLIDAY; They Shut Three Indiana Pits in Sympathy Over Fatal Blast | | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/spanish-bill-to-be-debated.html | Spanish Bill to Be Debated | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/republic-steel-net-11516795-in-quarter-company-plans-efficiency.html | Republic Steel Net $11,516,795 in Quarter; Company Plans Efficiency Measures | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/no-cheering-in-berlin.html | No Cheering in Berlin | True | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/succeeds-to-presidency-of-pantepec-oil-company.html | Succeeds to Presidency Of Pantepec Oil Company | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/asuncion-toll-listed-100-reported-slain-or-wounded-in-paraguayan.html | ASUNCION TOLL LISTED; 100 Reported Slain or Wounded in Paraguayan Capital Revolt | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/jerome-levy-gets-hillel-post.html | Jerome Levy Gets Hillel Post | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/mayor-to-see-hapoel-un-leaders-also-will-attend-soccer-game-at.html | MAYOR TO SEE HAPOEL; U.N. Leaders Also Will Attend Soccer Game at Stadium | True | | | C1B 74174 | |
| 1947-05-02 | 1947-05-02 | https://www.nytimes.com/1947/05/02/archives/oppose-railway-merger-holders-of-preferred-stock-of-pere-marquette.html | OPPOSE RAILWAY MERGER; Holders of Preferred Stock of Pere Marquette Protest | | Special to THE NEW YORK TIMES. | | C1B 74174 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/asa-issues-200-safety-standards.html | ASA Issues 200 Safety Standards | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/stocks-advanced-by-news-factors-rise-halted-by-profittaking-after.html | STOCKS ADVANCED BY NEWS FACTORS; Rise Halted by Profit-Taking After Proposed Split-Ups Start Prices Upward BUSINESS ALSO INCREASED Large Blocks Transferred at Opening, With Chrysler Up -- Gap in Chart Closed | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/tuberculosis-council-elects.html | Tuberculosis Council Elects | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/mrs-linqley-h-hadley-wife-of-former-congressman-headed.html | MRS. LINQLEY H. HADLEY; Wife of Former Congressman Headed Congressional Club | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/no-deal-in-judges.html | NO "DEAL" IN JUDGES | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/bronx-delinquency.html | BRONX DELINQUENCY | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/juniors-win-hunter-sing-gain-silver-baton-for-triumph-over-the.html | JUNIORS WIN HUNTER 'SING; Gain Silver Baton for Triumph Over the Senior Class | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/state-safety-unit-reviews-46-work-enforcement-of-regulations-vas.html | STATE SAFETY UNIT REVIEWS '46 WORK; Enforcement of Regulations Was Most Intensive in the Nation, Director Holds | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/fatal-crash-into-a-tree.html | Fatal Crash Into a Tree | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/delehanty-wins-two-designations-major-parties-also-join-in-again.html | DELEHANTY WINS TWO DESIGNATIONS; Major Parties Also Join In Again Supporting Bohan of General Sessions | True | | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | | jacques mm, w- SIMBELS EXECUTIVE; x" ' uuuuuuuuuuuu/ ' Director of Department Store in Pittsburgh, Vice President of the Corporation, Is Dead | True | I special to the NrwyORK t^,,,' | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/japan-regains-right-to-fly-flag-new-constitution-goes-into-effect.html | Japan Regains Right to Fly Flag; New Constitution Goes Into Effect; JAPANESE REGAIN RIGHT TO FLY FLAG | True | By Lindesay Parrottspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/41-newark-hotels-cited-converted-buildings-accused-of-violating.html | 41 NEWARK HOTELS CITED; Converted Buildings Accused of Violating Fire Code | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/navy-to-run-tower-bridge.html | Navy to Run Tower Bridge | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/cotton-prices-up-by-19-to-30-points-little-hedge-selling-and-some.html | COTTON PRICES UP BY 19 TO 30 POINTS; Little Hedge Selling and Some Liquidation Are Noted in Day's Session | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/army-estimates-butter-needs.html | Army Estimates Butter Needs | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/veteran-fund-bill-signed.html | Veteran Fund Bill Signed | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/acheson-opposes-air-lines-merger-he-tells-house-group-that-one.html | ACHESON OPPOSES AIR LINES MERGER; He Tells House Group That One World System Might Be Classed as 'Imperialistic' | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/assault-and-stymie-set-to-meet-in-grey-lag-handicap-at-jamaica.html | Assault and Stymie Set to Meet In Grey Lag Handicap at Jamaica; Coincidence and Gallorette Also in Fixture Today -- Bridal Flower Wins Regret -- Adams Rides Four Victors | True | By Joseph C. Nichols | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/microwave-radio-for-costa-rica.html | Microwave Radio for Costa Rica | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/hindus-get-details-for-split-of-punjab.html | HINDUS GET DETAILS FOR SPLIT OF PUNJAB | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/coop-issues-fall-colors-brown-and-beige-are-shades-selected-for.html | CO-OP ISSUES FALL COLORS; Brown and Beige Are Shades Selected for First Fall Card | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/patrick-3-reiixy.html | PATRICK 3. REIIXY | True | i Special to thi new yoke Tints. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/joseph-e-mcginxey-.html | JOSEPH E. McGINXEY ! | True | Special to the newtoek Tuns. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/news-of-food-java-coffee-arrives-in-wake-of-mocha-for-their-first.html | News of Food; Java Coffee Arrives in Wake of Mocha For Their First Teaming Here Since War | True | By Jane Nickerson | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/lake-success-shift-due-un-assembly-likely-to-transfer-palestine.html | LAKE SUCCESS SHIFT DUE; U.N. Assembly Likely to Transfer Palestine Debate Monday | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/furniture-sales-up-14-cash-deals-17-under-a-year-ago-credit-trade.html | FURNITURE SALES UP 14%; Cash Deals 17% Under a Year Ago, Credit Trade 17% Higher | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/city-properties-to-new-owners-houses-and-business-buildings-in.html | CITY PROPERTIES TO NEW OWNERS; Houses and Business Buildings in Manhattan Draw Purchasers | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/3-religions-in-japan-plan-peace-sessions.html | 3 RELIGIONS IN JAPAN PLAN PEACE SESSIONS | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/3-to-retire-at-mount-holyoke.html | 3 to Retire at Mount Holyoke | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/dr-stebbins-gets-red-cross-job.html | Dr. Stebbins Gets Red Cross Job | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/history-council-elects-tj-wertenbaker-retained-as-chairman-at.html | HISTORY COUNCIL ELECTS; T.J. Wertenbaker Retained as Chairman at Virginia Meeting | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/nears-end-of-40th-year-as-glad-tidings-pastor.html | Nears End of 40th Year As Glad Tidings Pastor | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/abraham-franklin-j.html | ABRAHAM FRANKLIN j | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/mrs-mary-m-hfcormick.html | MRS. MARY M. HfCORMICK. | True | Special to the newyokk times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/new-zealand-cuts-force-strength-in-japan-to-be-reduced-by-more-than.html | NEW ZEALAND CUTS FORCE; Strength in Japan to Be Reduced by More Than Half | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/emile-desaint-auban-exhead-of-paris-bar-known-for-his-famous-legal.html | EMILE DE-SAINT AUBAN; Ex-Head of Paris Bar Known for His Famous Legal Cases | True | Special to the new york times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/at-the-rialto.html | At the Rialto | True | J.R.L. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/afl-series-on-radio-to-fight-labor-bill.html | AFL SERIES ON RADIO TO FIGHT LABOR BILL | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/sun-chemical-corp-expands.html | Sun Chemical Corp. Expands | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/capt-john-koche.html | CAPT. JOHN KOCHE | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/auto-output-shows-gain-wards-notes-107967-in-week-compared-with.html | AUTO OUTPUT SHOWS GAIN; Wards Notes 107,967 in Week Compared With 102,447 | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/price-analysis-is-issued-industrial-equipment-rise-put-at-78-from.html | PRICE ANALYSIS IS ISSUED; Industrial Equipment Rise Put at 78% From '39 to March, '47 | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/junior-leagues-hear-us-policies-assailed.html | JUNIOR LEAGUES HEAR U.S. POLICIES ASSAILED | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/backs-us-ship-sales-on-a-limited-scale.html | BACKS U.S. SHIP SALES ON A LIMITED SCALE | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/30-injured-in-blast-explosion-at-delaware-plant-heard-ten-miles.html | 30 INJURED IN BLAST; Explosion at Delaware Plant Heard Ten Miles Away | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/senators-set-questioning.html | Senators Set Questioning | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/man-ousted-at-bar-kills-1-and-wounds-2.html | MAN OUSTED AT BAR KILLS 1 AND WOUNDS 2 | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/truman-will-get-roosevelt-papers-koons-estate-lawyer-says-oil-data.html | TRUMAN WILL GET ROOSEVELT PAPERS; Koons, Estate Lawyer, Says Oil Data Will Go to President, Not to Senators Directly | True | | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/dockham-on-lehigh-staff.html | Dockham on Lehigh Staff | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/ernest-a-bailey.html | ERNEST A. BAILEY | True | Special to the new. 5TdKK o imes. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/marshall-to-give-italian-pact-view-byrnes-also-will-express-his.html | MARSHALL TO GIVE ITALIAN PACT VIEW; Byrnes Also Will Express His Opinion on Ratification of Treaty Next Week | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/grain-prices-rise-but-close-weakly-chicago-quotations-fluctuate-on.html | GRAIN PRICES RISE BUT CLOSE WEAKLY; Chicago Quotations Fluctuate on Reports of Trading in Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/tide-water-shows-increased-profit.html | TIDE WATER SHOWS INCREASED PROFIT | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/soviet-plane-resembles-b29.html | Soviet Plane Resembles B-29 | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/preston-p-rogers-bendix-cotp-aide-exofficial-of-hearn-mcgreery.html | PRESTON P. ROGERS; Bendix Cot'p. Aide, Ex-Official ! of Hearn, McGreery Stores | True | I Special to tbx. new.yop.k Trass. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/marjorie-rothschild-becomes-betrothed.html | MARJORIE ROTHSCHILD BECOMES BETROTHED | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/doubts-benefits-of-memo-sales-hahn-retail-fur-council-head-calls.html | DOUBTS BENEFITS OF 'MEMO' SALES; Hahn, Retail Fur Council Head, Calls Them 'Problematical' in Testimony Before FTC | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/julius-hackel.html | JULIUS HACKEL | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/caryl-baumann-engaged-she-will-be-married-in-june-to-dr-julian.html | CARYL BAUMANN ENGAGED; She Will Be Married in June to Dr. Julian Stamm, Ex-Captain | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/un-council-meeting-set-will-convene-next-week-to-study-military.html | U.N. COUNCIL MEETING SET; Will Convene Next Week to Study Military Report, Lopez Says | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/dr-w-ffl-marston-psychologist-53-reator-of-lie-detector-test.html | DR. W. ffl. MARSTON, PSYCHOLOGIST, 53; ˆreator of Lie Detector Test DiesuLecturer and Author Produced Comic Strip | True | Special to the new xobe Tans. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/john-h-killeen-i-purchasing-agent-of-weehawken-board-of-education.html | JOHN H. KILLEEN I; Purchasing Agent of Weehawken Board of Education Dies at 68 | True | Special to tbx Nrwyork times. I | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/texts-of-president-alemans-speeches-here.html | Texts of President Aleman's Speeches Here | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/steps-for-peace-loan-to-greece-and-turkey-discussed-and-meeting-of.html | Steps for Peace; Loan to Greece and Turkey Discussed and Meeting of Big Three Urged | True | S. KENT COSTIKYAN. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/patrolman-kills-man-shoots-him-after-he-is-said-to-have-drawn.html | PATROLMAN KILLS MAN; Shoots Him After He Is Said to Have Drawn Pistol | True | | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/education-called-defense-bulwark-lifting-of-standards-is-held-more.html | EDUCATION CALLED DEFENSE BULWARK; Lifting of Standards Is Held More Important by Dr. Zook Than Compulsory Militarism U.S. SCHOOL AID IS URGED American Council Told Fund of $1,000,000,000 a Year Is Necessary for Institutions | True | By Benjamin Finespecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/french-bread-ration-cut-bakeries-in-paris-curbed.html | French Bread Ration Cut; Bakeries in Paris Curbed | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/canon-abel-brohee-cofounder-of-the-international-catholic-film.html | CANON ABEL BROHEE; Co-Founder of the International Catholic Film Office Dies | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/alemans-son-detoured-to-wrong-hotel-by-police.html | Aleman's Son Detoured To Wrong Hotel by Police | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/jtjdson-v-cain.html | JTJDSON V. CAIN" | True | Special to the new york times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/jersey-roads.html | JERSEY ROADS | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/indians-triumph-over-red-sox-20-feller-tosses-second-onehit-game-of.html | INDIANS TRIUMPH OVER RED SOX, 2-0; Feller Tosses Second One-Hit Game of Campaign and 3d Shut-Out in Row | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/jamaican-farm-aid-in-us-ends.html | Jamaican Farm Aid in U.S. Ends | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/two-phone-unions-accept-the-4-rise-to-return-monday-business-groups.html | TWO PHONE UNIONS ACCEPT THE $4 RISE; TO RETURN MONDAY; Business Groups Will Ignore Pickets -- Operators, Unpolled, Will Respect the Lines LEADERS IN ILLINOIS SIGN Long-Lines Workers Reject a Sliding-Scale Offer, Insist on $6 Uniform Increase TWO PHONE UNIONS ACCEPT THE $4 RISE | True | By Lawrence Resner | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/perriton-maxwell-editor-and-author.html | PERRITON MAXWELL, EDITOR AND AUTHOR | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/heads-automatic-electric-co.html | Heads Automatic Electric Co. | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/lithuanians-fight-cited-partisans-still-resist-soviet-envoy-tells.html | LITHUANIANS FIGHT CITED; Partisans Still Resist Soviet, Envoy Tells U.N. Group | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/senators-attack-house-rent-bill-it-cannot-be-reconciled-with-upper.html | SENATORS ATTACK HOUSE RENT BILL; It Cannot Be 'Reconciled' With Upper Chamber's Measure, Buck Says | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/bears-raid-market.html | Bears Raid Market | True | By Brooks Atkinson | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/federation-cuts-handicapped-aid-100000-fund-deficit-forces-layoffs.html | FEDERATION CUTS HANDICAPPED AID; $100,000 Fund Deficit Forces Lay-Offs of 125 Workers -- Others Take 10% Pay Cut | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/paintings-by-churchill-draw-crowd-at-exhibit.html | Paintings by Churchill Draw Crowd at Exhibit | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/ryan-association-to-dine.html | Ryan Association to Dine | True | | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/bail-granted-here-to-2-communists-court-refuses-to-consider.html | BAIL GRANTED HERE TO 2 COMMUNISTS; Court Refuses to Consider Political Affiliation in House Contempt Case | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/diplomats-visit-arguello.html | Diplomats Visit Arguello | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/66th-spring-review-held-knickerbocker-grays-parade-receive-awards.html | 66TH SPRING REVIEW HELD; Knickerbocker Grays Parade, Receive Awards and Dance | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/drama-league-awards-annual-theatre-prizes-are-won-by-bergman-and.html | DRAMA LEAGUE AWARDS; Annual Theatre Prizes Are Won by Bergman and LeGallienne | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/zionists-lose-83-plea-for-hearing-in-un-assembly-issue-of-voice-in.html | ZIONISTS LOSE, 8-3, PLEA FOR HEARING IN U. N. ASSEMBLY; Issue of Voice in Committee Sent to Political Group, 11-0 -- U. S.-British View Wins PLENARY SESSION PUT OFF Meeting Today Scheduled to Take Up Steering Unit Votes on Palestine Procedure ZIONIST LOSE PLEA TO SIT IN ASSEMBLY | True | By Thomas J. Hamilton | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/brewery-board-backs-rises.html | Brewery Board Backs Rises | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/royal-society-elects-urey.html | Royal Society Elects Urey | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/daughter-to-j-stewartgordone.html | Daughter to J. Stewart-Gordone | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/u-s-asks-soviet-to-clarify-its-aims-in-korean-parley-u-s-asks.html | U. S. Asks Soviet to Clarify Its Aims in Korean Parley; U. S. ASKS MOSCOW TO CLARIFY STAND | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/details-on-derby-today.html | Details on Derby Today | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/bronx-zoo-gets-two-devils.html | Bronx Zoo Gets Two Devils | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/canadian-dailies-elect-kimber.html | Canadian Dailies Elect Kimber | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/named-to-hollandamerica-post.html | Named to Holland-America Post | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/morris-milk-founder-of-a-department-store-in-woodmere-l-i-in-1898-.html | MORRIS MILK; Founder of a Department Store in Woodmere, L. I., in 1898 ' | True | Special to the new york times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/french-jesuit-honored-priest-in-us-for-lecture-first-of-order-named.html | FRENCH JESUIT HONORED; Priest in U.S. for Lecture First of Order Named to Academy | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/mcgrawhill-expanding-abroad.html | McGraw-Hill Expanding Abroad | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/house-sets-up-post-of-information-chief.html | HOUSE SETS UP POST OF INFORMATION CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/carnegie-hall-in-which-an-array-of-musical-talent-is-seen-has-dual.html | ' Carnegie Hall,' in Which an Array of Musical Talent Is Seen, Has Dual Premiere -- Two Other Films Arrive | True | By Bosley Crowther | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/penn-nine-defeats-dartmouth-7-to-5-gulla-bats-in-3-and-scores-2-to.html | PENN NINE DEFEATS DARTMOUTH, 7 TO 5; Gulla Bats In 3 and Scores 2 to Spoil Indians' Opener at Home Honoring Tesreau | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/vote-on-ramadier-slated-tomorrow-french-assembly-to-vote-on-his.html | VOTE ON RAMADIER SLATED TOMORROW; French Assembly to Vote on His Call for Confidence -- He Is Likely to Win | | By Harold Callenderspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/elected-to-third-office.html | Elected to Third Office | True | | | | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/bronx-opens-drive-for-new-york-fund.html | BRONX OPENS DRIVE FOR NEW YORK FUND | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/service-held-for-christian-x.html | Service Held for Christian X | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/17000000-is-set-in-steel-back-pay-bethlehem-signs-agreement-with.html | $17,000,000 IS SET IN STEEL BACK PAY; Bethlehem Signs Agreement With CIO -- New England Phone Raises Wages | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/snuff-box-brings-2700-napoleon-relic-bears-miniature-portrait-of.html | SNUFF BOX BRINGS $2,700; Napoleon Relic Bears Miniature Portrait of the Emperor | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/hoodlumism-in-germany-american-children-accused-of-desecrating.html | HOODLUMISM IN GERMANY; American Children Accused of Desecrating Cemetery | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/loss-of-3073636-shown-by-airline-american-attributes-net-deficit-in.html | LOSS OF $3,073,636 SHOWN BY AIRLINE; American Attributes Net Deficit in First Quarter of Year to Vast Rise in Costs | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/28938700-gi-loans-in-state.html | $28,938,700 GI Loans in State | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/no-racing-at-woodbine.html | No Racing at Woodbine | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/sinclair-oils-expansion-corporation-to-spend-150000000-its.html | SINCLAIR OIL'S EXPANSION; Corporation to Spend $150,000,000, Its President Reports | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/stock-splitup-sought-american-chicle-would-divide-common-shares-3.html | STOCK SPLIT-UP SOUGHT; American Chicle Would Divide Common Shares 3 for 1 | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/group-opens-fight-on-cliffs-merger-proxies-sought-by-investors-to.html | GROUP OPENS FIGHT ON CLIFFS MERGER; Proxies Sought by Investors to Enact Original Plan for Dispersal of Assets LETTER SEES 'DETRIMENT' SEC Report Will Be Sought if Consolidation Is Voted With Iron Company | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/2000-off-to-europe-aboard-3-transports.html | 2,000 OFF TO EUROPE ABOARD 3 TRANSPORTS | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/utility-loses-plea-for-review-by-psc-disapproval-of-reorganization.html | UTILITY LOSES PLEA FOR REVIEW BY PSC; Disapproval of Reorganization Stands, Commission Tells Kings County Lighting | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/columbia-forum-today-200-alumni-to-return-to-classes-for-deans-day.html | COLUMBIA FORUM TODAY; 200 Alumni to Return to Classes for Dean's Day | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/gloucester-to-visit-germany.html | Gloucester to Visit Germany | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/the-zoroastnan-faith.html | The Zoroastnan Faith | True | A PARSI. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/canadian-gold-output-up.html | Canadian Gold Output Up | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/cinecolor-names-chairman.html | Cinecolor Names Chairman | True | | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/apartments-sold-flushing-long-island-city-parcels-in-new-ownerships.html | APARTMENTS SOLD; Flushing, Long Island City Parcels in New Ownerships | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/mbs-maurice-3-ahearn-1.html | MBS. MAURICE 3. AHEARN . 1 | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/clubwomen-of-city-call-on-us-to-beautify-site-of-liberty-statue.html | Clubwomen of City Call on U.S. To Beautify Site of Liberty Statue; Bedloes Island Now 'Grim and Lonely,' Federation Declares -- Mrs. L.S. Edwards, Brooklyn, Elected to the Presidency | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/charges-of-waste-embarrass-army-lutes-chief-of-supply-in-war-no.html | CHARGES OF WASTE EMBARRASS ARMY; Lutes, Chief of Supply in War, No Longer Gives Official View Since Navy Compromise JOINT BUYING NOT WANTED Second Report Telling of Loss in Separate Effort Is Found -- Service 'Pirating' Cited | True | By Sidney Shalettspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/200-deputies-fight-in-rome-assembly-inkwells-and-chairs-hurled-in.html | 200 DEPUTIES FIGHT IN ROME ASSEMBLY; Inkwells and Chairs Hurled in Clash of Left and Right Over Killings in Sicily | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/state-capital-project-approved.html | State Capital Project Approved | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/dr-fd-fackenthal-host-acting-head-of-columbia-gives-dinner-at.html | DR. F.D. FACKENTHAL HOST; Acting Head of Columbia Gives Dinner at Faculty House | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/bonds-and-shares-on-london-market-coldmining-issues-continue-to.html | BONDS AND SHARES ON LONDON MARKET; Cold-Mining Issues Continue to Decline -- Brazilian Group Also Shows Losses | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/sugar-selling-below-ceilings.html | Sugar Selling Below Ceilings | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/elected-as-controller-of-chrysler-corporation.html | Elected as Controller Of Chrysler Corporation | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/ft-fflonsky-57-dies-leader-in-judaism-president-of-bnai-brith-an-of.html | ft. fflONSKY, 57, DIES; LEADER IN JUDAISM; president of Bnai Brith an , Official of the American I Jewish Conference | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/patterns-in-wages.html | PATTERNS' IN WAGES | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/alaska-stateship-delayed.html | Alaska Stateship Delayed | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/modern-girls-charm-and-beauty-now-held-only-test-tube-deep-dr-ml.html | Modern Girls' Charm and Beauty Now Held Only Test Tube Deep; Dr. M.L. Crossley, Receiving Medal, Also Tells Chemists 'Fraction' of Effort on Atomic Bomb Could Cut World's Ills BEAUTY NOW SEEN BUT TEST TUBE DEEP HONORED BY CHEMISTS | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/gi-sentence-ignores-insult-to-yugoslavs.html | GI SENTENCE IGNORES 'INSULT' TO YUGOSLAVS | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/swiss-may-sell-german-property.html | Swiss May Sell German Property | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/2-million-profit-netted-reynolds-metals-gain-in-quarter-contrasts.html | $2 MILLION PROFIT NETTED; Reynolds Metals' Gain in Quarter Contrasts With Loss Last Year | True | | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/65family-housing-in-brooklyn-deals.html | 65-FAMILY HOUSING IN BROOKLYN DEALS | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/exposition-is-postponed-industrial-fair-will-be-held-in-new-jersey.html | EXPOSITION IS POSTPONED; Industrial Fair Will Be Held in New Jersey in 1948 | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/cited-as-a-symbol-visiting-president-told-he-represents-new-era-in.html | CITED AS A SYMBOL; Visiting President Told He Represents New Era in Relations of Nations UNITY CHIEF NEED, HE SAYS His Country Is Misunderstood, Leader Asserts -- Other Fetes Are Scheduled for Today ALEMAN IS HAILED BY THRONGS IN RAIN | True | By Leo Egan | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/wages-and-national-income-percentage-going-to-employes-is-compared.html | Wages and National Income; Percentage Going to Employes Is Compared With Remainder | True | L. ROBERT DRIVER. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/luciano-in-sicilian-jail.html | Luciano in Sicilian Jail | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/unknown-child-honored-czechoslovakia-unveils-memorial-to-young.html | UNKNOWN CHILD HONORED; Czechoslovakia Unveils Memorial to Young Victims of Germans | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/press-mergers-laid-to-increase-in-costs.html | PRESS MERGERS LAID TO INCREASE IN COSTS | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/crippled-airliner-lands-safely.html | Crippled Airliner Lands Safely | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/mrs-kitchel-wed-to-jr-chapin-jr-former-red-cross-assistant-in-italy.html | MRS. KITCHEL WED TO J.R. CHAPIN JR.; Former Red Cross Assistant in Italy Is Married Here to Ex-Lieutenant Commander | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/bid-to-irgun-leader-is-urged-on-the-un.html | BID TO IRGUN LEADER IS URGED ON THE U.N. | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/packard-captures-horse-show-prize-takes-horsemanship-event-at.html | PACKARD CAPTURES HORSE SHOW PRIZE; Takes Horsemanship Event at Newark -- Stewart Annexes Leg of Barrie Trophy | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/unification-data-hit-robertson-scores-estimated-cost-of-air.html | UNIFICATION DATA HIT; Robertson Scores Estimated Cost of Air Secretary's Office | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/atc-closes-newark-terminal.html | ATC Closes Newark Terminal | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/bathrobe-profit-moratorium-plan-accepted-by-leading-retailers-safir.html | Bathrobe 'Profit Moratorium' Plan Accepted by Leading Retailers; Safir, Head of Rabhor Robes, Announces $1,000,000 Inventory Will Be Moved, With Public Sole Benefactor | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/books-authors.html | Books -- Authors | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/snyder-figures-debt-cut-secretary-would-thus-apply-entire-surplus.html | SNYDER FIGURES DEBT CUT; Secretary Would Thus Apply Entire Surplus This Year | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/london-dockers-return-glasgow-strike-is-expected-to-be-ended-soon.html | LONDON DOCKERS RETURN; Glasgow Strike Is Expected to Be Ended Soon | True | | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/joint-action-taken-to-lower-clothing-cost-absorption-by-mills-other.html | JOINT ACTION TAKEN TO LOWER CLOTHING; Cost Absorption by Mills, Other Suppliers to Cut Prices Urged by Producer, Retail Units JOINT ACTION TAKEN TO LOWER CLOTHING | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/special-bond-issues-announced-in-france.html | SPECIAL BOND ISSUES ANNOUNCED IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/south-africa-cricketers-lose.html | South Africa Cricketers Lose | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/asks-aid-for-children-mme-tildy-of-hungary-makes-plea-to-church.html | ASKS AID FOR CHILDREN; Mme. Tildy of Hungary Makes Plea to Church Women's Group | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/mortimer-x-van-hotjten.html | MORTIMER X. VAN HOTJTEN | True | Special to the new york times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/denies-opposing-bias-bill-state-church-council-sought-amendments.html | DENIES OPPOSING BIAS BILL; State Church Council Sought Amendments, Says Secretary | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/spears-and-snead-win-1-up.html | Spears and Snead Win, 1 Up | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/for-continuation-of-broadcasts.html | For Continuation of Broadcasts | True | BENNY GOODMAN. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/foundries-seeking-higher-grade-coke-society-official-outlines-drive.html | FOUNDRIES SEEKING HIGHER GRADE COKE; Society Official Outlines Drive for Aid of 40 Producers to Reduce Costs, Rejects | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/knoxville-purchases-hurler.html | Knoxville Purchases Hurler | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/independent-sales-higher.html | Independent Sales Higher | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/gets-one-that-got-away-fire-chief-retrieves-record-36-pound-trout.html | GETS ONE THAT GOT AWAY; Fire Chief Retrieves Record 36- Pound Trout in Idaho | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/chicago-rock-island-elects-three-texans.html | CHICAGO, ROCK ISLAND ELECTS THREE TEXANS | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/dr-i-f-morehovse-a-t-t-exofficial.html | DR. I. F. MOREHOVSE, A. T. & T. EX-OFFICIAL | True | I SP^altoTarNEwyoBKTiM,,, | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/anthony-j-omalley-editor-in-scranton-for-many-years-once-worked.html | ANTHONY J. O'MALLEY; Editor in Scranton for Many Years Once Worked Here | True | Special to the new york times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/jacob-lebowitz-42-oflanebryantinc.html | JACOB LEBOWITZ, 42, OFLANEBRYANT,INC. | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/havana-reds-quarters-bombed.html | Havana Reds' Quarters Bombed | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/composers-league-to-meet.html | Composers League to Meet | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/poles-assail-plea-germans-need-aid-challenge-british-and-belgians.html | POLES ASSAIL PLEA GERMANS NEED AID; Challenge British and Belgians in Geneva Economic Parley -- Clayton Warns of Isolation | True | By Michael L. Hoffmanspecial To The New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/no-action-on-servo-plea.html | No Action on Servo Plea | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/a-national-tragedy.html | A NATIONAL TRAGEDY" | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/murray-denies-fixing-steel-pay-rise-plan.html | MURRAY DENIES FIXING STEEL PAY RISE PLAN | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/republicans-pick-sheriff-westchester-body-selects-tv-ehrbar-as.html | REPUBLICANS PICK SHERIFF; Westchester Body Selects T. V. Ehrbar as Candidate | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/500-notes-smallest-in-shanghai.html | $500 Notes Smallest in Shanghai | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/leroy-will-direct-gables-next-film-he-will-handle-homecoming-of.html | LEROY WILL DIRECT GABLE'S NEXT FILM; He Will Handle 'Homecoming of Ulysses' as First Assignment Under New Metro Deal | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/us-seen-in-peril-of-losing-on-atom-dr-goudsmit-warns-we-may-make.html | U.S. SEEN IN PERIL OF LOSING ON ATOM; Dr. Goudsmit Warns We May Make Fatal Nazi Error of Conceit on Our Progress | True | By William L. Laurencespecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/koesun-featured-by-ballet-theatre-gives-touching-performance-in.html | KOESUN FEATURED BY BALLET THEATRE; Gives 'Touching' Performance in First Major Role With Company at City Center | True | By John Martin | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/retail-lumber-cut-2030-at-retail-reduction-is-traced-to-lag-in.html | RETAIL LUMBER CUT 20-30% AT RETAIL; Reduction Is Traced to Lag in Housing Program and Stiff Price Resistance | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/slavs-seek-to-bar-un-balkan-guard-yugoslavia-and-albania-reject.html | SLAVS SEEK TO BAR U.N. BALKAN GUARD; Yugoslavia and Albania Reject Liaison With Sub-Group That Will Watch Greek Border | True | By W.h. Lawrencespecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/tigers-set-back-athletics-3-to-2-two-home-runs-and-single-by-mullin.html | TIGERS SET BACK ATHLETICS 3 TO 2; Two Home Runs and Single by Mullin Feature the Uphill Victory -- Hutchinson Wins | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/stock-purchase-authorized.html | Stock Purchase Authorized | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/2-camden-papers-sold-by-bulletin-dailies-bought-by-ha-stretch.html | 2 CAMDEN PAPERS SOLD BY BULLETIN; Dailies Bought by H.A. Stretch, Former Advertising Director of Philadelphia Inquirer | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/spitzer-is-winner.html | Spitzer Is Winner | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/hopes-to-adopt-3-abroad-oregon-couple-flying-to-europe-on-mission.html | HOPES TO ADOPT 3 ABROAD; Oregon Couple Flying to Europe on Mission of Tenderness | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/miss-katherine-r-pike-lawyer-served-on-committee-to-revise-customs.html | MISS KATHERINE R. PIKE; Lawyer Served on Committee to Revise Customs Laws in '23 | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/afl-and-cio-split-over-unity-terms-each-calls-the-others-plan.html | AFL AND CIO SPLIT OVER UNITY TERMS; Each Calls the Other's Plan Unacceptable, but Promises Future Merger Studies AFL AND CIO SPLIT OVER UNITY TERMS | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Positive Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/pearson-questions-hearing-zionists-canadian-head-of-un-group-says.html | PEARSON QUESTIONS HEARING ZIONISTS; Canadian Head of U.N. Group Says He Opposes Testimony on Palestine Inquiry Issue | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/robots-not-ready-to-take-ship-helm-new-navigation-devices-wont.html | ROBOTS NOT READY TO TAKE SHIP HELM; New Navigation Devices Won't Replace Older Ships, Says Admiral Rose | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/will-service-400000-new-veterans-office-in-brooklyn-one-of-nations.html | WILL SERVICE 400,000; New Veterans' Office in Brooklyn One of Nation's Largest | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/marshall-note-on-korea.html | Marshall Note on Korea | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/visitor-is-made-honorary-citizen-new-york-tireless-dynamic-says.html | VISITOR IS MADE HONORARY CITIZEN; New York 'Tireless, Dynamic,' Says Mexico's President as 5,000 Hail Him at City Hall | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/union-arranging-for-free-concerts-musicians-local-802-to-use-101000.html | UNION ARRANGING FOR FREE CONCERTS; Musicians Local 802 to Use $101,000 on a Program for Veterans and Students | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/reds-call-general-strikes.html | Reds Call General Strikes | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/guilty-in-charity-fraud-man-who-conducted-his-own-defense-is.html | GUILTY IN CHARITY FRAUD; Man Who Conducted His Own Defense Is Convicted | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/senate-bill-leans-to-july-1-tax-cut-otherwise-committee-majority.html | SENATE BILL LEANS TO JULY 1 TAX CUT; Otherwise Committee Majority Appears to Approve Pattern of the House Measure | True | By John D. Morrisspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/house-group-for-onjob-pay-rise.html | House Group for On-Job Pay Rise | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/shanks-sees-peril-in-lopsided-trade-head-of-prudential-insurance.html | SHANKS SEES PERIL IN LOPSIDED TRADE; Head of Prudential Insurance Comments on Excess of Exports Over Imports | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/maybank-questions-us-foreign-loans-fears-intensified-competition.html | MAYBANK QUESTIONS U.S. FOREIGN LOANS; Fears Intensified Competition for Industry, Agriculture Here Under Present Policy SEES CHEAP LABOR THREAT Telle Cotton Association Textile Rehabilitation Abroad Would Hurt Us in World Market | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/3d-ave-blockfront-gets-2088900-loan.html | 3D AVE. BLOCKFRONT GETS $2,088,900 LOAN | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/loans-to-brokers-reduced.html | Loans to Brokers Reduced | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/named-berge-successor-peyton-ford-is-nominated-to-be-assistant.html | NAMED BERGE SUCCESSOR; Peyton Ford Is Nominated to Be Assistant Attorney General | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/2-million-awaits-lost-exgis.html | $2 Million Awaits 'Lost' Ex-GI's | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/at-the-strand.html | At the Strand | True | T.M.P. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/baldwin-has-backlog-locomotive-works-reports-it-has-100000000-in.html | BALDWIN HAS BACKLOG; Locomotive Works Reports It Has $100,000,000 in Orders LOSS OF $3,073,636 SHOWN BY AIRLINE | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/aleman-is-guest-at-city-luncheon-notables-hear-mexicos-chief-tell.html | ALEMAN IS GUEST AT CITY LUNCHEON; Notables' Hear Mexico's Chief Tell of His 'Unforgettable' Impressions of City | True | | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/11-shaken-in-bus-crash.html | 11 Shaken in Bus Crash | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/son-to-mrs-thomas-deegan-jr.html | Son to Mrs. Thomas Deegan Jr. | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/war-fear-mixes-with-soviet-joy-russians-ask-newsman-about-us-aims.html | WAR FEAR MIXES WITH SOVIET JOY; Russians Ask Newsman About U.S. Aims -- Editorial in New Times Attacks Policies | True | By Drew Middletonspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/wallace-on-tour-hits-truman-plan-he-tells-a-cleveland-audience.html | WALLACE ON TOUR HITS TRUMAN PLAN; He Tells a Cleveland Audience 'Anti-Soviet Crusade' Ended Hopes for Results at Moscow | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/house-approves-un-fund.html | House Approves U.N. Fund | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/two-cruisers-visit-greece.html | Two Cruisers Visit Greece | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/shansi-chief-asks-help.html | Shansi Chief Asks Help | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/not-all-covered-by-health-insurance.html | Not All Covered by Health Insurance | True | VINCENT R. STAATS. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/bazaar-to-help-church-spring-fete-on-may-15-will-aid-central.html | BAZAAR TO HELP CHURCH; Spring Fete on May 15 Will Aid Central Presbyterian | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/big-track-meets-on-program-today-southern-california-opposes.html | BIG TRACK MEETS ON PROGRAM TODAY; Southern California Opposes Illinois -- Army, Navy Hosts to Major Eastern Events | True | By Joseph M. Sheehan | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/more-food-patents-won-by-birdseye-inventor-says-new-process-retains.html | MORE FOOD PATENTS WON BY BIRDSEYE; Inventor Says New Process Retains Color and taste of Frozen Fruits NONDRIPPING BRUSH SEEN Bronx Man Holds It Keeps Paint From Running Down Over Operator's Hands | True | By Winifred Mallonspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/exgis-newspaper-fails.html | Ex-GIs' Newspaper Fails | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/22000-fraud-laid-to-food-exporter-nationwide-search-on-for-man.html | $22,000 FRAUD LAID TO FOOD EXPORTER; Nation-Wide Search On for Man Indicted in Mail Racket on Packages to Germany | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/ann-hochschild-married-in-home-vassar-alumna-has-sister-as-honor.html | ANN HOCHSCHILD MARRIED IN HOME; Vassar Alumna Has Sister as Honor Maid at Wedding to Richard Gerrit Poole | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/shoe-association-changes-name.html | Shoe Association Changes Name | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/aau-title-to-sorenson-he-annexes-calisthenics-event-in-national.html | A.A.U. TITLE TO SORENSON; He Annexes Calisthenics Event in National Meet at Dallas | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/eleanore-krause-brideelect.html | Eleanore Krause Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/educators-stress-early-schooling-500-meet-at-saratoga-for-joint.html | EDUCATORS STRESS EARLY SCHOOLING; 500 Meet at Saratoga for Joint Sessions by Nursery and Childhood Groups | True | By Catherine MacKenziespecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/125000-expected-to-watch-classic-faultless-and-jet-pilot-loom-as.html | 125,000 EXPECTED TO WATCH CLASSIC; Faultless and Jet Pilot Loom as Main Threats to Phalanx in 73d Kentucky Derby ON TRUST KEEN CONTENDER Fast Track Unlikely Despite Forecast of Good Weather -- Blue Grass Wins Oaks | True | By James Roachspecial To the New York Times. | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/monteith-returns-to-ireland.html | Monteith Returns to Ireland | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/lumber-production-up-45-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 4.5% Rise Reported for Week Compared With Year Ago | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/columbia-steel-elects.html | Columbia Steel Elects | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/gilbert-a-morris.html | GILBERT A. MORRIS | True | Special to the Niw fork Taas. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/un-delegates-to-speak-five-will-take-part-tomorrow-in-forum-on.html | U.N. DELEGATES TO SPEAK; Five Will Take Part Tomorrow in Forum on World Affairs | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/senate-votes-6028-to-forbid-union-coercion-of-workers-15-democrats.html | Senate Votes 60-28 to Forbid Union Coercion of Workers; 15 Democrats Help Taft Win First Move to Stiffen Labor Bill -- Only One Sharp Issue Now Lies Ahead of Measure's Passage SENATE VOTES BAN ON UNION COERCION | True | By William S. Whitespecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/british-mark-john-cabot-day.html | British Mark John Cabot Day | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/mrs-katherine-x-gray.html | MRS. KATHERINE X,. GRAY | True | Special to the new york times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/czechs-convict-bata-of-helping-germans.html | CZECHS CONVICT BATA OF HELPING GERMANS | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/how-to-trap-bee-thief-puzzles-nassau-police.html | How to Trap Bee Thief Puzzles Nassau Police | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/bowron-to-press-olympic-bid.html | Bowron to Press Olympic Bid | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/tension-in-madagascar-europeans-in-isolated-spots-are-moved-for.html | TENSION IN MADAGASCAR; Europeans in Isolated Spots Are Moved for Safety | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/four-us-warships-arrive-in-istanbul-task-force-on-weeks-visit-is.html | FOUR U.S. WARSHIPS ARRIVE IN ISTANBUL; Task Force, on Week's Visit, Is Headed by Carrier Leyte -- Air Display Ruled Out | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/dead-man-at-taxi-wheel-autoist-averts-accident.html | Dead Man at Taxi Wheel, Autoist Averts Accident | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/gunfire-cuts-2-phone-cables.html | Gunfire Cuts 2 Phone Cables | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/edward-s-pbeston.html | EDWARD S. PBESTON | True | Special to thz new.york timis. I | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/chain-papers-tax-asked-five-florida-senators-sponsor-bill-for-levy.html | CHAIN PAPERS TAX ASKED; Five Florida Senators Sponsor Bill for Levy in State | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/3-companies-file-issues-with-sec-lerner-stores-beech-aircraft-and.html | 3 COMPANIES FILE ISSUES WITH SEC; Lerner Stores, Beech Aircraft and Mississippi Power Plan New Financing | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/mauretania-here-welcomed-in-rain-big-liner-glides-into-harbor-like.html | MAURETANIA HERE, WELCOMED IN RAIN; Big Liner Glides Into Harbor Like New Vessel on Her First Peacetime Voyage 1,128 PASSENGERS ABOARD Legless British Air Hero and Group of Plastic Surgeons Among the Arrivals | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/vote-bill-to-curb-hot-cargo-strikes-california-houses-would-make.html | VOTE BILL TO CURB 'HOT CARGO' STRIKES; California Houses Would Make Wartime Ban Permanent -- Measure Goes to Warren | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/greek-aid-cleared-to-house-by-1-vote-rules-chairman-a-foe-of-bill.html | GREEK AID CLEARED TO HOUSE BY 1 VOTE; Rules Chairman, a Foe of Bill Backs Sending It to Floor -- Decision Likely Wednesday GREEK AID CLEARED TO HOUSE BY 1 VOTE | True | By C. P. Trussellspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/wilkesbarre-school-names-head.html | Wilkes-Barre School Names Head | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/the-hearings-on-the-italian-treaty.html | The Hearings on the Italian Treaty | True | By Anne O'Hare McCormick | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/emily-goodwin-bride-of-thomas-armitage.html | EMILY GOODWIN BRIDE OF THOMAS ARMITAGE | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/colombian-offer-on-bonds-studied-resumption-of-debt-service.html | COLOMBIAN OFFER ON BONDS STUDIED; Resumption of Debt Service Proposed 6 Public Issues in Default for 15 Years | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/stowe-gains-golf-final-micklem-also-enters-last-round-of-english.html | STOWE GAINS GOLF FINAL; Micklem Also Enters Last Round of English Championship | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/veterans-to-see-show-patients-at-castle-point-invite-mrs-roosevelt.html | VETERANS TO SEE SHOW; Patients at Castle Point Invite Mrs. Roosevelt as Guest | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/illinois-strike-ends.html | Illinois Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/brings-patent-infringement-suit.html | Brings Patent Infringement Suit | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/pep-well-defeats-rippey-by-length-kitchen-police-the-favorite-runs.html | PEP WELL DEFEATS RIPPEY BY LENGTH; Kitchen Police, the Favorite, Runs Third in Jennings Handicap at Pimlico | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/senator-tafts-son-to-wed-miss-stone.html | SENATOR TAFT'S SON TO WED MISS STONE | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/miss-curtis-ties-world-swim-mark-san-francisco-girl-timed-in-0594.html | MISS CURTIS TIES WORLD SWIM MARK; San Francisco Girl Timed in 0:59.4 to Reach National 100 Free-Style Final | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/again-the-iron-curtain.html | AGAIN THE IRON CURTAIN | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/longlines-union-gets-wage-offer-at-t-proposes-a-sliding-scale-of-2.html | LONG-LINES UNION GETS WAGE OFFER; A.T. & T. Proposes a Sliding Scale of $2 to $4, but Meets Insistence on $6 for All | True | By Louis Starkspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/survival-of-armenia-laid-to-christianity.html | SURVIVAL OF ARMENIA LAID TO CHRISTIANITY | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/pittsburgh-business-up-recovery-to-levels-of-four-weeks-ago-noted.html | PITTSBURGH BUSINESS UP; Recovery to Levels of Four Weeks Ago Noted | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/tanganyika-sets-ouster-repatriation-of-germans-italians-follows-un.html | TANGANYIKA SETS OUSTER; Repatriation of Germans, Italians Follows U.N. Verdict | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/ships-crew-saved-in-daring-rescue-inshore-fishing-boat-goes-to-open.html | SHIP'S CREW SAVED IN DARING RESCUE; Inshore Fishing Boat Goes to Open Sea to Aid Freighter on Nova Scotia Coast | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/frank-b-wigay-former-realty-official-elder-of-church-here-forty.html | FRANK B. WIGAY; Former Realty Official, Elder of Church Here Forty Years | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/eaton-gets-baseball-post.html | Eaton Gets Baseball Post | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/seamans-dog-found-dopey-veteran-of-6-years-at-sea-was-wandering-on.html | SEAMAN'S DOG FOUND; Dopey, Veteran of 6 Years at Sea, Was Wandering on Piers | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/bank-notes.html | BANK NOTES | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/son-born-to-mrs-james-e-davis.html | Son Born to Mrs. James E. Davis | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/weluam-3-stew-art.html | WELUAM 3. STEW ART | True | Special to the new york times. I | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/shea-of-bombers-trips-chicago-52-yankee-rookie-records-first.html | SHEA OF BOMBERS TRIPS CHICAGO, 5-2; Yankee Rookie Records First Triumph -- Shut-Out Spoiled as He Falters in 8th VICTORS COLLECT 10 HITS McQuinn Gets 3 in Leading Assault on Smith -- Teams in Double Bill Today | | By James P. Dawsonspecial To The New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/hawaiian-catholics-honor-leper-priest.html | HAWAIIAN CATHOLICS HONOR LEPER PRIEST | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/excerpts-from-statements-in-un-assembly-committee.html | Excerpts From Statements in U.N. Assembly Committee | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/mmahon-case-is-closed-us-state-department-renews-charge-against.html | M'MAHON CASE IS 'CLOSED'; U.S. State Department Renews Charge Against Spain | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/spellman-visits-truman-he-invites-president-to-attend-smith.html | SPELLMAN VISITS TRUMAN; He Invites President to Attend Smith Memorial Dinner | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/milwaukee-acquires-macon.html | Milwaukee Acquires Macon | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/us-mexico-to-draft-tax-pacts.html | U.S., Mexico to Draft Tax Pacts | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/chip-off-old-rock-a-problem-for-un-50ton-bit-of-iceage-stone-of.html | CHIP OFF OLD ROCK A PROBLEM FOR U.N.; 50-Ton Bit of Ice-Age Stone of Yarmouth Halted on Way to Make History Here | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/indonesians-seize-guerrillas.html | Indonesians Seize Guerrillas | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/will-study-american-methods.html | Will Study American Methods | True | | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/aleman-cheered-by-million-confetti-showers-motorcade-leader-cheered.html | Aleman Cheered by Million; Confetti Showers Motorcade; LEADER CHEERED BY MILLION IN CITY The City Turns Out in the Rain to Acclaim a Good Neighbor | True | By Meyer Berger | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/france-for-ruhr-barter-would-trade-goods-for-coal-to-avoid-cash.html | FRANCE FOR RUHR BARTER; Would Trade Goods for Coal to Avoid Cash Payments | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/cripps-sees-risks-in-5day-mine-week-board-of-trade-head-says-coal.html | CRIPPS SEES RISKS IN 5-DAY MINE WEEK; Board of Trade Head Says Coal Deficit Is 895,000 Tons -- Consumer Goods Lag | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/frontier-commission-reports.html | Frontier Commission Reports | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/libya-faces-worst-crop-year.html | Libya Faces Worst Crop Year | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/hobson-home-dedicated-alabama-sets-up-shrine-to-the-hero-of.html | HOBSON HOME DEDICATED; Alabama Sets Up Shrine to the Hero of Santiago Harbor | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/churches-to-mark-family-week-here-sermons-tomorrow-to-stress.html | CHURCHES TO MARK 'FAMILY WEEK' HERE; Sermons Tomorrow to Stress Christian Living at Home -- Week-Day Meetings Set | True | By Rachel K. McDowell | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/bromwich-brown-ready-australian-tennis-stars-meet-french-team-in.html | BROMWICH, BROWN READY; Australian Tennis Stars Meet French Team in Paris Today | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/gliedman-fencing-victor-erasmus-youth-wins-foils-title-in-psal.html | GLIEDMAN FENCING VICTOR; Erasmus Youth Wins Foils Title in P.S.A.L. Tournament | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/columbia-degree-to-mexicos-head-worlds-yearning-for-freedom-is.html | COLUMBIA DEGREE TO MEXICO'S HEAD; World's Yearning for Freedom Is Imperishable, He Says, Responding to Honor COLUMBIA DEGREE TO MEXICO'S HEAD | True | By Virginia Lee Warren | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/man-the-inventor-is-shown-in-600-exhibits-the-bizarre-and-practical.html | Man the Inventor Is Shown in 600 Exhibits; The Bizarre and Practical Vie at Chicago | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/ben-hecht-may-do-a-satire-for-fall-writer-is-sought-to-dramatize.html | BEN HECHT MAY DO A SATIRE FOR FALL; Writer Is Sought to Dramatize 'Aurora Dawn,' Novel That Spoofs Radio Advertising | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/reis-opens-california-plant.html | Reis Opens California Plant | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/trumans-county-sets-party-purge-exgi-maps-reorganization-of.html | TRUMAN'S COUNTY SETS PARTY PURGE; Ex-GI Maps Reorganization of Democrats to End Factional Rows and Pendergast Label | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/kronowitz-defeats-home-in-10-rounds.html | KRONOWITZ DEFEATS HORNE IN 10 ROUNDS | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/owners-of-struck-vessel-at-philadelphia-sue-curran-maritime-union.html | Owners of Struck Vessel at Philadelphia Sue Curran, Maritime Union for Damages; Re-elected as President Of Maritime Law Group | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/smallpox-danger-over-free-vaccinations-end.html | Smallpox Danger Over; Free Vaccinations End | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/planting-in-russia-up-a-million-acres-best-harvest-since-39-seen.html | PLANTING IN RUSSIA UP A MILLION ACRES; Best Harvest Since '39 Seen -- 'Militaristic' Drive Seeks Increased Food Output | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/4-vehicles-crash-patrolman-dies-fire-engine-poultry-truck-bus-and.html | 4 VEHICLES CRASH, PATROLMAN DIES; Fire Engine, Poultry Truck, Bus and Taxi in Crack-up at 31st St. and 7th Ave. | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/toledo-quintet-signs-boykoff.html | Toledo Quintet Signs Boykoff | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/settlers-at-capetown-716-approved-britons-arrive-politics-curtails.html | SETTLERS AT CAPETOWN; 716 Approved Britons Arrive -- Politics Curtails Plan | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/cigar-withdrawals-up-111-rise-noted-in-9-months-compared-with-year.html | CIGAR WITHDRAWALS UP; 11.1% Rise Noted in 9 Months Compared With Year Ago | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/ask-congress-end-of-timestudy-ban-industrial-sources-disclose-drive.html | ASK CONGRESS END OF TIME-STUDY BAN; Industrial Sources Disclose Drive to Aid Army, Navy Cut Future Contract Costs | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/ban-on-robeson-studied-by-court.html | BAN ON ROBESON STUDIED BY COURT | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/hempstead-crash-of-bomber-kills-2-army-airplane-explodes-after-drop.html | HEMPSTEAD CRASH OF BOMBER KILLS 2; Army Airplane Explodes After Drop - 2 Civilians Killed in Jersey Crack-Up | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/university-chorus-heard-womens-unit-features-work-by-american.html | UNIVERSITY CHORUS HEARD; Women's Unit Features Work by American Composers | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/stock-split-planned-anheuserbusch-board-proposes-fiveforone.html | STOCK SPLIT PLANNED; Anheuser-Busch Board Proposes Five-for-One Exchange | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/newburyport-set-to-keep-price-cuts-but-consumers-are-skeptical-in.html | NEWBURYPORT SET TO KEEP PRICE CUTS; But Consumers Are Skeptical in Other Places and Buying Takes Sharp Drop FOREST HILLS TRIES PLAN Port Chester Owners Follow Suit, Then Ask NAM to Get Wholesalers to Act | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/un-ready-to-receive-mexicos-chief-today.html | U.N. READY TO RECEIVE MEXICO'S CHIEF TODAY | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/lovers-put-back-in-art-exhibition-controversial-statues-return.html | LOVERS PUT BACK IN ART EXHIBITION; Controversial Statue's Return Brings Peace After Storm in Women's Group | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/columbia-in-test-on-harlem-course-lion-oarsmen-will-oppose-rutgers.html | COLUMBIA IN TEST ON HARLEM COURSE; Lion Oarsmen Will Oppose Rutgers and Syracuse -- Three Events Listed JASPER CREWS RETURNING Races Against Boston U. to Precede Triangular Meet -- Cornell on Housatonic | True | By Allison Danzig | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/usburma-trade-irks-british-mps-rebel-laborites-see-dollar.html | U.S.-BURMA TRADE IRKS BRITISH M.P.'S; Rebel Laborites See 'Dollar Imperialism' Penetration as Independence Nears | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/clarks-departure-alarms-austrians-return-to-us-linked-to-house-cut.html | CLARK'S DEPARTURE ALARMS AUSTRIANS; Return to U.S. Linked to House Cut in European Aid Bill -- University Honors General | True | By Albion Rossspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/manila-will-sell-wars-scrap-iron.html | MANILA WILL SELL WAR'S SCRAP IRON | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/deported-bolivians-in-chile.html | Deported Bolivians in Chile | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/baruch-is-honored-for-rubber-crisis-aid.html | BARUCH IS HONORED FOR RUBBER CRISIS AID | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/greenberg-and-pirates-to-face-giants-at-polo-grounds-today-hanks.html | Greenberg and Pirates to Face Giants at Polo Grounds Today; Hank's Debut Here as a National Leaguer Delayed One Day by Rain -- Voiselle to Pitch -- Reds at Ebbets Field | True | By Louis Effrat | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/us-economic-need-in-germany-cited-military-government-aide-is-home.html | U.S. ECONOMIC NEED IN GERMANY CITED; Military Government Aide Is Home to Try to Solve Problems Impeding Export Program | True | By Charles Hurdspecial To The New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/china-will-begin-lendlease-talk-nations-war-and-postwar-account.html | CHINA WILL BEGIN LEND-LEASE TALK; Nation's War and Post-War Account With the U.S. Is Set at $2,000,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/3way-customs-pact-sought-in-brussels.html | 3-WAY CUSTOMS PACT SOUGHT IN BRUSSELS | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/1200000000-aid-for-schools-urged-us-chief-declares-millions-of.html | $1,200,000,000 AID FOR SCHOOLS URGED; U.S. Chief Declares Millions of Children Learn Nothing Due to Teacher Shortage | True | By Bess Furmanspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/goodwill-industries.html | GOODWILL INDUSTRIES | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/drobny-conquers-bergelin-in-tennis-czech-champion-gains-even-break.html | DROBNY CONQUERS BERGELIN IN TENNIS; Czech Champion Gains Even Break for Team in Davis Cup Play With Swedes | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/truman-asks-saving-of-natural-wealth.html | TRUMAN ASKS SAVING OF NATURAL WEALTH | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/new-tree-a-symbol-of-east-sides-unity.html | NEW TREE A SYMBOL OF EAST SIDE'S UNITY | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/flowers-flown-here-blooms-from-many-countries-to-appear-in-annual.html | FLOWERS FLOWN HERE; Blooms From Many Countries to Appear in Annual Mart | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/more-painters-get-pay-rise-in-detroit.html | MORE PAINTERS GET PAY RISE IN DETROIT | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/colonial-life-moving-insurance-company-to-build-office-in-east.html | COLONIAL LIFE MOVING; Insurance Company to Build Office in East Orange | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/cancellation-time-fixed-psc-rules-pullman-purchaser-must-give.html | CANCELLATION TIME FIXED; PSC Rules Pullman Purchaser Must Give Six-Hour Notice | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/us-seeking-revision-in-world-food-body.html | U.S. SEEKING REVISION IN WORLD FOOD BODY | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/unit-in-indochina-held-80-german-french-foreign-legion-filled-with.html | UNIT IN INDO-CHINA HELD 80% GERMAN; French Foreign Legion Filled With Ex-Prisoners of War -- Many Desert to Viet Nam | True | By Robert Trumbullspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/hague-undergoes-operation.html | Hague Undergoes Operation | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/magazine-strike-ends-workers-of-publishers-of-12-periodicals-to.html | MAGAZINE STRIKE ENDS; Workers of Publishers of 12 Periodicals to Return Monday | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/business-world.html | BUSINESS WORLD | True | | | C1B 75192 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/chinese-reds-lose-big-base-in-shensi-nationalists-take-suiteh-but.html | CHINESE REDS LOSE BIG BASE IN SHENSI; Nationalists Take Suiteh, but Communists Are Believed to Have Escaped to Shansi NANKING FORCES IN TRAPS Air Drops of Supplies to Men in Besieged Cities Near Limit of Transport Planes | True | By Tillman Durdinspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/penicillin-smoke-tried.html | Penicillin 'Smoke' Tried | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/cathedral-high-school-exercises.html | Cathedral High School Exercises | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/alabama-to-play-duquesne.html | Alabama to Play Duquesne | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/beach-ensembles-have-gown-drape-originality-shown-by-marcel-rochas.html | BEACH ENSEMBLES HAVE GOWN DRAPE; Originality Shown by Marcel Rochas in Cotton Garb for Play and for Evening | True | Special to THE NEW YORK TIMES. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/turks-censorship-described-as-mild-some-of-old-curbs-continued-but.html | TURKS' CENSORSHIP DESCRIBED AS MILD; Some of Old Curbs Continued, but No Writers for Foreign Papers Have Been Expelled | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/stockholders-approve-deal.html | Stockholders Approve Deal | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/william-a-schall-exhead-of-democratic-party-in-nebraska-dies-at-63.html | WILLIAM A. SCHALL; Ex-Head of Democratic Party in! Nebraska Dies at 63 | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/fans-30-in-88-tie-maryland-boy-strikes-out-six-batsmen-in-one.html | FANS 30 IN 8-8 TIE; Maryland Boy Strikes Out Six Batsmen in One Inning | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/new-secretary-named-for-church-council.html | New Secretary Named For Church Council | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/george-h-lent.html | GEORGE H. LENT | True | Specfal to the new sokk Tints. | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/335-hotel-tenants-stay-municipal-court-bars-evictions-at-imperial.html | 335 HOTEL TENANTS STAY; Municipal Court Bars Evictions at imperial -- New Action Studied | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/coach-renovations-planned.html | Coach Renovations Planned | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/hated-man-buried-in-a-750000-tomb.html | HATED MAN BURIED IN A $750,000 TOMB | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 75192 | |
| 1947-05-03 | 1947-05-03 | https://www.nytimes.com/1947/05/03/archives/revolt-in-asuncion-is-reported-quashed.html | REVOLT IN ASUNCION IS REPORTED QUASHED | True | | | C1B 75192 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/skilled-salesman-called-necessity-nickerson-says-competition.html | SKILLED SALESMAN CALLED NECESSITY; Nickerson Says Competition Requires Him to Be 'Instructor Instead of Peddler' | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/miriam-fitzgerald-engaged-to-be-wed.html | MIRIAM FITZGERALD ENGAGED TO BE WED | True | Special to THE New YORK TIMZJ. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/singleframe-exposures-make-exciting-pictures-of-clouds-and-storms.html | Single-Frame Exposures Make Exciting Pictures of Clouds and Storms | True | By Arthur L. Gale | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/our-golf-isnt-cricket-to-the-british-with-shocked-surprise-they.html | Our Golf Isn't Cricket to the British; with shocked surprise they learn of a game which resembles theirs but yields better scores. Our Golf Isn't Cricket Our Golf Isn't Cricket | True | By Henry Longhurst | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/streamlining-the-gas-station-new-service-centers-to-speed-filling.html | STREAMLINING THE GAS STATION; New 'Service Centers' to Speed Filling of the Motorist's Needs | True | By Virginia J. Fortiner | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/two-programs-to-explore-slum-problems-more-summer-shows-other-items.html | Two Programs to Explore Slum Problems -- More Summer Shows -- Other Items | True | By Sidney Lohman | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/limerick-letters.html | LIMERICK; Letters | True | HAROLD COLLINS. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/ymmanfraser-wed-to-a-yeterfll-has-sister-as-honor-maid-at-marriage.html | YMMAN.FRASER WED TO A YETERfll; Has Sister as Honor Maid at Marriage in Locust Valley to Charles T. Church 2d | True | Special to THE NEW yOEK TV.,.. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/731000-for-red-cross-in-kings.html | $731,000 for Red Cross in Kings | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/canadas-eastern-provinces-seashore-mountain-and-even-frontier-life.html | CANADA'S EASTERN PROVINCES; Seashore, Mountain and Even Frontier Life In the Dominion | True | By Cecil Lloyd | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/sign-of-satchmo-horn-of-plenty-by-robert-goffin-translated-from-the.html | Sign of "Satchmo"; HORN OF PLENTY. By Robert Goffin. Translated from the French by James S. Bezou. 304 pp. New York: Allen, Towne & Heath. $3. | True | By Lucy Greenbaum | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/grenoble-has-second-red-rain.html | Grenoble Has Second Red Rain | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/soviet-opens-new-loan-drive.html | Soviet Opens New Loan Drive | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/cotton-irregular-with-wide-swings-near-months-rise-but-others-lose.html | COTTON IRREGULAR WITH WIDE SWINGS; Near Months Rise but Others Lose Up to 19 Points Net -- South Is Active | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/15000000-for-relief-church-world-service-reports-on-its-help-sent.html | $15,000,000 FOR RELIEF; Church World Service Reports on Its Help Sent Abroad | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/party-on-may-13-will-assist-shop-garden-fete-and-tea-to-help.html | PARTY ON MAY 13 WILL ASSIST SHOP; Garden Fete and Tea to Help Generosity Thrift, Aiding Eight Charitable Units | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/california-tells-need-of-hospitals-200000000-more-facilities.html | CALIFORNIA TELLS NEED OF HOSPITALS; $200,000,000 More Facilities Necessary to Care for Increase in Population, Surveys Report | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/girl-scouts-to-obtain-boat.html | Girl Scouts to Obtain Boat | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/parties-to-mark-roof-reopening.html | Parties to Mark Roof Reopening | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mother-of-10-dies-in-crash.html | Mother of 10 Dies in Crash | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/college-health-is-topic-35-groups-sponsor-national-conference-here.html | COLLEGE HEALTH IS TOPIC; 35 Groups Sponsor National Conference Here This Week | True | | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/britain-eases-home-heat-ban.html | Britain Eases Home Heat Ban | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-southeast-large-roosevelt-memorial-area-mapped-in-georgia.html | THE SOUTHEAST; Large Roosevelt Memorial Area Mapped in Georgia | True | By George Hatcherspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/ania-dorfman-to-be-soloist.html | Ania Dorfman to Be Soloist | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/latin-america-lands-of-contrasts-the-visitor-will-find-both-the.html | LATIN AMERICA -- LANDS OF CONTRASTS; The Visitor Will Find Both the Spirit of Manana and the Bustle and Drive of the Americas | True | By Arthur Goodfriend | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/charles-h-nichol.html | CHARLES H. NICHOL | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mrs-delafield-married-former-mary-lyon-is-bride-of-johns-williams.html | MRS. DELAFIELD MARRIED; Former Mary Lyon Is Bride of John S. Williams Here | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/miss-jean-levin-a-bride-i.html | Miss Jean Levin a Bride i | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/rally-after-two-sets.html | Rally After Two Sets | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/leprosy-cases-new-york-sufferers-attend-clinics-live-at-home.html | Leprosy Cases; New York Sufferers Attend Clinics, Live at Home | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/lucky-orphan-by-ida-cecil-moore-illustrated-by-primrose-122-pp-new.html | LUCKY ORPHAN. By Ida Cecil Moore. Illustrated by Primrose. 122 pp. New York: Charles Scribner's Sons. $2. | True | E.H. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/millions-of-americans-are-on-the-move-much-of-the-world-is-again-is.html | MILLIONS OF AMERICANS ARE ON THE MOVE; Much of the World Is Again Open to the Traveler In Search of Rest and Recreation | True | By Walter B. Hayward | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/gang-holds-up-garage-five-masked-men-steal-truck-with-goods-in.html | GANG HOLDS UP GARAGE; Five Masked Men Steal Truck With Goods in Chrystie Street | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/practical-nurse-group-to-meet.html | Practical Nurse Group to Meet | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/priest-sad-at-passing-of-railroad-he-heads.html | PRIEST SAD AT PASSING OF RAILROAD HE HEADS | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-overland-route-from-caracas-is-for-those-with-time-for.html | The Overland Route From Caracas Is for Those With Time for Adventure | True | By Kathleen Walker | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/new-college-drive-opens-800000-sought-for-building-of-fairfield.html | NEW COLLEGE DRIVE OPENS; $800,000 Sought for Building of Fairfield University | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/miss-m-mrobinson-engaged-to-marry-marymount-senior-daughter-of.html | MISS M. M.ROBINSON ENGAGED TO MARRY; Marymount Senior, Daughter of Shipbuilder, Will Be Wed to Frank J. Prial 2d | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/nuns-get-war-hospital-free.html | Nuns Get War Hospital Free | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/europe-again-invites-the-tourist-the-old-world-is-striving-to.html | EUROPE AGAIN INVITES THE TOURIST; The Old World Is Striving to Recapture Its Honored Place in the World of Travel | True | By M.h. Thompson | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/price-test-looms-in-buying-for-fall-retailers-see-showdown-then.html | PRICE TEST LOOMS IN BUYING FOR FALL; Retailers See Showdown Then With Producers Who Failed to Lower New Goods | True | By Thomas F. Conroy | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/another-saviour-from-verdun-the-end-is-not-yet-by-fritz-von-unruh.html | Another Saviour From Verdun; THE END IS NOT YET. By Fritz von Unruh. 540 pp. New York: Storm Publishers. $3.50. Another Saviour from Verdun | True | By S. Stephenson Smith | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/send-no-flowers-by-gavin-holt-297-pp-new-york-howell-soskin-250.html | SEND NO FLOWERS. By Gavin Holt. 297 pp. New York: Howell, Soskin. $2.50. | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/benjamin-horn-city-marshal-for-last-40-years-once-head-of.html | BENJAMIN HORN; City Marshal for Last 40 Years, Once Head of Association | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/detailed-charges-made.html | Detailed Charges Made | True | By Dana Adams Schmidt | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/35000000-allotted-by-jdc-to-aid-abroad.html | $35,000,000 ALLOTTED BY JDC TO AID ABROAD | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/samarkand-rugs-reduced-22.html | Samarkand Rugs Reduced 22% | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mrs-nathan-storch.html | MRS. NATHAN STORCH | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/footnotes.html | Footnotes | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/flower-photography.html | FLOWER PHOTOGRAPHY | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/dress-price-issue-plagues-industry-producers-unable-to-decide.html | DRESS PRICE ISSUE PLAGUES INDUSTRY; Producers Unable to Decide Course and See Possibility of Forced Shut-Downs | True | By Herbert Koshetz | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/embree-triumphs-over-boston-93-indian-hurler-gains-second-victory.html | EMBREE TRIUMPHS OVER BOSTON, 9-3; Indian Hurler Gains Second Victory of Season as Mates Get 4 Circuit Blows THREE PITCHERS POUNDED Hughson, Dorish and Widmar Victims of Attack -- Seerey, Metkovich Connect | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/stronger-light-and-wider-range-of-subjects-have-their-dangers.html | Stronger Light and Wider Range of Subjects Have Their Dangers | True | By Jacob Deschin | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/fc-hubbell.html | F.C. HUBBELL | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/senate-gop-sets-must-bills-led-by-labor-foreign-relief-senate-must.html | Senate GOP Sets 'Must' Bills, Led by Labor, Foreign Relief; SENATE 'MUST' LIST ADOPTED BY GOP | True | By John D. Morrisspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-debate-and-the-debaters.html | THE DEBATE AND THE DEBATERS | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/weathermen-seek-picture-forecast-photocasts-which-would-avoid-word.html | WEATHERMEN SEEK 'PICTURE FORECAST'; Photocasts Which Would Avoid Word Transmission Errors Being Developed by U.S. | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mengelberg-seeks-revocation-of-disbarment-dutch-opinion-stirred-up.html | MENGELBERG SEEKS REVOCATION OF DISBARMENT; Dutch Opinion Stirred Up as Conductor Tries to Get Case Reopened | True | By Daniel L. Schorr | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/steel-shortage-continues.html | Steel Shortage Continues | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/ounce-of-prevention-for-weeds.html | OUNCE OF PREVENTION FOR WEEDS | True | By J. Ben Hill | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/international-police-eschewed-in-report.html | 'International Police' Eschewed in Report | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/ruth-jean-jonas-brideelect.html | Ruth Jean Jonas Bride-Elect | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-dance-new-hope-ballet-theatre-raises-the-seasons-level.html | THE DANCE: NEW HOPE; Ballet Theatre Raises the Season's Level | True | By John Martin | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/food-prices.html | FOOD PRICES | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/nyu-students-to-get-awards.html | N.Y.U. Students to Get Awards | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/yerbys-homme-fatal-the-vixens-by-frank-yerby-347-pp-new-york-the.html | Yerby's Homme Fatal; THE VIXENS. By Frank Yerby. 347 pp New York: The Dial Press. $2.75. | True | By James MacBride | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/photo-carnival-to-be-a-field-day-for-amateurs-new-contact-paper.html | Photo Carnival to Be a Field Day for Amateurs -- New Contact Paper | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/philadelphia-plans-to-collect-a-wage-tax-from-major-leaguers.html | Philadelphia Plans to Collect a Wage Tax From Major Leaguers Playing at Shibe Park | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/charles-odell.html | CHARLES ODELL | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/stuff-of-dreams.html | STUFF OF DREAMS | True | E.B. BENTHALE. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mrs-goldschmidt-wed-daughter-of-late-isaac-h-lents-married-to-henry.html | MRS. GOLDSCHMIDT WED; Daughter of Late Isaac H. Lents; , Married to Henry W. Alien | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/japan-grateful-for-flag.html | Japan Grateful for Flag | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/small-businesses-get-more-bank-aid-loans-increasing-despite-the.html | SMALL BUSINESSES GET MORE BANK AID; Loans Increasing Despite the Stand of Proponents of More Federal Credit THE PROBLEM IS MINIMIZED Federal Reserve Not Called on Recently to Meet Any Special Situation SMALL BUSINESSES GET MORE BANK AID | True | By George A. Mooney | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/big-powers-interests-guide-palestine-moves-they-are-cautious-during.html | BIG POWERS' INTERESTS GUIDE PALESTINE MOVES; They Are Cautious During First Week Of Special Session on Holy Land HE PRESIDES | True | By Thomas J. Hamilton | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/resigns-as-steelman-assistant.html | Resigns as Steelman Assistant | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/virginia-frank-brde-of-theodore-peters.html | VIRGINIA FRANK BR'DE OF THEODORE PETERS | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/labor-wins-in-australia-party-maintains-power-in-new-south-wales.html | LABOR WINS IN AUSTRALIA; Party Maintains Power in New South Wales, Queensland | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/stocks-hold-firm-in-narrow-market-chrysler-and-general-motors-among.html | STOCKS HOLD FIRM IN NARROW MARKET; Chrysler and General Motors Among 237 Issues Rising -- Oils, Steels Up STOCKS HOLD FIRM IN NARROW MARKET | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/strachey-talks-of-bread-says-hope-for-ending-british-ration-rests.html | STRACHEY TALKS OF BREAD; Says Hope for Ending British Ration Rests on Good Harvests | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/protection-urged-for-rubber-supply-retention-of-synthetic-plants.html | PROTECTION URGED FOR RUBBER SUPPLY; Retention of Synthetic Plants Advocated for Price as Well as Defense Measure BARUCH ADVICE RECALLED War-Born Industry Seen Able to Beat Natural in Cost and Quality of Production PROTECTION URGED FOR RUBBER SUPPLY | True | By J.h. Carmical | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/appointed-to-the-staff-of-merchant-marine-unit.html | Appointed to the Staff Of Merchant Marine Unit | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/joseph-h-bovaird.html | JOSEPH H. BOVAIRD | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/envoy-delays-us-return-argentine-puts-off-trip-rumor-holds-he-may.html | ENVOY DELAYS U.S. RETURN; Argentine Puts Off Trip -- Rumor Holds He May Get Top Post | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/triumph-in-five-sets.html | Triumph in Five Sets | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/tigers-and-trout-top-athletics-21-wakefield-triples-tallies-the.html | TIGERS AND TROUT TOP ATHLETICS, 2-1; Wakefield Triples, Tallies the Deciding Run on Error -- Christopher Is Loser | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/on-living-together-the-marriage-reader-edited-by-samuel-g-and.html | On Living Together; THE MARRIAGE READER. Edited by Samuel G. and Esther B. Kling. 325 pp. New York: The Vanguard Press. $3. THE CHALLENGE OF MARRIAGE. Edited by Rudolf Dreikus, M.D. 271 pp. New York: Duell, Sloan & Pearce. $3. MARRIAGE. Edited by Nathaniel Fishman. 368 pp. New York: Liveright Publishing Corp. $3. Together | True | By Jacob Panken | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/honduras-upsets-revolt-plot.html | Honduras Upsets Revolt Plot | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/family-weaknesses-deplored-by-sheen.html | FAMILY WEAKNESSES DEPLORED BY SHEEN | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/some-new-vistas-from-behind-the-windshield.html | SOME NEW VISTAS FROM BEHIND THE WINDSHIELD | True | By Bert Pierce | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/bomb-scare-routs-9-in-beauty-parlor-shell-at-door-of-communist-club.html | BOMB SCARE ROUTS 9 IN BEAUTY PARLOR; Shell at Door of Communist Club Found to Be Just a Case of Ice Cubes | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mexicos-no-1-ball-fan-regrets-he-cant-see-game.html | Mexico's No. 1 Ball Fan Regrets He Can't See Game | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/gustave-w-linderoth.html | GUSTAVE W. LINDEROTH | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/parade-to-aid-fund-drive.html | Parade to Aid Fund Drive | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/new-work-box-appears-will-speed-manufacture-of-garments-patentee.html | NEW WORK BOX APPEARS; Will Speed Manufacture of Garments, Patentee Says | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/princeton-scores-sweep-in-rowing-varsity-staves-off-challenge-by.html | PRINCETON SCORES SWEEP IN ROWING; Varsity Staves Off Challenge by Cornell to Win by a Few Feet -- Yale Crew Third PRINCETON SCORES SWEEP IN ROWING | True | By Allison Danzigspecial To The New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/state-clubs-meeting-at-tulsa-city-tour.html | State Clubs Meeting at Tulsa -- City Tour | True | | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-italian-skies-are-sunny-historic-and-artistic-spots-ready-for.html | THE ITALIAN SKIES ARE SUNNY; Historic and Artistic Spots Ready for Those Who Can Get Passage | True | By Arnaldo Cortesi | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/jerseys-blank-bisons-triumph-120-as-wade-limits-buffalo-to-five.html | JERSEYS BLANK BISONS; Triumph, 12-0, as Wade Limits Buffalo to Five Safeties | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/major-lenfants-city-spring-in-washington-by-louis-j-halle-jr.html | Major L'Enfant's City; SPRING IN WASHINGTON. By Louis J. Halle Jr. Illustrations by Francis L. Jeques. 227 pp. New York: William Sloane Associates. $3.75. | True | By Coleman Rosenberger | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/four-first-places-feature-triumph-loughlin-scores-34-points-to-win.html | FOUR FIRST PLACES FEATURE TRIUMPH; Loughlin Scores 34 Points to Win Brooklyn College Meet -- New Utrecht Is Second DEAD HEAT IN MILE RELAY Boys High and St. Augustine's in Thrilling Race -- Novice Trophy Won by Bayside | True | By William J. Briordy | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/tourist-now-can-see-his-own-land-this-is-the-longawaited-year-of.html | TOURIST NOW CAN SEE HIS OWN LAND; This Is the Long-Awaited Year of Fulfillment for Holiday Dreams With an American. Theme | True | By H.h. Wildman | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/5149534-in-methodist-schools.html | 5,149,534 in Methodist Schools | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-golden-gate-is-wide-open-california-counts-her-guests-in.html | THE GOLDEN GATE IS WIDE OPEN; California Counts Her Guests in Millions -- And Invites More | True | By Gladwin Hill | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-messrs-rodgers-and-hammerstein-reverse-the-usual-routine.html | The Messrs. Rodgers and Hammerstein Reverse the Usual Routine | True | By Michel Mok | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/foes-of-greek-help-to-seek-un-action.html | FOES OF GREEK HELP TO SEEK U.N. ACTION | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/text-of-principles-for-international-police-force-proposed-by-the.html | Text of Principles for International Police Force Proposed by the Military Staff Committee | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/britishczech-treaty-set-cultural-pact-covers-student-exchanges-and.html | BRITISH-CZECH TREATY SET; Cultural Pact Covers Student Exchanges and Films | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/honored-for-aiding-cancer-fund-drive.html | HONORED FOR AIDING CANCER FUND DRIVE | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mary-foster-bride-ofhghaskelljr-greenville-del-girl-wed-to-veteran.html | MARY FOSTER BRIDE OFH.G.HASKELL.JR.; Greenville, Del., Girl Wed to Veteran of Coast Guardu Escorted by Her Father | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/murray-reveals-talk-with-ford.html | Murray Reveals Talk With Ford | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/senators-petition-truman-on-jews-wagner-murray-urge-action-on.html | SENATORS PETITION TRUMAN ON JEWS; Wagner, Murray Urge Action on Immigration -- Voice in U.N. Supported by Celler | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/price-reductions-losing-momentum-little-indication-is-seen-that-the.html | PRICE REDUCTIONS LOSING MOMENTUM; Little Indication Is Seen That the Housewives' Dollar Has Gained Elasticity | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/colts-and-flintlocks-great-shooting-stories-edited-by-stuart-d.html | Colts and Flintlocks; GREAT SHOOTING STORIES. Edited by Stuart D. Ludlum. 303 pp. New York: Doubleday & Co. $3. | True | By Hoffman Birney | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/belgians-gain-lead.html | Belgians Gain Lead | True | | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/two-readers-speak-up-for-box-office-men-but-the-onslaught-continues.html | Two Readers Speak Up for Box Office Men, but the Onslaught Continues | True | HELEN HOERLE. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/new-cancer-clinic-opened.html | New Cancer Clinic Opened | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/catholic-authors-mark-anniversary.html | CATHOLIC AUTHORS MARK ANNIVERSARY | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/brann-to-attend-lamp-meeting.html | Brann to Attend Lamp Meeting | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/7-ukrainians-are-sentenced.html | 7 Ukrainians Are Sentenced | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mrs-c-b-jeffords-betrothed.html | Mrs. C. B. Jeffords Betrothed | True | Special to THE NEW YORK TIMES. I | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/miss-judith-fowler-to-be-bride-may-31.html | MISS JUDITH FOWLER TO BE BRIDE MAY 31 | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/some-of-the-better-routes-recommended-for-the-crosscountry-driver.html | Some of the Better Routes Recommended For the Cross-Country Driver | True | By Wellington Wales | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/5alarm-fire-sweeps-brooklyn-warehouse.html | 5-ALARM FIRE SWEEPS BROOKLYN WAREHOUSE | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/new-england-bay-state-relief-weighed-as-some-jobs-are-unfilled.html | NEW ENGLAND; Bay State Relief Weighed As Some Jobs Are Unfilled | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/new-jersey-accommodations-modernization-building-programs-increase.html | NEW JERSEY ACCOMMODATIONS; Modernization, Building Programs Increase the Resort Capacity | True | By George Zuckerman | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/barbara-spencer-to-wed-former-art-student-engaged-toi-john-e-smeltz.html | BARBARA SPENCER TO WED; Former Art Student Engaged toi John E. Smeltz, Ex-Officer i | True | Special to THE NEW YOKK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/city-college-fete-to-mark-100-years-doctorates-to-be-conferred-on-7.html | CITY COLLEGE FETE TO MARK 100 YEARS; Doctorates to Be Conferred on 7 Distinguished Alumni in Program Wednesday | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/sells-home-at-chappaqua-ny.html | Sells Home at Chappaqua, N.Y. | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-axeman.html | THE AXE-MAN | True | MARGUERITE L. V. SMITH. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/vassar-alumnae-meet-educated-womans-role-topic-at-first-reunion.html | VASSAR ALUMNAE MEET; Educated Woman's Role Topic at First Reunion Week-End | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/great-lakes-carbon-to-build-in-jersey.html | GREAT LAKES CARBON TO BUILD IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/high-dutch-officials-are-en-route-to-java.html | HIGH DUTCH OFFICIALS ARE EN ROUTE TO JAVA | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/professors-of-psychology-present-a-plan-to-promote-international.html | Professors of Psychology Present a Plan to Promote International Understanding | True | By Waldemar Kaempffert | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/eastern-psychologists-choose-new-president.html | Eastern Psychologists Choose New President | True | | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/ideal-climate-for-art-the-grass-roots-of-art-by-herbert-read.html | Ideal Climate for Art; THE GRASS ROOTS OF ART. By Herbert Read. Problems of Contemporary Art, Number 2. 92 pp. New York: Wittenborn & Co. $1.75. Ideal Climate | True | By Clement Greenberg | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/says-schools-need-7-of-us-income-leader-of-classroom-teachers-says.html | SAYS SCHOOLS NEED 7% OF U.S. INCOME; Leader of Classroom Teachers Says Present $3,000,000,000 Costs Should Be Doubled A NEW PAY POLICY WANTED Aide of NEA Asserts Federal Funds Are Necessary for 'an Adequate Program' | True | By Benjamin Finespecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/lose-21-and-103-yanks-fall-to-4th-place-as-white-sox-annex-two.html | LOSE, 2-1 AND 10-3; Yanks Fall to 4th Place as White Sox Annex Two, Regain Lead SOUTHPAWS ARE VICTORS Lee Defeats Bevens in Opener - Lopat Gains Credit for Second -- Homer by Keller WHITE SOX TOPPLE YANKS BY 2-1, 10-3 | True | By James P. Dawsonspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/miss-dorothy-pape-long-islam-bride-she-is-married-in-cathedral-at.html | MISS DOROTHY PAPE LONG ISLAM BRIDE; She Is Married in Cathedral 'at Garden City to Warren A. Wegner by Dean Wood | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/city-garden-took-to-visit-13-homes-seven-on-view-on-tuesday-and-six.html | CITY GARDEN TOOK TO VISIT 13 HOMES; Seven on View on Tuesday and Six on May 13 to Help Develop Children's Plots | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/crimson-conquers-navy-in-close-race-middle-oarsmen-beaten-by-less.html | CRIMSON CONQUERS NAVY IN CLOSE RACE; Middle Oarsmen Beaten by Less Than Length, With M.I.T., Penn Trailing TECH JAYVEES IN FRONT Academy's Plebes Triumph Over Mile, Three Quarters Course at Annapolis | True | By John Rendelspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/sponsor-new-seaway-bill-vandenberg-barkley-head-group-advocating.html | SPONSOR NEW SEAWAY BILL; Vandenberg, Barkley Head Group Advocating No-Treaty Plan | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/drive-to-cleaen-city-begins-tomorrow-12000-sanitation-employes-to.html | DRIVE TO CLEAEN CITY BEGINS TOMORROW; 12,000 Sanitation Employes to Spearhead Spring Campaign in the Five Boroughs | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/edison-plan-vote-set-for-tuesday-southern-california-company.html | EDISON PLAN VOTE SET FOR TUESDAY; Southern California Company Stockholders to Decide on Fate of Refunding EDISON PLAN VOTE SET FOR TUESDAY | True | By John P. Callahan | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/holland-short-on-spooks-census-called-to-rescue.html | Holland Short on Spooks; Census Called to Rescue | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/cafard-in-the-maquisard-write-sorrow-on-the-earth-by-charles.html | Cafard in the Maquisard; WRITE SORROW ON THE EARTH. By Charles Christian Wertenbaker. 260 pp. New York: Henry Holt & Co. $2.75. | True | FLORENCE CROWTHER. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/stain.html | STAIN | True | GLORIA POLLOCK. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/higbe-four-other-dodgers-go-to-pirates-in-a-big-deal-higbe-of.html | Higbe, Four Other Dodgers Go to Pirates in a Big Deal; HIGBE OF DODGERS TRADED TO PIRATES | True | By Roscoe McGowen | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/princeton-nine-wins-82-fullerton-with-4-hits-paces-triumph-over.html | PRINCETON NINE WINS, 8-2; Fullerton, With 4 Hits, Paces Triumph Over Dartmouth | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/gay-days-in-south-america-plane-service-improved-fares-cut-shipping.html | GAY DAYS IN SOUTH AMERICA; Plane Service Improved, Fares Cut -- Shipping Space Still Tight | True | By June E. Warner | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/lightning-strikes-twice-by-marguerite-dickson-illustrated-by.html | LIGHTNING STRIKES TWICE. By Marguerite Dickson. Illustrated by Dorothy Bayley Morse. 240 pp. New York: Thomas Nelson & Sons. $2.50. | | VIRGINIA H. MATHEWS. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/more-workers-demand-rises.html | More Workers Demand Rises | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/nancy-eggleston-wed-to-physician-has-3-attendants-at-marriage-to-dr.html | NANCY EGGLESTON WED TO PHYSICIAN; Has 3 Attendants at Marriage to Dr. Edward S. Holcomb, Former Army Captain | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/osman-b-france.html | OSMAN B. FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/housurauallanson.html | HousurauAllanson | True | Special to THE NEW Yojm TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/secret-agreements-publication-advocated-of-texts-of-conversations.html | Secret Agreements; Publication Advocated of Texts of Conversations at Meetings | True | WILBUR A. ROYSE, | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mrs-jackson-is-dead-mother-of-ministers.html | MRS. JACKSON IS DEAD; MOTHER OF MINISTERS | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/railroads-stress-comfort-luxury-and-service.html | RAILROADS STRESS COMFORT, LUXURY AND SERVICE | True | By Ward Allan Howe | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/german-economy-recent-criticism-of-the-hoover-report-said-to-incur.html | German Economy; Recent Criticism of the Hoover Report Said to Incur Risks | | ALBERT B. NEWMAN. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/visit-to-the-united-nations-its-headquarters-at-lake-success-is-on.html | VISIT TO THE UNITED NATIONS; Its Headquarters at Lake Success Is on the Tourist's Agenda | True | By George Barrett | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/son-to-mr-and-mrs-b-lytton.html | Son to Mr. and Mrs. B. Lytton | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/margaret-dobbin-will-be-married-syracuse-u-alumna-engaged-to-philip.html | MARGARET DOBBIN WILL BE MARRIED; Syracuse U. Alumna Engaged to Philip Wisner Quigg, a Graduate of Princeton | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/lelirerukaresh.html | LelireruKaresh | True | Special to THE NEW YOKK Tujrs. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/urges-government-act-to-bar-slump-ruml-cites-business-steps-to-cut.html | URGES GOVERNMENT ACT TO BAR SLUMP; Ruml Cites Business Steps to Cut Prices but Implies That Is Not Enough LISTS WAYS U.S. CAN HELP Asks Food Conservation Move, Labor Leadership, Tax Cut, Sale of 'Peace Bonds' URGES GOVERNMENT ACT TO BAR SLUMP | True | By Beardsley Ruml Chairman, R.h. Macy & Co., Inc. Chairman, Business Committee, National Planning Association | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/eight-reasons-set-forth-why-universal-training-is-of-doubtful.html | Eight Reasons Set Forth Why Universal Training Is of Doubtful Military Worth | True | By Hanson W. Baldwin | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/news-and-gossip-gathered-on-the-rialto-pulitzer-prize-due-tomorrow.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Pulitzer Prize Due Tomorrow -- 'All My Sons' Headed Abroad -- Other Items | True | By Lester Bernstein | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/price-drive-hindered-by-basic-commodities-food-and-materials-like.html | PRICE DRIVE HINDERED BY BASIC COMMODITIES; Food and Materials Like Steel Remain At Their High Levels | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/architects-weigh-plan-for-contest-on-a-un-design-american-institute.html | ARCHITECTS WEIGH PLAN FOR CONTEST ON A U.N. DESIGN; American Institute Committee to Report Soon on Study of Competition COST IS PUT AT $50,000 Tentative Proposal Includes Assembly Hall Apart From Skyscraper Group | True | BY Lee E. Cooperspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/hamburgs-crisis-worse-british-zone-ration-may-go-to-700-calories.html | HAMBURG'S CRISIS WORSE; British Zone Ration May Go to 700 Calories This Week | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/jewish-museum-to-open-thursday-ancient-and-modern-works-to-be-seen.html | JEWISH MUSEUM TO OPEN THURSDAY; Ancient and Modern Works to Be Seen at Former Home of Mrs. F.M. Warburg | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/gallery-acquires-stuempfig-work.html | Gallery Acquires Stuempfig Work | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/president-praises-wholesalers-aid-calls-response-to-appeal-on-price.html | PRESIDENT PRAISES WHOLESALERS' AID; Calls Response to Appeal on Price Cuts 'Fine,' but Asks Cooperation in All Fields PRESIDENT PRAISES WHOLESALERS' AID | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-procedure-takes-as-long-as-a-week-and-there-are-required-shots.html | The Procedure Takes as Long as a Week And There Are Required 'Shots' | True | V.J.F. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/canada-awaits-another-big-season-beyond-the-great-cities-of-the.html | CANADA AWAITS ANOTHER BIG SEASON; Beyond the Great Cities of the North Lie the Primeval Forests and the Arctic's Wonders | True | By James Montagnes | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/travel-laughs.html | TRAVEL LAUGHS | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/a-presidents-genesis-wilson-the-road-to-the-white-house-by-arthur-s.html | A President's Genesis; WILSON: THE ROAD TO THE WHITE HOUSE. By Arthur S. Link. Illustrated. xiii + 570 pp. Princeton, N.J.: Princeton University Press. $5. Concerning a President's Genesis | True | By Karl Schriftgiesser | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-world-of-music-under-the-stars-from-coast-to-coast.html | THE WORLD OF MUSIC; UNDER THE STARS FROM COAST TO COAST | True | By Ross Parmenter | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/russians-report-germans-warlike-newsmen-say-they-found-people-in-us.html | RUSSIANS REPORT GERMANS WARLIKE; Newsmen Say They Found People in U.S. Zone Anti-Soviet -- Criticize Policy There | True | By Jack Raymondspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/schacht-makes-plea-as-trial-is-ended.html | SCHACHT MAKES PLEA AS TRIAL IS ENDED | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/60-flights-canceled-fog-and-drizzle-again-disrupt-la-guardia-field.html | 60 FLIGHTS CANCELED; Fog and Drizzle Again Disrupt La Guardia Field Traffic | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mr-stalins-interview.html | MR. STALIN'S INTERVIEW | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/flowering-walls-plants-set-in-the-crevices-blend-well-with-the.html | FLOWERING WALLS; Plants Set in the Crevices Blend Well With the Surrounding Landscape | True | By Julia W. Wolfe | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/a-report-on-readers-and-writers-in-paris-in-paris.html | A Report on Readers and Writers in Paris; In Paris | True | By John L. Brown | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/george-republic-to-gain-by-benefit-dinnerdance-on-may-15-at-the.html | GEORGE REPUBLIC TO GAIN BY BENEFIT; Dinner-Dance on May 15 at the Waldorf-Astoria Will Help Organization for Youth | True | | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/gets-jane-addams-medal-at-rockford-college-fete.html | Gets Jane Addams Medal At Rockford College Fete | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/boston-u-sets-back-2-manhattan-crews.html | BOSTON U. SETS BACK 2 MANHATTAN CREWS | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/colonel-blood-rascal-the-kings-rogue-by-max-peacock-260-pp.html | Colonel Blood, Rascal; THE KINGS ROGUE. By Max Peacock. 260 pp. Philadelphia, Pa.: Macrae-Smith Company. $2.50. | | RICHARD MATCH. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/a-fine-novel-of-the-mountain-men-the-big-sky-by-ab-guthrie-jr-386.html | A FINE NOVEL OF THE MOUNTAIN MEN; THE BIG SKY. By A.B. Guthrie Jr. 386 pp. New York: William Sloene Associates. $3.50. | | By Joseph Kinsey Howard | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/typewriter-supply-improved.html | Typewriter Supply Improved | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/miss-irene-dickenson-engaged-to-m-i-good.html | MISS IRENE DICKENSON ENGAGED TO M. I. GOOD | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/jacksonville-has-strike-all-major-constructon-halts-as-contractors.html | JACKSONVILLE HAS STRIKE; All Major Constructon Halts as Contractors Bar Pay Rise | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/boulder-plans-put-off-stone-for-un-to-remain-at-south-yarmouth.html | BOULDER PLANS PUT OFF; Stone for U.N. to Remain at South Yarmouth Temporarily | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/la-paz-has-armed-fray-bolivia-ministry-attacked-by-rebel-brawlers.html | LA PAZ HAS ARMED FRAY; Bolivia Ministry Attacked by 'Rebel' Brawlers -- Three Shot | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/jane-steps-out-too-much-to-ask-by-fem-rives-216-pp-new-york-gp.html | Jane Steps Out; TOO MUCH TO ASK. By Fern Rives. 216 pp. New York: G.P. Putnam's Sons. $2.50. | True | ANNE RICHARDS. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/to-disregard-protest-britain-expected-to-decline-to-act-against.html | TO DISREGARD PROTEST; Britain Expected to Decline to Act Against Polish Exiles | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/black-yankees-to-play-cubans.html | Black Yankees to Play Cubans | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/record-of-the-last-eight-years-considered.html | Record of the Last Eight Years Considered | | By Brooks Atkinson | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/long-island-plans-fete-potato-and-vegetable-harvest-festival-to-be.html | LONG ISLAND PLANS FETE; Potato and Vegetable Harvest Festival to Be in July | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/welsh-order-reported-united-engineering-expected-to-supply-steel.html | WELSH ORDER REPORTED; United Engineering Expected to Supply Steel Mill | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/emperor-en-pantoufles-the-private-life-of-napoleon-by-octaveaubry.html | Emperor en Pantoufles; THE PRIVATE LIFE OF NAPOLEON. By Octave-Aubry. 432 pp. Philadelphia: J.B. Lippincott Company. $5. | True | By Albert Guerard | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/cuban-labor-to-convene-federation-congress-to-open-today-despite.html | CUBAN LABOR TO CONVENE; Federation Congress to Open Today Despite Ban | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/la-nuit-de-france-aids-scholarships-benefit-entertainment-may-12-at.html | LA NUIT DE FRANCE' AIDS SCHOLARSHIPS; Benefit Entertainment May 12 at Waldorf' to Speed Exchange of Trainees in Industry | True | | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/events-of-interest-in-shipping-world-rudder-club-dinnerdance-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; Rudder Club Dinner-Dance in Brooklyn to Aid New Wing of Seamen's Institute | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/czech-tennis-pair-annexes-doubles-drobny-and-cernik-turn-back.html | CZECH TENNIS PAIR ANNEXES DOUBLES; Drobny and Cernik Turn Back Swedes for 2-1 Davis Cup Lead -- Egypt Victor, 3-0 | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/doris-a-denner-fiancee-j-troth-to-john-f-conroy-3d-is-announced-by.html | DORIS A. DENNER FIANCEE j; Troth to John F. Conroy 3d Is Announced by Mother | | Special to THE NEW YORK TIMES. I | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/de-gaulle-photos-posters-stolen.html | De Gaulle Photos, Posters Stolen | | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/creative-germany-sought-by-france-paris-delegate-to-commission-for.html | CREATIVE GERMANY SOUGHT BY FRANCE; Paris Delegate to Commission for Europe Says Economy Must Be Rehabilitated | | By Michael L. Hoffmanspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/book-collections-go-under-hammer-americana-from-the-estate-of-mrs.html | BOOK COLLECTIONS GO UNDER HAMMER; Americana From the Estate of Mrs. Walter B. James and Others to Be Auctioned | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/portraits-outdoors-foliage-filter-helps-to-diffuse-sunlight.html | PORTRAITS OUTDOORS; ' Foliage Filter' Helps to Diffuse Sunlight | | J.D. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/help-for-400-children-protestant-welfare-agencies-to-seek-foster.html | HELP FOR 400 CHILDREN; Protestant Welfare Agencies to Seek Foster Homes | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mfss-elaine-conroy-l-married-to-officer.html | MfSS ELAINE CONROY 1 MARRIED TO OFFICER] | | Special to THE NEW yosn TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/peace-pact-issues-centered-in-italy-senate-committee-hearings-on.html | PEACE PACT ISSUES CENTERED IN ITALY; Senate Committee Hearings on Satellite Treaties Draw a Sizable Opposition | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/from-schools.html | FROM SCHOOLS | | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/dancers-stop-work-employes-of-arthur-murray-win-bargaining-election.html | DANCERS STOP WORK; Employes of Arthur Murray Win Bargaining Election | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/methodists-view-china-centenary-council-of-bishops-considers.html | METHODIST'S VIEW CHINA CENTENARY; Council of Bishops Considers Observance in 1948 of 100 Years' Work by Missions | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/trainer-expected-jet-pilot-to-win-rain-made-smith-confident-guerin.html | TRAINER EXPECTED JET PILOT TO WIN; Rain Made Smith Confident -- Guerin Hopes to Ride Colt Again in the Preakness | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/introducing-britains-deborah-kerr-for-whom-hollywood-predicts-big.html | Introducing Britain's Deborah Kerr, for Whom Hollywood Predicts Big Things | | By Gladwin Hill. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/company-blocks-phone-peace-plan-bars-any-longlines-accord-on-basis.html | COMPANY BLOCKS PHONE PEACE PLAN; Bars Any Long-Lines Accord on Basis of $5.14 Rise as Urged by Government | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/brahms.html | Brahms | True | H. EARLE JOHNSON. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/a-crime-of-passion-the-unleashed-will-by-christopher-clark-280-pp.html | A Crime of Passion; THE UNLEASHED WILL By Christopher Clark. 280 pp. Boston, Mass.: Little, Brown & Co. $2.50. | True | By Helen B. Parker | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/there-is-no-pleasure-in-travel-in-the-orient-now-despite-its.html | There Is No Pleasure in Travel in the Orient Now, Despite Its Fascination | True | By Foster Hailey | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/cameras-film-in-stock-improvements-planned.html | Cameras, Film in Stock -- Improvements Planned | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/bebita-fairchild-bronxyille-bribe-wears-gown-of-ivory-satin-at.html | BEBITA FAIRCHILD BRONXYILLE BRIBE; Wears Gown of Ivory Satin at Marriage to Warren Chedd in Church of St. Joseph | True | SoKrtal to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/india-labor-group-breaks-with-reds-congress-party-gives-backing-to.html | INDIA LABOR GROUP BREAKS WITH REDS; Congress Party Gives Backing to New Unit -- 'Model State' to Seek Its Independence | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/comeback.html | COMEBACK | True | ELEANA B. HALTH. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/unrest-and-insecurity-trouble-balkan-states-whether-of-right-or-of.html | UNREST AND INSECURITY TROUBLE BALKAN STATES; Whether of Right or of Left, They All Are Tense and Feel Pinch of Want | True | By William H. Lawrencespecial to the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/donoyan-supports-freedom-in-korea-favors-policy-because-there-we.html | DONOYAN SUPPORTS FREEDOM IN KOREA; Favors Policy Because There We Meet Russia, General Tells Reserve Group | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/de-lucaubrahney.html | De LucauBrahney | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/plan-carrie-catt-fund-memorial.html | Plan Carrie Catt Fund Memorial | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/communal-riots-renewed.html | Communal Riots Renewed | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/there-is-so-much-to-see-and-do-here-most-visitors-keep-coming-back.html | There Is So Much to See and Do Here Most Visitors Keep Coming Back | True | By Marshall Sprague | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/ramadier-expected-to-win-today-even-if-reds-ballot-against-him.html | Ramadier Expected to Win Today, Even If Reds Ballot Against Him; FRANCE EXPECTED TO BACK RAMADIER | True | By Harold Callenderspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/betty-jane-reynolds-is-wed-in-plainfield.html | BETTY JANE REYNOLDS; | IS WED IN PLAINFIELD\ | True | i Special to THE NEW YOPK TIMES. ! | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/woman-of-americas-meet-9th-celebration-of-organization-is-observed.html | WOMAN OF AMERICAS MEET; 9th Celebration of Organization Is Observed at Tea | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/hercules-the-gentle-giant-by-nina-schneider-illustrated-by-kurt.html | HERCULES THE GENTLE GIANT. By Nina Schneider. Illustrated by Kurt Werth. Unpaged. New York: Roy Publishers. $2. | True | ELIZABETH HODGES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/charles-a-milvaine.html | CHARLES. A. M'ILVAINE | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/canada-is-warned-on-over-optimism-income-tax-slash-no-sign-of-soft.html | CANADA IS WARNED ON OVER OPTIMISM; Income Tax Slash No Sign of Soft Times, Abbott Says -- World Trade Major Issue | True | By P.j. Philipspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/french-cabinet-faces-assembly-test-today-communist-shift-on-wage.html | FRENCH CABINET FACES ASSEMBLY TEST TODAY; Communist Shift on Wage Issue Seen As Possibly Causing Defeat of Ramadier Government FOREIGN AFFAIRS INVOLVED | True | By Edwin L. James | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/masiusorrentino-i.html | MasiuSorrentino I | True | Special to THE NEW YORK TIMES | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/a-consumers-strike.html | A "Consumers' Strike"? | True | BEATRICE DUBROFF. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/religious-book-week.html | Religious Book Week | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/24-farben-leaders-are-indicted-by-us-as-war-criminals-accused-of.html | 24 FARBEN LEADERS ARE INDICTED BY U.S. AS WAR CRIMINALS; Accused of Fomenting Conflict, Mass Murder, Slavery and Plunder Outside Germany CURBS BY CARTELS CITED 20,000-Word Document Says Combine Delayed American Aid to Britain and Others Officials of I.G. Farben Indicted for Aggression, Murder, Plunder | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/reservists-to-sail-on-cruise.html | Reservists to Sail on Cruise | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/que-tal-hombre-how-green-was-my-father-by-david-dodge-illustrated.html | Que T.aL., Hombre?; HOW GREEN WAS MY FATHER? By David Dodge. Illustrated by Irv Koons. 217 pp. New York: Simon & Schuster. $2.75. | True | HARRY E. WEDECK. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/if-i-headed-a-union-if-i-headed-a-union-if-i-headed-a-union-if-i.html | If I Headed A Union'; If I Heeded A Union' If I Headed a Union' If I Headed A Union' If I Headed a Union' | True | By Emerson P. Schmidt | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/cost-of-congress-rises-100-per-cent-52000000-set-for-this-year.html | COST OF CONGRESS RISES 100 PER CENT ; $52,000,000 Set for This Year -- Government Expenses Are Ten Times Pre-War Level | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/sabotage-hinted-in-blaze-on-liner-washington-studies-evidence-in.html | SABOTAGE HINTED IN BLAZE ON LINER; Washington Studies Evidence in the Destruction Here of the John Ericsson | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/no-visitors.html | NO VISITORS | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/veterans-to-get-housing-in-jersey-1538000-loan-is-placed-on-new.html | VETERANS TO GET HOUSING IN JERSEY; $1,538,000 Loan Is Placed on New Rental Project for Bayonne | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/orchestra-tours-amsterdam-ensemble-is-coining-here-our-symphonies.html | ORCHESTRA TOURS; Amsterdam Ensemble Is Coining Here -- Our Symphonies Extend Trips | True | By Olin Downes | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-ways-of-the-dineh-the-navaho-by-clyde-kluckhohn-and-dorothea.html | The Ways of the Dineh; THE NAVAHO. By Clyde Kluckhohn, and Dorothea Leighton. xx + 258 pp. Cambridge, Mass: Harvard University Press. $4.50. | True | By T.m. Pearce | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/day-to-sell-garden-city-lots.html | Day to Sell Garden City Lots | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/slain-in-los-angeles-fourth-woman-is-the-victim-of-a-raper-and.html | SLAIN IN LOS ANGELES; Fourth Woman Is the Victim of a Raper and Mutilator | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/veterans-dug-out-may-have-to-close-club-that-aided-service-men.html | VETERANS DUG OUT MAY HAVE TO CLOSE; Club That Aided Service Men During and After Two Wars Nears End of Funds | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/handball-title-to-lewis-hollywood-star-beats-brady-in-aau-final.html | HANDBALL TITLE TO LEWIS; Hollywood Star Beats Brady in A.A.U. Final, 21-13, 21-5 | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/harry-holman-film-character-actor-75-once-known-on-vaudeville-stage.html | HARRY HOLMAN; Film Character Actor, 75, Once Known on Vaudeville Stage | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/aleman-condoles-kin-of-dead-policeman.html | ALEMAN CONDOLES KIN OF DEAD POLICEMAN | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/stalin-for-us-cooperation-he-told-stassen-in-parley-soviet-chief.html | Stalin for U.S. Cooperation, He Told Stassen in Parley; Soviet Chief Asserted He Hoped Washington Held Similar Views or War Would Result -- Predicted Atom Bomb Control STALIN SAYS HOPE IS AMITY WITH U.S. | True | By Felix Belair Jr.special To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/a-scouring-pad-lo-its-a-hat.html | A Scouring Pad, Lo! It's a Hat | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/failures-in-business-increasing-steadily.html | FAILURES IN BUSINESS INCREASING STEADILY | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/anderson-iii-bout-put-off.html | Anderson III, Bout Put Off | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/text-of-president-alemans-address-before-un.html | Text of President Aleman's Address Before U.N. | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/states-mountains-lakes-and-streams-offer-wide-variety-of-vacations.html | State's Mountains, Lakes and Streams Offer Wide Variety of Vacations | True | By Gerson H. Lush | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-mountain-journey-by-dorothy-james-roberts-279-pp-new-york-d.html | THE MOUNTAIN JOURNEY. By Dorothy James Roberts. 279 pp. New York: D. Appleton-Century Co. $3. | True | By Andrea Parke | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/but-we-love-all-our-guests-so-says-a-resort-hotel-operator-who.html | BUT WE LOVE ALL OUR GUESTS; So Says a Resort Hotel Operator Who Doubles As a Miracle Man | True | By Walter Jacobs | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/major-sports-results.html | Major Sports Results | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/spring-thunder-of-the-falls-spring-thunder-of-the-falls-spring.html | Spring Thunder Of the Falls; Spring Thunder Of the Falls Spring Thunder Of the Falls | True | By Richard L. Neuberger | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/2-women-cause-trouble-us-sergeant-held-in-italy-pending-inquiry.html | 2 WOMEN CAUSE TROUBLE; U.S. Sergeant Held in Italy Pending Inquiry Into Marriage | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/clouds-of-sails-on-the-sound-yachtsmen-anticipating-a-boom-season.html | CLOUDS OF SAILS ON THE SOUND; Yachtsmen Anticipating a Boom Season With Race Schedules Restored | True | By Ira Henry Freeman | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/labormanagement-pacts-viewed-as-national-gains-basis-of-wage.html | Labor-Management Pacts Viewed as National Gains; Basis of Wage Agreements Forecast Last Fall -- Refutation of Russian Theories in Prospect LABOR PACTS SEEN AS NATIONAL GAINS | True | By Russell Porter | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/washing-and-ironing-and-cleaning-at-end-of-run.html | Washing and Ironing and Cleaning at End of Run | True | By Vivian Campbell | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/news-of-the-world-of-stamps-british-exhibits-to-tell-the-postal.html | NEWS OF THE WORLD OF STAMPS; British Exhibits to Tell The Postal History Of 500 Years | True | By Kent B. Stiles | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/discussion-of-press-is-radioed-abroad.html | DISCUSSION OF PRESS IS RADIOED ABROAD | True | | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/portsmouth-ties-wanderers-1-to-1-liverpool-upsets-manchester-united.html | PORTSMOUTH TIES WANDERERS, 1 TO 1; Liverpool Upsets Manchester United in English League Football Match by 1-0 | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/bedell-smith-in-capital-envoy-says-us-broadcasts-to-russia-should.html | BEDELL SMITH IN CAPITAL; Envoy Says U.S. Broadcasts to Russia Should Be Continued | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/disciple-of-dreiser-knock-on-any-door-by-willard-motley-504-pp-new.html | Disciple of Dreiser; KNOCK ON ANY DOOR. By Willard Motley. 504 pp. New York: D. Appleton -Century Co. $3. | True | By Charles Lee | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mrs-shaw-walker-has-son.html | Mrs. Shaw Walker Has Son | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/clark-in-final-review-austrians-cheer-retiring-commander-of.html | CLARK IN FINAL REVIEW; Austrians Cheer Retiring Commander of Occupation Forces | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/gets-name-and-birthday-after-waiting-60-years.html | Gets Name and Birthday After Waiting 60 Years | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/miss-caryl-wood-becoffles-engaged-former-nurses-aide-fiancee-of.html | MISS CARYL WO.OD BECOfflES ENGAGED; Former Nurse's Aide Fiancee of Richard Livingston Davies, Ex-Lieutenant in Navy | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/youngstown-lifts-wages-sheet-and-tube-signs-twoyear-pact-for-12.html | YOUNGSTOWN LIFTS WAGES; Sheet and Tube Signs Two-Year Pact for 12 1/2-Cent Rise | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/transcript-of-interview-between-stalin-and-stassen-on-world.html | Transcript of Interview Between Stalin and Stassen on World Cooperation | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/opening-tomorrow-it-is-meant-to-help-the-spectator-plan-his.html | Opening Tomorrow, It Is Meant to Help The Spectator Plan His Vacation | True | J.S.R. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/lake-success-shift-delayed-by-debate-political-committee-meetings.html | LAKE SUCCESS SHIFT DELAYED BY DEBATE; Political Committee Meetings Held Up as U.N. Assembly Argues Palestine Hearings | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/economic-union-abroad-discussed-export-circles-say-signs-point-that.html | ECONOMIC UNION ABROAD DISCUSSED; Export Circles Say Signs Point That Way, With This Nation Taking Leadership ECONOMIC UNION ABROAD DISCUSSED | True | By Charles B. Crisman | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/indias-moslems-to-get-pakistan-plan-to-divide-india-is-now-agreed.html | INDIA'S MOSLEMS TO GET PAKISTAN; Plan to Divide India Is Now Agreed To by Hindu Majority | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mail-orders-heavy-in-cotton-items-cover-wash-goods-hosiery-and.html | MAIL ORDERS HEAVY IN COTTON ITEMS; Cover Wash Goods, Hosiery and Knitwear -- Fall Apparel Production Under Way | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/derby-day-at-the-downs.html | Derby Day at the Downs | True | By Arthur Daley | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/miss-surpasses-hit-in-supersonic-test-results-of-explosions-at.html | MISS SURPASSES HIT IN SUPERSONIC TEST; Results of Explosions at Angle Rather Than on Target Are Told to Physicists | True | By William L. Laurencespecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/ruth-coombs-engaged-to-wed.html | Ruth Coombs Engaged to Wed | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/college-degrees-in-world-affairs.html | College Degrees in World Affairs | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/a-p-morgan-marries-mildred-underwood.html | A. P. MORGAN MARRIES MILDRED UNDERWOOD | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/judge-blasts-phone-halt-his-ruling-that-courts-calls-are-emergency.html | JUDGE BLASTS PHONE HALT; His Ruling That Court's Calls Are 'Emergency' Is Obeyed | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/marine-air-ace-dies-in-crash.html | Marine Air Ace Dies in Crash | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/rites-for-grandcamps-master.html | Rites for Grandcamp's Master | True | Special to THE NEW YORK TIMES | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/bias-persists-in-germany-test-in-american-zone-reveals-39-per-cent.html | BIAS PERSISTS IN GERMANY; Test in American Zone Reveals 39 Per Cent as Anti-Semitic | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/berlin-lukewarm-to-antius-play-simonovs-russian-question-attacking.html | BERLIN LUKEWARM TO ANTI-U.S. PLAY; Simonov's 'Russian Question,' Attacking the Press Here, Is Called Unconvincing | True | By Delbert Clarkspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/miss-bertha-d-morgan.html | MISS BERTHA D. MORGAN | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/veterans-present-unusual-concert-sascha-london-conducts-36-former.html | VETERANS PRESENT UNUSUAL CONCERT; Sascha London Conducts 36 Former Soldiers at Town Hall -- Monti-Gorsey Is Soloist | True | By Noel Straus | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/bomb-cracks-boiler-in-picketed-plant.html | BOMB CRACKS BOILER IN PICKETED PLANT | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/visitor-from-mexico.html | Visitor From Mexico | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/gamma-rays-effect-sterility-said-to-have-followed-atomic-bombs.html | Gamma Rays' Effect; Sterility Said to Have Followed Atomic Bombs' Explosions | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/un-military-staff-report-shows-big-5-are-still-split-report.html | U.N. Military Staff Report Shows Big 5 Are Still Split; REPORT CONFIRMS SPLIT ON U.N. FORCE | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/bridge-raising-partner-to-slam-two-examples-in-which-logic-and-not.html | BRIDGE: RAISING PARTNER TO SLAM; Two Examples in Which Logic and Not High Cards Governed | True | By Albert H. Morehead | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/assault-is-victor-over-lets-dance-by-head-as-jamaica-meeting-ends.html | Assault Is Victor Over Lets Dance By Head as Jamaica Meeting Ends; ASSAULT IS FIRST BY MARGIN OF HEAD | True | By Joseph C. Nichols | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/home-pastry-again.html | Home Pastry Again | True | By Jane Nickerson | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/disciplined-distaste-prince-of-darkness-and-other-stories-by-jf.html | Disciplined Distaste; PRINCE OF DARKNESS And Other Stories. By J.F. Powers. 230 pp. New York: Doubleday & Co. $2.75. | True | By Eunice S. Holsaert | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/my-friend-irma-tom-sugrue-wqxr.html | My Friend Irma' -- Tom Sugrue -- WQXR | True | By Jack Gould | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/throng-for-tchaikovsky-music.html | Throng for Tchaikovsky Music | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/baltodanoucabrera.html | BaltodanouCabrera | True | Special to THE NEW YOHK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mary-l-thomson-veterans-fiancee-uuuuuuuuuuuuuuu-alumna-of-u-of-north.html | MARY L. THOMSON VETERAN'S FIANCEE; uuuuuuuuuuuuuu Alumna of U. of North Carolina Will Be Married to Dr. W. A. Peters Jr. on June 28 | True | I Special to TBK NEW YOHK TIMIS | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/jasper-the-drummin-boy-by-margaret-taylor-illustrated-by-the-author.html | JASPER: The Drummin' Boy. By Margaret Taylor. Illustrated by the author. 63 pp. New York: The Viking Press. $1.50. | True | ARNA BONTEMPS. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/spring-cheers-britons-despite-the-austerities-but-sun-does-not.html | SPRING CHEERS BRITONS DESPITE THE AUSTERITIES; But Sun Does Not Overcome Shortages And the Dollars Are Going Fast | True | By Raymond Daniellspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/buffalo-bisons-sign-wasdell.html | Buffalo Bisons Sign Wasdell | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/pawn-to-kings-4th-laskers-manual-of-chess-by-dr-emanuel-lasker-368.html | Pawn To King's 4th; LASKER'S MANUAL OF CHESS. By Dr. Emanuel Lasker. 368 pp. Philadelphia, Pa.: David McKay Company. $3. LEARN CHESS FAST. By Simmy Reshevsky and Fred Reinfeld. 300 diagrams. 368 pp. Philadelphia, Pa.: David McKay Company. $1. THE RUSSIANS PLAY CHESS. By Irving Chernev. 600 diagrams. 200 pp. Philadelphia, Pa.: David McKay Company. $2. IF YOU MUST PLAY CHESS. By Arnold S. Denker. Diagrams. 190 pp. Philadelphia. Pa.: David McKay Company. $9. | True | By Dana Brannan | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/sicilian-suspects-seized.html | Sicilian Suspects Seized | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/34-dogs-12-cats-and-26-sundry-pets-compete-for-ribbons-at-boys-club.html | 34 Dogs, 12 Cats and 26 Sundry Pets Compete for Ribbons at Boys' Club Show | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/dead-mans-hand-the-honest-dealer-by-frank-gruber-188-pp-new-york.html | Dead Man's Hand; THE HONEST DEALER. By Frank Gruber. 188 pp. New York: Rinehart & Co. $2. | True | I.A. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/byzantine-art.html | BYZANTINE ART | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/about-.html | About -- | True | L.H.R. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/miss-marilyn-j-bornes-troth.html | Miss Marilyn J. Borne's Troth | True | Snecial to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/student-veterans-protest-bus-fare-1200-shanks-village-residents.html | STUDENT VETERANS PROTEST BUS FARE; 1,200 Shanks Village Residents Aroused by $4.25 Rise in Monthly Commutation | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/yale-ties-army-33-contest-halted-by-rain-after-six-innings-at-new.html | YALE TIES ARMY, 3-3; Contest Halted by Rain After Six Innings at New Haven | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/plan-popularpriced-operas.html | Plan Popular-Priced Operas | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/buyers-market-here-in-hard-lines-durable-goods-supply-easing-with.html | BUYERS MARKET HERE IN HARD LINES; Durable Goods Supply Easing With Limited Price Rises Due in Few Electric Products BUYERS MARKET HERE IN HARD LINES | True | By Hartley W. Barclay | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/resigns-after-41-years-as-rector-in-brooklyn.html | Resigns After 41 Years As Rector in Brooklyn | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/offices-for-w-58th-st-excavation-work-being-rushed-on-14story.html | OFFICES FOR W. 58TH ST.; Excavation Work Being Rushed on 14-Story Building | True | | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/builder-erecting-long-beach-homes-units-to-be-ready-july-1-feature.html | BUILDER ERECTING LONG BEACH HOMES; Units to Be Ready July 1 Feature Living Rooms Two Stories High | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/spring-in-paris-spring-in-paris.html | Spring in Paris; Spring in Paris | True | By Catherine Maher | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/kentucky-derby-chart.html | Kentucky Derby Chart | True | (Copyright, 1947, by Triangle Publications, Inc.. (DAILY RACING FORM) | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/poland-confronts-sharp-ration-cuts-unless-grain-deficit-is-met.html | POLAND CONFRONTS SHARP RATION CUTS; Unless Grain Deficit Is Met, 1,000-Calory Level in Sight, Food Ministry Warns | True | By Sydney Grusonspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/british-say-germans-are-short-of-facts.html | BRITISH SAY GERMANS ARE SHORT OF FACTS | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/panama-modifies-position-on-bases-will-accept-joint-authority-as-to.html | PANAMA MODIFIES POSITION ON BASES; Will Accept 'Joint Authority' as Token Return, Allow U.S. Occupation to Continue | True | By C.h. Calhounspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/report-on-a-world-police.html | REPORT ON A "WORLD POLICE" | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/hotel-space-is-hard-to-find-in-this-area-but-otherwise-conditions.html | Hotel Space Is Hard to Find in This Area, but Otherwise Conditions Are Good and Many Tourists Are En Route | True | By George Axelsson | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/yale-track-victor-7659-takes-6-of-7-field-events-in-turning-back.html | YALE TRACK VICTOR, 76-59; Takes 6 of 7 Field Events in Turning Back Princeton | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/editorial-cartoon-11-no-title.html | Editorial Cartoon 11 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/donegan-and-pitt-withdraw-names-rectors-join-in-statement-quitting.html | DONEGAN AND PITT WITHDRAW NAMES; Rectors Join in Statement Quitting Contest for Post of Suffragan Bishop | True | By Rachel K. McDowell | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/yacht-launched-in-maine-bath-iron-works-builds-first-pleasure-craft.html | YACHT LAUNCHED IN MAINE; Bath Iron Works Builds First Pleasure Craft Since 1941 | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/2-vases-sold-for-1300-von-seidlitz-furniture-also-is-auctiohed.html | 2 VASES SOLD FOR $1,300; Von Seidlitz Furniture Also Is Auctioned -- Total $40,076 | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/france-makes-up-a-gay-face-for-her-visitors-if-they-travel-on-a.html | FRANCE MAKES UP A GAY FACE FOR HER VISITORS; If They Travel on a Generous Budget, the Tourists Will Find That There Are Few Inconveniences | True | By Henry Giniger | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/norwalk-votes-21-for-stronger-un-half-of-the-eligible-population.html | NORWALK VOTES 2-1 FOR STRONGER U.N.; Half of the Eligible Population Polled on U.S. Taking Action to Outlaw Atom Bomb | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/union-aids-legless-veteran.html | Union Aids Legless Veteran | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/radio-programs-for-children-denounced-and-defended-at-ohio-state.html | Radio Programs for Children Denounced And Defended at Ohio State University | True | | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/france-displaying-forces-in-algeria-modest-use-of-troops-designed.html | FRANCE DISPLAYING FORCES IN ALGERIA; Modest Use of Troops Designed to Discourage Recurrence of Outbreaks of 1945 | True | By Kenneth Campbellspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/if-i-headed-a-business-if-i-headed-a.html | If I Headed A Business'; If I Headed a Business' If I Headed A Business' | True | By Robert R. Nathan | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/rabbis-stress-aid-for-europes-jews.html | RABBIS STRESS AID FOR EUROPE'S JEWS | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/americas-policy.html | America's Policy | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/new-music-at-eastman-version-of-merry-mount-work-by-tuthill-heard.html | NEW MUSIC AT EASTMAN; Version of 'Merry Mount,' Work by Tuthill, Heard at Fete | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/lewis-girds-for-fight-but-watches-congress-government-pushes.html | LEWIS GIRDS FOR FIGHT BUT WATCHES CONGRESS; Government Pushes Contract Talks to Avoid Coal Strike July 1 | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/china-reds-set-new-trap-nationalists-in-south-shansi-in-critical.html | CHINA REDS SET NEW TRAP; Nationalists in South Shansi in "Critical" Situation | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/to-urge-fire-prevention-truman-will-open-conference-in-the-capital.html | TO URGE FIRE PREVENTION; Truman Will Open Conference in the Capital on Tuesday | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/rosamond-s-wood-betrothed-.html | Rosamond .S. Wood Betrothed' | True | Special to THE NEW YORK TIMES. , | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/tax-cuts-related-to-unemployment-question-is-asked-why-wait-for.html | TAX CUTS RELATED TO UNEMPLOYMENT; Question Is Asked Why Wait for Latter Before Putting Former Into Effect SNYDER'S OPINION CITED Adoption of Reduction Bill Is Advised Over Objections of the Administration TAX CUTS RELATED TO UNEMPLOYMENT | True | By Godfrey N. Nelson | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-cowboys-on-the-dude-ranches-are-ready-for-the-tenderfoot.html | The Cowboys on the Dude Ranches Are Ready for the Tenderfoot Round-Up | True | By Brown Booth | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/big-negro-colonies-worry-west-coast-san-francisco-bay-area-with.html | BIG NEGRO COLONIES WORRY WEST COAST; San Francisco Bay Area, With 100,000, Ponders Housing and Unemployment | True | By George Streatorspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/tormented-innovator-gericault-drawings-and-watercolors-by-klaus.html | Tormented Innovator; GERICAULT, Drawings and Watercolors. by Klaus Berger. 53 illustrations on 52 pp. 17 pp. text. Bibliograph. New York: H. Bittner & Co. $12. | True | By Jerome Mellquist | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-lady-regrets-by-james-m-fox-181-pp-new-york-coward-mccann-250.html | THE LADY REGRETS. By James M. Fox. 181 pp. New York: Coward McCann. $2.50. | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/progress-made-in-cancer-research.html | Progress Made in Cancer Research | True | W.K. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/central-states-new-mayor-acts-swiftly-to-curb-chicago-crime.html | CENTRAL STATES; New Mayor Acts Swiftly to Curb Chicago Crime | True | By Louther S. Hornespecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/survey-backs-sales-tax-pennsylvania-group-says-aid-to-school-costs.html | SURVEY BACKS SALES TAX; Pennsylvania Group Says Aid to School Costs Is Shown | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/westward-to-canadas-mountains-and-to-the-sea-adventurous-trips-into.html | WESTWARD TO CANADA'S MOUNTAINS AND TO THE SEA; Adventurous Trips Into the Far North Can Add Excitement To Vacations in the Vast, Unspoiled Wilderness | True | By James W. Goodsell | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/new-china-regime-faces-grim-future-communist-gains-economic-chaos.html | NEW CHINA REGIME FACES GRIM FUTURE; Communist Gains, Economic Chaos Darken the Outlook for Revamped Cabinet NEW CABINET HEAD | True | By Tillman Durdinspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/checks-and-balances-total-war-and-the-constitution-by-edward-s.html | Checks and Balances; TOTAL WAR AND THE CONSTITUTION. By Edward S. Corwin. 182 pp. New York: Alfred A. Knopf. $2.50. | True | By Jerome Frank | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/stockholders-plan-fight-northern-states-power-group-offer-list-of.html | STOCKHOLDERS PLAN FIGHT; Northern States Power Group Offer List of Candidates | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/presidents-guard-is-cut-for-peace-secret-service-is-reduced-to-meet.html | PRESIDENT'S GUARD IS CUT FOR PEACE; Secret Service Is Reduced to Meet Decreased Demands on White House Force | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/women-cant-cook-outdoors-a-campfire-dinner-calls-for-a-male-chef.html | 'WOMEN CAN'T COOK OUTDOORS; A Campfire Dinner Calls For a Male Chef, Says This 'Old Tenderfoot' | True | By Richard L. Neuberger | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/arab-league-testing-its-influence-in-world-bargaining-power-depends.html | ARAB LEAGUE TESTING ITS INFLUENCE IN WORLD; Bargaining Power Depends on Oil And Control of Vital Bases | True | By Clifton Danielspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mine-blast-laid-to-rule-breach.html | Mine Blast Laid to Rule Breach | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/portugal-is-best-seen-by-car-more-than-a-way-station-this-country.html | PORTUGAL IS BEST SEEN BY CAR; More Than a Way Station, This Country Can Offer Much to Tourists | True | SAMUEL POPE BREWER. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/exhibitions-by-four-sculptors-painting-from-traditional-to.html | Exhibitions by Four Sculptors -- Painting From Traditional to Ultra-Modern | True | By Howard Devree | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/237-deals-by-kislak-reached-8924248.html | 237 DEALS BY KISLAK REACHED $8,924,248 | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/0-p-reed-jr-to-wed-miss-rosemary-buss.html | 0. P. REED JR. TO WED MISS ROSEMARY BUSS | True | uuuu Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/editorial-cartoon-10-no-title.html | Editorial Cartoon 10 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/asks-history-units-join-body-in-virginia-urges-move-to-advance.html | ASKS HISTORY UNITS JOIN; Body in Virginia Urges Move to Advance Study of U.S. Past | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/memorial-service-for-monsky-today-rites-for-head-of-bnai-brith.html | MEMORIAL SERVICE FOR MONSKY TODAY; Rites for Head of Bnai Brith Will Be Held at Emanu-El -- Leaders Offer Tributes | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/virginia-gold-cup-to-never-worry-stokes-jumper-annexes-4mile.html | VIRGINIA GOLD CUP TO NEVER WORRY; Stokes Jumper Annexes 4-Mile Steeplechase by 8 Lengths -- Tino Wave Finishes 2d | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/us-visitors-extol-german-zone-job-chemical-and-rubber-revival-is.html | U.S. VISITORS EXTOL GERMAN ZONE JOB; Chemical and Rubber Revival Is Found -- Higher Industry Level Urged as Tour Ends | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/navy-team-triumphs-in-triangular-meet.html | NAVY TEAM TRIUMPHS IN TRIANGULAR MEET | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/navy-mans-london-span-takes-over-tower-bridge-and-sets-off-another.html | NAVY MANS LONDON SPAN; Takes Over Tower Bridge and Sets Off Another City Strike | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/golden-hill-chorus-concert.html | Golden Hill Chorus' Concert | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/submarine-open-to-public.html | Submarine Open to Public | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/miss-curtis-gains-final-in-440-swim-miss-helser-also-qualifies-miss.html | MISS CURTIS GAINS FINAL IN 440 SWIM; Miss Helser Also Qualifies -- Miss Zimmerman Fastest in Back-Stroke Trials | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mideast-treaty-drafted-iraq-and-transjordan-to-pledge-alliance-and.html | MID-EAST TREATY DRAFTED; Iraq and Trans-Jordan to Pledge Alliance and Friendship | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/s-california-tops-illinois-on-track-wins-by-7349-before-29879.html | S. CALIFORNIA TOPS ILLINOIS ON TRACK; Wins by 73-49 Before 29,879 -- Patton Runs 220 in 0:20.4 to Turn Back McKenley | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/invoke-the-law.html | Invoke the Law? | True | JOHN H. LEDDY. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/speed-on-treaties-urged-by-aleman-to-avert-new-war-mexicos.html | SPEED ON TREATIES URGED BY ALEMAN TO AVERT NEW WAR; Mexico's President Tells U.N. Real and Durable Peace Must Be Based on Cooperation LOAN PROJECTS EXPLAINED Ventures Will Be Well Able to Repay U.S., He Says -- TVA South of Border Planned SPEED ON TREATIES URGED BY ALEMAN | True | By William R. Conklin | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/grim-toll-in-calcutta.html | Grim Toll in Calcutta | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-lake-by-hilde-abel-175-pp-new-york-dodd-mead-co-2.html | THE LAKE. By Hilde Abel. 175 pp. New York: Dodd, Mead & Co. $2. | True | By John Woodburn | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/rental-housing-approved-by-fha-486-site-applications-taken-in-new.html | RENTAL HOUSING APPROVED BY FHA; 486 Site Applications Taken in New York Area in Three Months, Grace Reports | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/us-will-speed-trials-all-indictments-of-germans-to-be-drafted-by.html | U.S. WILL SPEED TRIALS; All Indictments of Germans to Be Drafted by July 1 | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/louisiana-diehards-the-gentle-bush-by-barbara-giles-552-pp-new-york.html | Louisiana Die-Hards; THE GENTLE BUSH. By Barbara Giles. 552 pp. New York: Harcourt, Brace & Co. $3.50. | True | By Nash K. Burger | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/resemblance.html | RESEMBLANCE | True | LEE FALES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/us-soldiers-accused-of-march-under-red-flag-on-may-day-here.html | U.S. Soldiers Accused of March Under Red Flag on May Day Here; SOLDIERS ACCUSED OF MAY DAY MARCH | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/raises-13-of-cancer-fund.html | Raises 13% of Cancer Fund | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/flowers-in-the-desert-the-seeming-real-by-frederick-mortimer-clapp.html | Flowers in the Desert; THE SEEMING REAL. By Frederick Mortimer Clapp. 76 pp. New York: Harper & Brothers. $2.50. | True | By Milton Crane | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/philadelphians-home-finale.html | Philadelphians' Home Finale | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/un-group-to-sift-balkan-challenge-commission-will-insist-that.html | U.N. GROUP TO SIFT BALKAN CHALLENGE; Commission Will Insist That Yugoslavia, Albania Explain Ban on Border Observers | True | By W.h. Lawrencespecial to the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/trilliums.html | TRILLIUMS | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/recent-developments-rouse-opposition-boston-artists-work-by.html | Recent Developments Rouse Opposition -- Boston Artists -- Work by Modernists | | By Edward Alden Jewell | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/navy-to-hail-first-ship-the-44gun-united-states-was-launched-150.html | NAVY TO HAIL FIRST SHIP; The 44-Gun United States Was Launched 150 Years Ago | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/climate-note.html | CLIMATE NOTE | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/medical-services-provided-by-va-gain-wide-support-but-improvement.html | Medical Services Provided By VA Gain Wide Support; But Improvement in Care of Veterans is Seen Threatened by Economy Moves | | By Howard A. Rusk, M.d. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/soviet-rule-assailed-head-of-lithuanian-fund-tells-of-plight-of.html | SOVIET RULE ASSAILED; Head of Lithuanian Fund Tells of Plight of Refugees | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/named-to-hospital-ship-captain-hl-ferguson-now-at-balboa-goes-to.html | NAMED TO HOSPITAL SHIP; Captain H.L. Ferguson, Now at Balboa, Goes to Boston | | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/louis-aragons-first-postwar-novel-aurelien-by-louis-aragon.html | Louis Aragon's First Post-War Novel; AURELIEN. By Louis Aragon. Translated by Eithne Wilkins. 2 vols. 680 pp. New York: Duell, Sloan & Pearce. $6. Aragon's First Post-War Novel | | By Justin O'Brien | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/envoy-off-to-india-today-dr-grady-first-ambassador-will-leave-on.html | ENVOY OFF TO INDIA TODAY; Dr. Grady, First Ambassador, Will Leave on President Polk | True | Special to THE New YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/hempstead-gets-offices-new-long-island-building-to-be-ready-in-a.html | HEMPSTEAD GETS OFFICES; New Long Island Building to Be Ready in a Year | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/princeton-tuition-up-undergraduate-rate-increased-to-600-because-of.html | PRINCETON TUITION UP; Undergraduate Rate Increased to $600 Because of Rising Costs | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/life-in-buried-hatchet-okla-flannigans-folly-by-george-milburn-240.html | Life in Buried Hatchet, Okla.; FLANNIGAN'S FOLLY. By George Milburn. 240 pp. New York: Whittlesey House. $2.50. | True | B.V. WINEBAUM. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/celebrities-help-in-6000000-drive-stars-of-stage-screen-radio-give.html | CELEBRITIES HELP IN $6,000,000 DRIVE; Stars of Stage, Screen, Radio Give Services to 'Greater New York Fund Month' | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/wide-training-of-international-leaders-is-held-key-to-success-of.html | Wide Training of International Leaders Is Held Key to Success of United Nations | | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/cavalcade-of-hollywood-heroes-it-all-started-with-callow-charlie.html | Cavalcade of Hollywood Heroes; It all started with callow Charlie Ray and brings us -- so far -- to hard Humphrey Bogart. Cavalcade of Movie Heroes Cavalcade of Movie Heroes | True | By Frank S. Nugent | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/tobacco-for-germany-barred.html | Tobacco for Germany Barred | True | | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/charles-f-burns-74-fruit-exporter-dies.html | CHARLES F. BURNS, 74, FRUIT EXPORTER, DIES | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/dream-and-substance-the-world-of-dreams-an-anthology-of-the.html | Dream and Substance; THE WORLD OF DREAMS. An Anthology of the Literature of Dreams from the Pharaohs to Freud. Edited and With an Introduction by Ralph L Woods. 947 pp. New York: Random House. $5. | True | By Frank G. Slaughter | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/us-blocks-penetration-of-zone-by-sovietbacked-german-party-refuses.html | U.S. Blocks Penetration of Zone By Soviet-Backed German Party; Refuses Request of Bavarian Communists to Merge With Socialist Unity Group Existing Only in Russian Sector | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/short-cruises-on-inland-waters.html | SHORT CRUISES ON INLAND WATERS | | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/un-puts-off-vote-on-bid-to-zionists-as-us-soviet-split-hearing-in.html | U.N. PUTS OFF VOTE ON BID TO ZIONISTS AS U.S., SOVIET SPLIT; Hearing in Committee Favored by Austin - - Gromyko Insists on Voice in Full Assembly PLENARY DEBATE IS SHARP Spokesmen of Jewish Agency Are Bitter Over Course of Session on Palestine U.N. PUTS OFF VOTE ON BID TO ZIONISTS | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/random-notes-about-people-and-pictures.html | RANDOM NOTES ABOUT PEOPLE AND PICTURES | True | By A.h. Weiler | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/a-familiar-justification-for-carnegie-hall.html | A Familiar Justification For 'Carnegie Hall' | True | By Bosley Crowther | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/films-to-make-them-are-now-available-for-almost-every-kind-of.html | Films to Make Them Are Now Available For Almost Every Kind of Camera | True | By Norman C. Lipton | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/burning-dream-in-front-clips-track-mark-in-tanforan-handicap-and.html | BURNING DREAM IN FRONT; Clips Track Mark in Tanforan Handicap and Pays $19.80 | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mrs-jane-k-hamilton-is-wed.html | Mrs. Jane K. Hamilton Is Wed ' | True | Special to THr NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/two-films-about-president-roosevelt-censors-and-the-foxes-of-harrow.html | Two Films About President Roosevelt -- Censors and 'The Foxes of Harrow' | True | By Thomas F. Brady | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/nam-urges-us-aid-to-greece-be-gifts-favors-dealing-with-turkey-on.html | NAM URGES U.S. AID TO GREECE BE 'GIFTS'; Favors Dealing With Turkey on Loan or Credit Basis as Better Off Financially | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/sue-claire-ellithorp-becomes-betrothed.html | SUE CLAIRE ELLITHORP BECOMES BETROTHED | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/peoples-chorus-benefit-concert-on-may-24-will-help-groups.html | PEOPLE'S CHORUS BENEFIT; Concert on May 24 Will Help Group's Foundation Fund | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/bracelet-brings-6400.html | Bracelet Brings $6,400 | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/edward-day-dies-hartford-leader-senior-partner-in-law-firm-once.html | EDWARD DAY DIES; HARTFORD LEADER; Senior Partner in Law Firm, Once Assemblyman -- Was Aide to Two Governors | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/crown-point-and-hazen-highways-recall-french-and-revolutionary-wars.html | Crown Point and Hazen Highways Recall French and Revolutionary Wars | True | By Perley J. Hill | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/trump-sells-brooklyn-homes.html | Trump Sells Brooklyn Homes | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/us-may-sell-surplus-to-iran.html | U.S. May Sell Surplus to Iran | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/zook-reelected-president.html | Zook Reelected President | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/on-the-other-hand-.html | On the Other Hand -- | True | FRANK RALSTON. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/miss-bermimham-is-bride-ffl-rye-ny-married-to-ralph-a-nichols-a.html | MISS BERMIMHAM IS BRIDE ffl RYE, N.Y.; Married to Ralph A. Nichols, a Lawyer and Navy Veteran, in Christ Episcopal Church | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/french-girl-asleep-six-days.html | French Girl Asleep Six Days | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/ohio-joins-movement-to-restrict-electives.html | Ohio Joins Movement To Restrict Electives | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/midwest-sportsmans-haven-thousands-of-lakes-great-forests-provide.html | MIDWEST -- SPORTSMAN'S HAVEN; Thousands of Lakes, Great Forests Provide Many Outdoor Activities | True | By Louther S. Horne | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/only-czechoslovakia-and-austria-are-open-to-and-eager-for-travelers.html | Only Czechoslovakia and Austria Are Open to, and Eager for, Travelers | True | By John MacCormac | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/concerts-for-veterans-first-of-series-will-be-given-today-at-bronx.html | CONCERTS FOR VETERANS; First of Series Will Be Given Today at Bronx Hospital | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mrs-e-b-gettell-to-be-ied-in-june-_____-i-emergency-food.html | MRS. E. B. GETTELL TO BE IED IN JUNE _____i; Emergency Food Council Aide Engaged to Richard Demuth of Reconstruction Bank I | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/vfw-honor-war-dead-wreaths-placed-as-convention-ends-session-in.html | VFW HONOR WAR DEAD; Wreaths Placed as Convention Ends Session in Brooklyn | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/andrew-borup.html | ANDREW BORUP | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/heads-army-relief-society.html | Heads Army Relief Society | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/small-flock-of-hens-can-be-cared-for-easily.html | Small Flock of Hens Can Be Cared for Easily | True | By Frederic Morley | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/no-job-regains-marriage-fee.html | No Job, Regains Marriage Fee | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/addenda-to-the-lincoln-collection-uncollected-works-of-abraham.html | Addenda to the Lincoln Collection; UNCOLLECTED WORKS OF ABRAHAM LINCOLN. Edited by Rufus Rockwell Wilson. 655 pp. Elmira, N.Y.: The Primavera Press. $5. | True | By Jay Monaghan | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/caffery-gets-lyon-degree.html | Caffery Gets Lyon Degree | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/fete-will-assist-nearly-new-shop-luncheonfashion-show-at-the-plaza.html | FETE WILL ASSIST NEARLY NEW SHOP; Luncheon-Fashion Show at the Plaza on May 15 Will Also Aid Affiliated Charities | True | | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/retail-store-sales.html | Retail Store Sales | | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/gis-to-form-new-unit-exmembers-of-36th-infantry-division-invited-to.html | GI'S TO FORM NEW UNIT; Ex-Members of 36th Infantry Division Invited to Join | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/commission-urges-116ship-program-report-before-truman-aides.html | COMMISSION URGES 116-SHIP PROGRAM; Report Before Truman Aides Advocates Replacements to Maintain Efficient Fleet | True | By Arthur H. Kichter | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-new-streamliner-offers-comfort-and-speed-and-added-safety.html | The New Streamliner Offers Comfort and Speed and Added Safety Devices | True | By John S. Radosta | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-seed-of-a-national-theatre-planting-the-seed-of-a-national.html | THE SEED OF A NATIONAL THEATRE; PLANTING THE SEED OF A NATIONAL THEATRE | True | By Rosamond Gilder | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/wisconsin-crew-wins-beats-marietta-in-first-race-on-ohio-at.html | WISCONSIN CREW WINS; Beats Marietta in First Race on Ohio at Cincinnati | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/extended-compromise-history-is-on-our-side-by-joseph-needham-226-pp.html | Extended Compromise; HISTORY IS ON OUR SIDE. By Joseph Needham. 226 pp. New York: The Macmillan Company. $2.75. Compromise | True | By E.b. Garside | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/odd-items-in-hobby-show.html | Odd Items in Hobby Show | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/reid-gets-herty-medal-chemist-says-science-threatens-destruction-of.html | REID GETS HERTY MEDAL; Chemist Says Science Threatens Destruction of Mankind | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/king-ranch-racer-beats-statesmen-paying-19-flash-burn-holds-on.html | KING RANCH RACER BEATS STATESMEN; Paying $19, Flash Burn Holds On Gamely in Stretch Run to Earn $9,200 Prize DETECTION ANNEXES SHOW Heavily-Favored Turbine Runs Ninth in Ten-Horse Field on Baltimore Track | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/swiss-await-the-invasion-prosperous-chalet-land-has-few.html | SWISS AWAIT THE 'INVASION; Prosperous Chalet Land Has Few Restrictions To Bother Tourist | True | By Robert Allen | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/labor-moves-to-revive-lost-political-power-despite-legislative.html | LABOR MOVES TO REVIVE LOST POLITICAL POWER; Despite Legislative Opposition Its Potential Influence Is Great | True | By Louis Starkspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/another-defender.html | Another Defender | True | LENORE TOBIN. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/educating-the-halfeducated-in-a-world-of-new-ideas-in-every-field-a.html | Educating the Half-Educated; In a world of new ideas in every field, adult education is an ever-growing need. Educating the Half-Educated Educating the Half-Educated | True | By Alvin Johnson | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/change-in-conditions-of-mortgage-loans-ascribed-to-scramble-of.html | Change in Conditions of Mortgage Loans Ascribed to Scramble of Minority Lenders | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/streptomycin-flown-to-france.html | Streptomycin Flown to France | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/rome-american.html | ROME AMERICAN | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/living-in-the-cities-is-still-costly-but-there-is-the-unspoiled.html | Living in the Cities Is Still Costly but There Is the Unspoiled Hinterland | True | By Virginia Warren | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/malagasy-rebels-expect-us-to-help-madagascar-fugitives-report.html | MALAGASY REBELS EXPECT U.S. TO HELP; Madagascar Fugitives Report Natives Were Told America Was Sending Planes | True | By G.h. Archambaultspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/trends-are-mixed-on-grain-market-deferred-wheat-slumps-on-report-of.html | TRENDS ARE MIXED ON GRAIN MARKET; Deferred Wheat Slumps on Report of Huge Crop -- Corn Off and Oats Steady | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/freud-considers-leonardo-da-vinci-leonardo-da-vinci-a-study-of.html | Freud Considers Leonardo da Vinci; LEONARDO DA VINCI: A Study of Psychosexuality. By Sigmund Freud. With an introduction by A.A. Brill. 121 pp. New York: Random House. $2.50. | True | By Franz Schoenberner | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/athletics-add-4-night-games.html | Athletics Add 4 Night Games | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/monopoly-bar-urged-at-dinner-for-berge.html | MONOPOLY BAR URGED AT DINNER FOR BERGE | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/60000-to-watch-stadium-contest-hapoel-of-palestine-starts-goodwill.html | 60,000 TO WATCH STADIUM CONTEST; Hapoel of Palestine Starts Good-Will Tour Against New York Pros Today KICK-OFF SLATED AT 3:30 Mayor O'Dwyer Will Be Among Officials to Lead Parade of Colors Before Game | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/poems-by-langston-hughes-fields-of-wonder-by-langston-hughes-115-pp.html | Poems by Langston Hughes; FIELDS OF WONDER. By Langston Hughes. 115 pp. New York: Alfred A. Knopf. $2.50. | True | HUBERT CREEKMORE. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/symphony-cuts.html | Symphony Cuts | True | KONRAD WOLFF. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/townsendite-ghq-spurs-new-drive-claiming-5000000-members-the.html | TOWNSENDITE GHQ SPURS NEW DRIVE; Claiming 5,000,000 Members, the Planners Are Backing Bill Now Before Congress | True | By G.f. Utterspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/taking-pictures-in-new-yorks-public-places.html | TAKING PICTURES IN NEW YORK'S PUBLIC PLACES | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mikolajczyk-sees-more-terrorism-polish-opposition-chief-says.html | MIKOLAJCZYK SEES MORE TERRORISM; Polish Opposition Chief Says Government Is Intensifying Drive on His Party | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/russian-attacks-free-trade-ideas-principle-of-equal-opportunity-a.html | RUSSIAN ATTACKS FREE TRADE IDEAS; Principle of Equal Opportunity a Spearhead of Imperialism, Soviet Savant Affirms | True | By Drew Middletonspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/democrats-linked-to-reds-by-nanking-governments-news-agency.html | DEMOCRATS LINKED TO REDS BY NANKING; Government's News Agency Publishes Alleged Plan for Communist Infiltration | True | By Tillman Durdinspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/american-council-meeting-favors-federal-aid-to-raise-standards-in.html | American Council Meeting Favors Federal Aid To Raise Standards in Nation's Schools | True | By Benjamin Fine | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/gains-in-brussels-talks.html | Gains in Brussels Talks | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/wilfred-bolster-81-boston-jurist-dead.html | WILFRED BOLSTER, 81, BOSTON JURIST, DEAD | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-twentyone-balloons-by-william-pene-du-bois-illustrated-by-the.html | THE TWENTY-ONE BALLOONS. By William Pene du Bois. Illustrated by the author. 180 pp. New York: The Viking Press. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/curb-on-imports-eased-by-sweden-us-obtains-agreement-for-limited.html | CURB ON IMPORTS EASED BY SWEDEN; U.S. Obtains Agreement for Limited Shipments, With Delivery Before Oct. 1 | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/buyers-to-improve-four-queens-plots-plan-apartment-stores-and.html | BUYERS TO IMPROVE FOUR QUEENS PLOTS; Plan Apartment, Stores and Dwellings -- Homes Dominate Long Island Sales BUYERS TO IMPROVE POOR QUEENS PLOTS | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/canadians-and-others.html | CANADIANS AND OTHERS | True | E.A.J. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/police-get-48-hours-off-12000-in-force-benefit-by-new-free-time.html | POLICE GET 48 HOURS OFF; 12,000 in Force Benefit by New Free Time Schedule | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/frank-c-wadsworth.html | FRANK C. WADSWORTH | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/midwest-states-business-group-fights-editor-on-radicalism-charge.html | MIDWEST STATES; Business Group Fights Editor on Radicalism Charge | True | By Kenneth W. Simonsspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/miss-harrison-wed-to-gordon-brown-she-is-escorted-by-father-at.html | MISS HARRISON WED TO GORDON BROWN; She Is Escorted by Father at Marriage in Christ Church uDr. Sockman Officiates | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/arab-league-held-key-in-middle-east-us-urged-to-counter-russians-by.html | ARAB LEAGUE HELD KEY IN MIDDLE EAST; U.S. Urged to Counter Russians by Dr. Kirk of Columbia at Alumni Reunion | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/princeton-shells-on-top-set-back-penn-and-columbia-in-sweep-of.html | PRINCETON SHELLS ON TOP; Set Back Penn and Columbia in Sweep of 150-Pound Races | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mrs-l-b-lees-married-former-lovel-biegg-becomes-the-bride-of-peter-d.html | MRS. L. B. LEES MARRIED; Former Lovel Biegg Becomes the Bride of Peter D. Kimball | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/predicts-world-rise-in-smallpox.html | Predicts World Rise in Smallpox | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/spain-is-improving-her-facilities-for-tourism-more-hotels-less-red.html | SPAIN IS IMPROVING HER FACILITIES FOR TOURISM; More Hotels, Less Red Tape, Lots of Courtesy, but Even the American Will Find This a Costly Country to Visit | True | By Sam Pope Brewer | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/son-born-to-the-miles-colliers.html | Son Born to the Miles Colliers | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/twoparty-front-split-in-foreign-aid-fight-but-senate-may-restore.html | TWO-PARTY FRONT SPLIT IN FOREIGN AID FIGHT; But Senate May Restore Heavy Cuts Made by House in Relief Program | True | By Harold B. Hintonspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/vienna-offers-a-chance-to-our-opera-singers.html | Vienna Offers a Chance To Our Opera Singers | True | By Erich Leinsdorf | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/closeup-china-in-travail-her-people-are-broken-in-spirit-her.html | Close-up China in Travail; Her people are broken in spirit, her economy is collapsing, and peace is still far away. China In Travail Close-Up of China in Travail Close-Up of China in Travail | True | By Nathaniel Peffer | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/insurance-concerns-cut-realty-holdings.html | INSURANCE CONCERNS CUT REALTY HOLDINGS | True | | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/latter-end-by-patricia-wentworth-247-pp-philadelphia-jb-lippincott.html | LATTER END. By Patricia Wentworth. 247 pp. Philadelphia: J.B. Lippincott Company. $2,50. | True | By Isaac Anderson | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/pacific-states-california-urged-to-retain-flourishing-wine-business.html | PACIFIC STATES; California Urged to Retain Flourishing Wine Business | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/to-the-coast-and-back-in-a-day-coach-careful-planning-makes-the.html | TO THE COAST AND BACK IN A DAY COACH; Careful Planning Makes the Trip Fun For the Tourist and His Budget | True | By Robert Rahtz | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/down-in-central-america-tropical-heat-tempered-by-altitude-in-most.html | DOWN IN CENTRAL AMERICA; Tropical Heat Tempered By Altitude in Most of Its Big Cities | True | By C.h. Calhoun | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/oberlin-installs-dr-we-stevenson-dr-dodds-of-princeton-assails.html | OBERLIN INSTALLS DR. W.E. STEVENSON; Dr. Dodds of Princeton Assails 'Tyranny of Majority' in Rule of Colleges -- Davis Gets Degree | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/religious-books-on-display.html | Religious Books on Display | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/brooklyn-to-ballet.html | Brooklyn to Ballet | True | By John Martin | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/kiki-the-wunderkind-sing-brat-sing-by-rene-fulop-miller-191-pp-new.html | Kiki the Wunderkind; SING, BRAT, SING. By Rene Fulop-Miller. 191 pp. New York: Henry Holt & Co. $2.75. | True | By Howard Taubman | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/2-star-bouts-at-forum-arena.html | 2 Star Bouts at Forum Arena | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/trinity-16971947.html | Trinity: 1697-1947 | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/dr-ernest-h-hahne-honored.html | Dr. Ernest H. Hahne Honored | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/pacific-islands-lure-is-still-strong-hawaii-hails-her-guests-but.html | PACIFIC ISLANDS LURE IS STILL STRONG; Hawaii Hails Her Guests, but Beyond Diamond Head The Pacific Is Closed to Pleasure Travel | True | By Richard F. MacMillan | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/britain-welcomes-the-tourist-while-easing-restrictions-she-warns-she.html | BRITAIN WELCOMES THE TOURIST; While Easing Restrictions She Warns Him Not to Expect Many Luxuries | True | By Charles E. Egan | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/phone-operators-will-decide-today-on-return-to-jobs-decision-on.html | PHONE OPERATORS WILL DECIDE TODAY ON RETURN TO JOBS; Decision on Crossing Picket Lines Is Seen Resting on Manhattan Group's Vote 2,000 CAST BALLOTS HERE Government Reported to Have Urged a $5.14 Rise for Long Lines -- A.T. & T. Opposes It Phone Operators to Decide Today On Whether to Cross Picket Lines | True | By Lawrence Resner | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/auto-hits-boy-hitching-ride.html | Auto Hits Boy Hitching Ride | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/much-gold-braid-in-war-surplus.html | Much Gold Braid in War Surplus | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/atomic-battleship-envisioned-in-london.html | ATOMIC BATTLESHIP ENVISIONED IN LONDON | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/treasure-chest.html | Treasure Chest | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/marthur-to-stay-spokesman-says-physician-asserts-that-the-general.html | MARTHUR TO STAY, SPOKESMAN SAYS; Physician Asserts That the General Is Robust, Appearing Like a Man of 50 | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/court-weighs-kesselring-case.html | Court Weighs Kesselring Case | | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/army-to-conduct-new-arctic-tests-exercises-will-stress-use-of-air.html | ARMY TO CONDUCT NEW ARCTIC TESTS; Exercises Will Stress Use of 'Air Transportable' Infantry in Alaska Next Winter | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mme-homer-critically-iii.html | Mme. Homer Critically III | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mrs-easton-married-to-a-bruton-strange.html | MRS. EASTON MARRIED TO A. BRUTON STRANGE | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/plastic-pill-absorbs-excess-stomach-acids-sun-spots.html | Plastic Pill Absorbs Excess Stomach Acids -- Sun Spots | True | W.K. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/moscow-comic-magazine-combats-us-with-a-pun.html | Moscow Comic Magazine Combats U.S. With a Pun | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/knitting-mills-to-merge-may-mcewen-kaiser-to-join-with-burlington.html | KNITTING MILLS TO MERGE; May, McEwen, Kaiser to Join With Burlington Corp. | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/inquiry-by-gen-hodges-on.html | Inquiry by Gen. Hodges On | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/naval-architects-elect.html | Naval Architects Elect | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/no-1.html | NO. 1 | True | GEORGE WINSHIP. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/nationalist-fever-is-sweeping-egypt-britons-and-americans-show.html | NATIONALIST FEVER IS SWEEPING EGYPT; Britons and Americans Show Worry Over Swing to Other Extreme From Foreign Rule | True | By Gene Currivanspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/russian-magazine-condemns-us-press.html | RUSSIAN MAGAZINE CONDEMNS U.S. PRESS | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-exgi-wants-to-go-back-he-will-show-europeans-a-different-kind.html | THE EX-GI WANTS TO GO BACK; He Will Show Europeans A Different Kind of American Tourist | True | By Herbert Mitgang | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/understanding-science.html | UNDERSTANDING SCIENCE | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/glaciers-and-hot-springs-abound-in-this-unusual-atlantic-island.html | Glaciers and Hot Springs Abound in This Unusual Atlantic Island | True | F.G. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/liners-are-now-booked-to-capacity-acute-shortage-of-space-expected.html | LINERS ARE NOW BOOKED TO CAPACITY; Acute Shortage of Space Expected to Last Until Next Year -- Cruises Planned | True | By Jack Shanley | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/new-york.html | New York | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/rayovac-names-director.html | Ray-O-Vac Names Director | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/mary-ryan-married-to-gifford-p-orwen.html | MARY RYAN MARRIED TO GIFFORD P. ORWEN | True | uuuuuuuu 1 Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/loyalty-order-opposed-is-called-nazilike-law-which-should-be.html | Loyalty Order Opposed; Is Called Nazilike Law Which Should Be Repealed | True | A.L. POMERANTZ. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/england-wins-in-soccer-30.html | England Wins in Soccer, 3-0 | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/navy-starts-title-net-trials.html | Navy Starts Title Net Trials | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/jane-d-guard-bride-of-thomas-shattuck.html | JANE D. GUARD BRIDE OF THOMAS SHATTUCK | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/columbias-eight-defeats-rutgers-lion-oarsmen-register-first-victory.html | COLUMBIA'S EIGHT DEFEATS RUTGERS; Lion Oarsmen Register First Victory of Season -- Syracuse Is Third on the Harlem COLUMBIA'S EIGHT DEFEATS RUTGERS | True | By William D. Richardson | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/memphis-censor-goes-on-a-spree-six-films-banned-during-month.html | MEMPHIS CENSOR GOES ON A SPREE; Six Films Banned During Month, Including Some Previously Passed | True | By Sl. Kahn | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/rise-in-thefts-laid-to-street-parking-lack-of-garage-facilities.html | RISE IN THEFTS LAID TO STREET PARKING; Lack of Garage Facilities Here Cited as One Reason for Higher Insurance Levy | True | By Bert Pierce | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/stassen-campaign-plan-begins-to-bear-fruit-record-of-interview-with.html | STASSEN CAMPAIGN PLAN BEGINS TO BEAR FRUIT; Record of Interview With Stalin Puts The Former Governor of Minnesota Before Country in a New Light RUSSIAN RELATIONS CLARIFIED | True | By Arthur Krock | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/house-built-by-shakers.html | House Built by 'Shakers' | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/palestine-issue-on-a-world-stage.html | Palestine Issue; On a World Stage | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/us-government-is-the-host-chain-of-national-parks-will-receive.html | U.S. GOVERNMENT IS THE HOST; Chain of National Parks Will Receive Visitors As Before the War | True | By Isabelle F. Story | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/son-to-guy-maxwell-brisbanes.html | Son to Guy Maxwell Brisbanes | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/with-ingenuity-150-square-feet-may-be-made-to-bloom-the-season.html | With Ingenuity 150 Square Feet May Be Made to Bloom the Season Through at a Cost of About Twenty Dollars | True | By Harold Wallis Steck | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/wonder-and-beauty-the-vision-splendid-by-neville-watts-165-pp-new.html | Wonder and Beauty; THE VISION SPLENDID. By Neville Watts. 165 pp. New York: Sheed & Ward. $2. | True | By Vivian Mercier | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/denison-university-honors-col-deeds.html | DENISON UNIVERSITY HONORS COL. DEEDS | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-mauretania-returns.html | THE MAURETANIA RETURNS | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/anne-j-denenberg-engaged.html | Anne J. Denenberg Engaged | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/navy-defeats-lehigh-42-hurler-frahler-and-armstrong-excel-in.html | NAVY DEFEATS LEHIGH, 4-2; Hurler Frahler and Armstrong Excel in Hitting for Victors | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/aleman-to-return-to-mexico-as-hero-deeply-impressed-by-triumph-in.html | ALEMAN TO RETURN TO MEXICO AS HERO; Deeply Impressed by Triumph in U.S., Country Prepares Enthusiastic Welcome | True | By Milton Brackerspecial To The New York Times. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/rally-by-senators-defeats-browns-54.html | RALLY BY SENATORS DEFEATS BROWNS, 5-4 | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/marine-air-raids-charged-chinese-reds-tell-of-attacks-after-april-5.html | MARINE AIR RAIDS CHARGED; Chinese Reds Tell of Attacks After April 5 Fighting | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/colgate-blanks-syracuse-30.html | Colgate Blanks Syracuse, 3-0 | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-northwest-opens-early-great-forests-towering-mountains-invite-a.html | THE NORTHWEST OPENS EARLY; Great Forests, Towering Mountains Invite a Return to Nature | True | By Maurine Brown | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/driscoll-signs-bill-to-cut-bar-licenses.html | DRISCOLL SIGNS BILL TO CUT BAR LICENSES | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/minskoffs-lease-first-store.html | Minskoffs Lease First Store | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/church-of-england-in-economic-crisis.html | CHURCH OF ENGLAND IN ECONOMIC CRISIS | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/benny-goodman-discusses-broadcasts-to-soviet.html | Benny Goodman Discusses Broadcasts to Soviet | True | By Dorothy O'Leary | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/iraq-will-get-protest-britain-objects-to-ban-on-visas-for-palestine.html | IRAQ WILL GET PROTEST; Britain Objects to Ban on Visas for Palestine Jews | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/micklem-wins-1up.html | Micklem Wins, 1-Up | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/a-different-kind-of-hotel-luxurious-living-room-will-supplant-the.html | A DIFFERENT KIND OF HOTEL; Luxurious 'Living' Room Will Supplant the Drab Bedroom | True | By Mary Roche | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/alaska-military-highway-now-open-for-pleasure-driving-calls-the.html | Alaska Military Highway, Now Open for Pleasure Driving, Calls the Motorist to a New and Vast Wilderness; HIGHWAY TO ALASKA | True | RICHARD L. NEUBERGER. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/ethnologic-modern-folk-sessions-billed.html | Ethnologic, Modern, Folk Sessions Billed | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/airlines-out-to-prove-the-advantages-of-flying.html | AIRLINES OUT TO PROVE THE ADVANTAGES OF FLYING | True | By Frederick Graham | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/waterlily-rewards-flowers-in-all-the-colors-of-the-rainbow.html | WATERLILY REWARDS; Flowers in All the Colors Of the Rainbow | True | By Edwin F. Steffek | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/vacations-in-new-york-state-they-include-everything-from-city.html | VACATIONS IN NEW YORK STATE; They Include Everything From City Sights to Camping Out NEW YORK VACATIONS | True | By Morris Kaplan | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/3-infants-die-in-jersey.html | 3 Infants Die in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/south-africa-takes-its-place-on-vacation-map.html | SOUTH AFRICA TAKES ITS PLACE ON VACATION MAP | True | By Henry Albert Phillips | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/amfahlstroi-wed-to-expilot-married-to-edmond-b-maher-in-st-pauls.html | AMF.AHLSTROI WED TO EX-PILOT; Married to Edmond B. Maher in St. Paul's Church, Norwalk > uFather Escorts Bride | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/miss-marion-severin-a-prospective-bride.html | MISS MARION SEVERIN A PROSPECTIVE BRIDE | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/investors-acquire-east-side-realty-near-the-un-site-buy-22.html | INVESTORS ACQUIRE EAST SIDE REALTY NEAR THE U.N. SITE; Buy 22 Scattered Parcels in Biggest Deal Adjoining the World Capital SWEEPING CHANGES SEEN Broker Expects Area to Be Built Up Like the Grand Central Zone INVESTORS ACQUIRE REALTY NEAR U.N. | True | By Maurice Foley | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/italian-strikers-talk-of-civil-war-protests-against-the-sicilian.html | ITALIAN STRIKERS TALK OF CIVIL WAR; Protests Against the Sicilian Massacre Warn Government to Protect Workers ITALIAN STRIKERS TALK OF CIVIL WAR | True | By the United Press. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/summer-has-come-early-to-playground-on-rooftop-of-eastern-america.html | Summer Has Come Early to Playground 'On Rooftop of Eastern America' | True | By George H. Copeland | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/zionist-prisoners-face-jail-in-kenya-british-decide-on-deportation.html | ZIONIST PRISONERS FACE JAIL IN KENYA; British Decide on Deportation of Terrorists From Palestine -- 2,000 Slated to Go | True | By Charles E. Eganspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/urge-federal-school-aid-two-state-educational-groups-hold-it-duty.html | URGE FEDERAL SCHOOL AID; Two State Educational Groups Hold It Duty of Nation | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/navy-repairs-weighed-admiral-indicates-transports-may-be-refitted.html | NAVY REPAIRS WEIGHED; Admiral Indicates Transports May Be Refitted in U.S. Yards | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/saturday-bank-bill-signed.html | Saturday Bank Bill Signed | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/sundry-reflections-on-british-books-and-british-weather.html | Sundry Reflections on British Books and British Weather | True | By Archibald G. Ogden | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/missouri-annexes-pentagonal-meet-tigers-beat-army-harvard-columbia.html | MISSOURI ANNEXES PENTAGONAL MEET; Tigers Beat Army, Harvard, Columbia and Dartmouth -- Vessie Sets Jump Mark MISSOURI ANNEXES PENTAGONAL MEET A TIGER LEADS A LION IN PENTAGONAL MEET | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/news-of-the-field-of-travel-bermuda-provides-more-room-for-guests.html | NEWS OF THE FIELD OF TRAVEL; Bermuda Provides More Room for Guests -- Plane Rates Cut | True | By Diana Rice | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/-we-must-grasp-the-facts-about-the-atom-mr-lilienthal-says.html | ' We Must Grasp the Facts About the Atom'; Mr. Lilienthal says development of atomic energy depends on our knowledge of the issues at stake. The Facts About the Atom' The Facts About the Atom'' The Facts About the Atom' | True | By David E. Lilienthal | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/marybarteffleier-is-wed-in-michigan-bride-of-william-l-hurley-a.html | MARYBARTEffIEIER IS WED IN MICHIGAN; Bride of William L. Hurley, a Former Captain, in Church at Crosse Pointe Farms | True | Special to THE NEW yoEX Tores. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/postscript.html | POSTSCRIPT | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/no-price-slashes-in-steel-expected-industry-faces-banner-year-but.html | NO PRICE SLASHES IN STEEL EXPECTED; Industry Faces Banner Year, but Other Factors Cast Gloom Over Picture | True | By Thomas E. Mullaney | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/the-netherlands-invites-its-friends-to-enjoy-its-calm-and-ancient.html | The Netherlands Invites Its Friends to Enjoy Its Calm and Ancient Beauty | True | By David Anderson | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/william-morrison.html | WILLIAM MORRISON | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/prefab-concerns-listed-booklet-gives-data-on-94-leading.html | PRE-FAB? CONCERNS LISTED; Booklet Gives Data on 94 Leading Manufacturers | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/army-orders-ships-conversion.html | Army Orders Ship's Conversion | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/best-promotions-in-week-satin-and-lace-bridal-gowns-held-leader-by.html | BEST PROMOTIONS IN WEEK; Satin and Lace Bridal Gowns Held Leader by Meyer Both | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/seton-league-plans-card-party.html | Seton League Plans Card Party | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/colors-for-autumn-hardy-aster-roots-can-be-planted-now.html | COLORS FOR AUTUMN; Hardy Aster Roots Can Be Planted Now | True | By Claire Norton | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/history-in-snips.html | History In Snips | True | I.R. LORWIN. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/spain-rules-death-for-underground-new-franco-decree-stipulates.html | SPAIN RULES DEATH FOR UNDERGROUND; New Franco Decree Stipulates 'Summary' Procedure -- But Informers Get Immunity | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/world-radio-campaign-gives-challenge-to-us-cut-in-house-funds-seen.html | WORLD RADIO CAMPAIGN GIVES CHALLENGE TO U.S.; Cut in House Funds Seen Hindering Efforts to Present Our Side | True | By Anthony Levierospecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/obituary.html | OBITUARY | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/faultless-is-third-jet-pilot-leads-almost-from-start-and-earns.html | FAULTLESS IS THIRD; Jet Pilot Leads Almost From Start and Earns $92,160 in Derby 115,000 SEE STIRRING RACE Winner, With Guerin Up, Pays $12.80 -- Record $1,253,042 Bet on Louisville Classic JET PILOT TRIUMPHS IN KENTUCKY DERBY The Kentucky Derby Was the Magnet That Attracted This Vast Throng to the Louisville Racing Plant | True | By James Roachspecial To the New York Times. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/hippolyte-and-the-major-sirocco-by-joseph-kessel-translated-from.html | Hippolyte and the Major; SIROCCO. By Joseph Kessel. Translated from the French by Katherine Woods. 175 pp. New York: Random House. $2.50. | True | By John Bicknell | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/source-material.html | Source Material | True | By Catherine MacKenzie | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/a-land-of-comparative-plenty-hotels-food-irish-whisky-in-adequate.html | A Land of Comparative Plenty -- Hotels, Food, Irish Whisky in Adequate Supply; By HUGH G. SMITH | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/settlement-of-major-wage-problems-brings-firmer-tone-to-security.html | Settlement of Major Wage Problems Brings Firmer Tone to Security Markets | True | By John G. Forrest Financial Editor | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/11-die-in-costa-rican-air-crash.html | 11 Die in Costa Rican Air Crash | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/gesnerubradley.html | GesneruBradley | True | Special to THE NEW YbRK TIMES. | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/miss-van-walsem-bride-barnard-alumna-wed-to-alfred-vas-nunes-in-the.html | MISS VAN WALSEM BRIDE; Barnard Alumna Wed to Alfred vas Nunes in the Netherlands | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/charters-military-clauses.html | Charter's Military Clauses | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/newark-wins-in-10th-87-rochester-beaten-despite-two-home-runs-by.html | NEWARK WINS IN 10TH, 8-7; Rochester Beaten Despite Two Home Runs by Derry | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/dr-wc-woodward-surgeon-70-dead-former-seattle-city-physician.html | DR. W.C. WOODWARD, SURGEON, 70, DEAD; Former Seattle City Physician Practiced There 40 Years -- Headed County Society | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/composers-champion-serge-koussevitzky-the-boston-symphony-orchestra.html | Composer's Champion; SERGE KOUSSEVITZKY: The Boston Symphony Orchestra and the New American Music. By Hugo Leichtentritt. 199 pp. Cambridge, Mass.: Harvard University Press. $3. | True | By Morris C. Hastings | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/northeastern-states-put-on-a-fresh-coat-of-paint-to-welcome-their.html | Northeastern States Put on a Fresh Coat of Paint to Welcome Their Guests | True | By Frank L. Kluckhohn | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/plane-tips-45-shaken-craft-from-london-rolls-over-on-side-on-boston.html | PLANE TIPS, 45 SHAKEN; Craft From London Rolls Over on Side on Boston Runway | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/14-boat-regattas-listed-this-month-albanytonew-york-marathon-holds.html | 14 BOAT REGATTAS LISTED THIS MONTH; Albany-to-New York Marathon Holds Interest Here -- 3-Day Event at New Orleans | True | By Clarence E. Lovejoy | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/french-crisis.html | French Crisis | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/stock-rise-authorized.html | Stock Rise Authorized | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/bond-redemptions.html | BOND REDEMPTIONS | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/honor-patrolman-quits-ernest-pizzarelli-of-police-legion-broke.html | HONOR PATROLMAN QUITS; Ernest Pizzarelli of Police Legion Broke Bronx Murder Ring | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/dr-francis-j-ohara.html | DR. FRANCIS J. O'HARA | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/schroeder-takes-blue-in-3-events-captures-junior-hunter-seat-ribbon.html | SCHROEDER TAKES BLUE IN 3 EVENTS; Captures Junior Hunter Seat Ribbon at Newark After 2 Matinee Victories | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/fyodor-kuzmich-hermit-alexander-i-of-russia-the-man-who-defeated.html | Fyodor Kuzmich, Hermit; ALEXANDER I OF RUSSIA, The Man Who Defeated Napoleon. By Leonid I. Strakhovsky. 320 pp. New York: W.W. Norton Co. $3.50. | True | By Edward Whiting Fox | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/costs-are-high-but-in-austere-europe-this-is-a-land-of-plenty.html | Costs Are High, but in Austere Europe This Is a Land of Plenty | True | DAVID ANDERSON. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/simpler-lighter-cases-that-carry-more.html | Simpler, Lighter Cases That Carry More | True | W.W. | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/teachers-hit-dewey-tax-500-at-syracuse-meeting-oppose-plan-for.html | TEACHERS HIT DEWEY TAX; 500 at Syracuse Meeting Oppose Plan for Local Levies | True | | | C1B 74816 | |
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | | C1B 74816 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-04 | 1947-05-04 | https://www.nytimes.com/1947/05/04/archives/miss-griggs-fiancee-of-seneca-eldredge.html | MISS GRIGGS FIANCEE OF SENECA ELDREDGE | True | Special to THE NEW YORK TIMES. | | C1B 74816 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/shrinking-farm-products.html | Shrinking Farm Products | True | ZENAS L. POTTER, | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/woman-45-shoots-student-ends-life.html | WOMAN, 45, SHOOTS STUDENT, ENDS LIFE | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/edward-d-kelly-i-formerly-police-deputy-and-assistant-district.html | EDWARD D. KELLY I; Formerly Police Deputy and Assistant District Attorney | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/u-gamble-to-wed-miss-adah-hamblen.html | /.u. GAMBLE TO WED MISS ADAH HAMBLEN | True | Special to vbz Nrw yobk TfMzs. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/japanese-loot-inspected-1 1nation-group-will-attempt-to-identify.html | JAPANESE LOOT INSPECTED; 11-Nation Group Will Attempt to Identify Stolen Property | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/cochran-scores-hit-with-his-126th-show.html | COCHRAN SCORES HIT WITH HIS 126TH SHOW | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/red-sox-overcome-browns-32-81-fine-rookie-hurls-5hitter-in-second.html | RED SOX OVERCOME BROWNS, 3-2, 8-1; Fine, Rookie, Hurls 5-Hitter in Second After Doerr Stars With Bat in Opener | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/600-railroad-fans-go-on-pilgrimage-travel-to-maybrook-ny-on-first.html | 600 RAILROAD FANS GO ON PILGRIMAGE; Travel to Maybrook, N.Y., on First Passenger Train in 20 Years | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/elizabeth-godwin-prospective-bride-miss-elizabeth-love-godwin.html | ELIZABETH GODWIN PROSPECTIVE BRIDE Miss Elizabeth Love Godwin Ing-John; Descendant of W. C. Bryant Betrothed to Peter J. Inglis, Sixth Infantry Veteran | True | Special to thi new york times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/george-stagias.html | GEORGE STAGIAS | True | Special to the Nrw Yotic times | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/reds-astride-railways.html | Reds Astride Railways | True | By Benjamin Wellesspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/dow-denies-cartel-accord.html | Dow Denies Cartel Accord | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/delhi-curfew-to-be-lifted.html | Delhi Curfew to Be Lifted | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/william-s-hochenberg-1-manufacturer-of-specialties-in-mens-clothing.html | WILLIAM S. HOCHENBERG; 1 Manufacturer of Specialties in( Men's Clothing Dies ' | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/corn-market-weakens-cash-grain-offerings-fall-off-as-break-follows.html | CORN MARKET WEAKENS; Cash Grain Offerings Fall Off as Break Follows Upswing | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/refugee-to-go-to-berlin-as-first-postwar-rabbi.html | Refugee to Go to Berlin As First Post-War Rabbi | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/weather-and-time-calls-not-back-to-normal-yet.html | Weather and Time Calls Not Back to Normal Yet | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/miss-mary-a-bristol-awe-of-music-fete-special-to-the-new-york-ttmis.html | MISS MARY A. BRISTOL AWE OF MUSIC FETE; Special to the new york TtMis | True | | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/to-round-cape-horn.html | TO ROUND CAPE HORN | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/leetuliowry.html | LeetuLiowry | True | Special to the newyork timks. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/first-army-enlisting-wacs.html | First Army Enlisting Wacs | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/mrs-grafton-s-wilcox-wife-of-exmanaging-editor-of-new-york-herald.html | MRS. GRAFTON S. WILCOX |; Wife of Ex-Managing Editor of New York Herald Tribune | True | Special to the newyop.k times. ! | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/lee-boice.html | LEE BOICE | True | Special to tht newyork times. I | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/red-challenge-in-france.html | RED CHALLENGE IN FRANCE | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/helena-bliss-sails-on-liner-elizabeth.html | HELENA BLISS SAILS ON LINER ELIZABETH | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/havana-mayor-ends-life-by-shot-moody-over-unkept-pledge-to-city.html | Havana Mayor Ends Life by Shot; Moody Over Unkept Pledge to City; Havana Mayor Ends Life by Shot, Moody Over Unkept Pledge to City | True | By R. Hart Phillipsspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/franco-thanks-pope-pius-sends-message-of-gratitude-for.html | FRANCO THANKS POPE PIUS; Sends Message of Gratitude for Re-establishment of Rota | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/larchmont-regatta-rained-out.html | Larchmont Regatta Rained Out | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/sundanese-assert-claim-to-autonomy-want-west-java-independent-of.html | SUNDANESE ASSERT CLAIM TO AUTONOMY; Want West Java Independent of Indonesian Republic -- Appeal Made to Dutch | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/transit-pay-fight-faces-city-again-twu-meeting-on-wednesday.html | TRANSIT PAY FIGHT FACES CITY AGAIN; TWU Meeting on Wednesday Expected to Ask More Money and a Shorter Week TRANSIT PAY FIGHT FACES CITY AGAIN | True | By Paul Crowell | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/du-pont-declines-comment.html | Du Pont Declines Comment | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/2-concerns-deny-curbs-by-farben-standard-oil-of-new-jersey-and-dow.html | 2 CONCERNS DENY CURBS BY FARBEN; Standard Oil of New Jersey and Dow Chemical Sny They Had No Cartel Accords | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/ramadier-upheld-ousts-french-reds-from-his-cabinet-deputies-vote.html | RAMADIER UPHELD; OUSTS FRENCH REDS FROM HIS CABINET; Deputies Vote Confidence by 360 to 186 as 60 Abstain -- Communists in Opposition REGIME IS NOW CENTRIST Socialists and Radical Replace Three Eliminated Ministers -- One Post Unfilled RAMADIER UPHELD; OUSTS FRENCH REDS | True | By Harold Callenderspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/mme-homer-better.html | Mme. Homer Better | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/miss-kjelgaards-troth-instructor-at-school-of-nursing-engaged-to-dr.html | MISS KJELGAARD'S TROTH; Instructor at School of Nursing Engaged to Dr. Martin Seller | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/dr-frances-swan-engaged-to-marry-interne-at-rochester-hospital-will.html | DR. FRANCES SWAN ENGAGED TO MARRY; Interne at Rochester Hospital Will Be Bride of Walter H. Lieneck, Former Pilot | True | Special to the sew york timis | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/federal-world-government-its-achievement-is-held-menaced-by-acts.html | Federal World Government; Its Achievement Is Held Menaced by Acts That Weaken the U.N. | True | HUGH NASH. | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/audition-for-chorus-girls.html | Audition for Chorus Girls | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/books-authors.html | Books -- Authors | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/to-aid-at-flower-sale-young-women-will-be-vendors-at-annual-mart-to.html | TO AID AT FLOWER SALE; Young Women Will Be Vendors at Annual Mart Tomorrow | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/priscilla-cooke-married-i-bride-of-dr-william-j-stewart-in.html | PRISCILLA COOKE MARRIED - I; Bride of Dr. William J. Stewart in Salisbury, Conn., Church | True | Special to thi new york timis. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/french-play-protested-demonstrators-try-to-break-up-performance-of.html | FRENCH PLAY PROTESTED; Demonstrators Try to Break Up Performance of Satire | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/union-and-at-t-split-on-514-long-lines-rise-former-accepts-latter.html | Union and A.T. & T. Split On $5.14 Long Lines Rise; Former Accepts, Latter Rejects Proposal of the Federal Conciliators, Who Still Express Hope for Speedy Accord PLAN FOR $5.14 RISE REFUSED BY A.T. & T. | True | By Jay Walzspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/colombia-opposes-rise-in-ship-rate-urges-grace-line-to-defer-its.html | COLOMBIA OPPOSES RISE IN SHIP RATE; Urges Grace Line to Defer Its Proposed 25% Increase to Keep Living Costs Down | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/polynesian-named-in-6furlong-dash-fighting-frank-among-rivals-in.html | POLYNESIAN NAMED IN 6-FURLONG DASH; Fighting Frank Among Rivals in $20,000-Added Handicap at Belmont Park Today 19 STAKE RACES CARDED $430,000 Will Be Distributed in Purses at 24-Day Meet -- Post Time at 1:30 | True | By Joseph C. Nichols | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/no-action-on-southern-pacific.html | No Action on Southern Pacific | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/9-escorttype-carriers-offered-for-sale-by-navy.html | 9 Escort-Type Carriers Offered for Sale by Navy | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/jungle-trousers-offered-by-waa-stop-watch-chronometers-and-electric.html | JUNGLE TROUSERS OFFERED BY WAA; Stop Watch Chronometers and Electric Clocks Also in War Surplus | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/ask-us-press-zion-stand-1500-new-england-leaders-in-cause-aid-land.html | ASK U.S. PRESS ZION STAND; 1,500 New England Leaders in Cause Aid Land Fund | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/la-guardia-leaves-hospital.html | La Guardia Leaves Hospital | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/further-partition-demand.html | Further Partition Demand | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/manila-regains-looted-property.html | Manila Regains Looted Property | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/household-finance-net-soars.html | Household Finance Net Soars | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/conciliation-moves-made-in-indochina.html | CONCILIATION MOVES MADE IN INDO-CHINA | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/a-french-footnote-on-the-stalin-statement.html | A French Footnote on the Stalin Statement | True | By Anne O'Hare McCormick | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/arab-leader-calls-for-unity.html | Arab Leader Calls for Unity | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/phils-topple-reds-twice-53-105-pound-blackwell-in-sixth-of-opener.html | PHILS TOPPLE REDS TWICE, 5-3, 10-5; Pound Blackwell in Sixth of Opener -- Start With Rush in Annexing Nightcap | True | | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/acts-to-save-nassau-beaches.html | Acts to Save Nassau Beaches | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/french-nun-is-beatified.html | French Nun Is Beatified | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/7-polish-reds-slain-in-lublin.html | 7 Polish Reds Slain in Lublin | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/fund-rallies-this-week-store-employes-to-see-sketch-in-6000000.html | FUND RALLIES THIS WEEK; Store Employes to See Sketch in $6,000,000 Campaign | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/arden-s-tanner-treasurer-of-warren-conn-75-once-state.html | ARDEN S. TANNER; Treasurer of Warren, Conn., 75, Once State Representative | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/vote-of-members-from-this-area-in-congress-rollcalls-last-week.html | Vote of Members From This Area In Congress Roll-Calls Last Week | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/make-ready-to-continue-tour.html | Make Ready' to Continue Tour | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/turks-report-shift-in-foreign-ministry.html | TURKS REPORT SHIFT IN FOREIGN MINISTRY | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/cuban-labor-convenes-autentico-workers-boycott-congress-ruled-by.html | CUBAN LABOR CONVENES; Autentico Workers Boycott Congress Ruled by Reds | True | Special to THE NEW YROK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/vote-return-in-illinois-two-unions-accept-4-rise-third-indicates.html | VOTE RETURN IN ILLINOIS; Two Unions Accept $4 Rise -- Third Indicates Rejection | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/matson-line-buying-16-c3-cargo-ships.html | MATSON LINE BUYING 16 C-3 CARGO SHIPS | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/liberty-ship-loses-propeller.html | Liberty Ship Loses Propeller | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/steel-production-raised-last-week-rate-was-96-of-capacity-with.html | STEEL PRODUCTION RAISED LAST WEEK; Rate Was 96% of Capacity, With Scrap Easier -- Demand Stays at High Level | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/bushwicks-kept-idle-by-rain.html | Bushwicks Kept Idle by Rain | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/americansoviet-bazaar-opens.html | American-Soviet Bazaar Opens | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/tasmanian-devils-horrify-the-zoo-boris-karloff-of-quadrupeds-with.html | TASMANIAN DEVILS HORRIFY THE ZOO; ' Boris Karloff' of Quadrupeds, With Big Head, Small Body, Not as Mean as He Looks | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/polar-whale-haul-put-at-100000000.html | POLAR WHALE HAUL PUT AT $100,000,000 | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/northrop-man-advances.html | NORTHROP MAN ADVANCES | True | Millar Gets Chairmanship -- Monson Is Promoted | | | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/escalator-clause-aids-export-trade-allison-announces-that-plan.html | ESCALATOR CLAUSE AIDS EXPORT TRADE; Allison Announces That Plan Providing for Price Declines Boosted Inquiries Sharply | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/charter-liner-overshoots-runway-in-murk-and-smashes-into-ditch-on.html | Charter Liner Overshoots Runway in Murk and Smashes Into Ditch on Edge of Field -- Pilot Killed in Harrison Crack-Up | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/dutch-ship-stocks-active-as-profits-rise-food-and-metal-industries.html | Dutch Ship Stocks Active as Profits Rise; Food and Metal Industries Also Show Gains | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/bobbittuirving.html | Bobbittulrving | | Special to thi newyoi-.k times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/stricter-fire-law-ready-for-council-bill-to-be-offered-tomorrow.html | STRICTER FIRE LAW READY FOR COUNCIL; Bill to Be Offered Tomorrow Covers Apartment Hotels and Similar Dwelling Places ROCKAWAYS HELD WORST Measure Drawn by Wagner Fills Gaps in New State Act Applying to Hotels | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/exhibition-tennis-put-off.html | Exhibition Tennis Put Off | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/straus-operetta-to-end-saturday-revised-chocolate-soldier-quits.html | STRAUS OPERETTA TO END SATURDAY; Revised 'Chocolate Soldier' Quits After 69th Showing -- To Tour in October | True | By Sam Zolotow | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/gamble-tractor-price-cut.html | Gamble Tractor Price Cut | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/armynavy-merger-backed-by-stimson-exsecretary-of-war-calls-it-one.html | ARMY-NAVY MERGER BACKED BY STIMSON; Ex-Secretary of War Calls It One of 'Most Forward Steps' in Peacetime History SENDS VIEWS TO SENATOR Says Proposal Would Permit 'Strategic Economy Which Exerts Maximum Force' | True | HENRY L. STIMSON. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/elton-lower.html | ELTON LOWER | True | Special to the newyob* times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/germans-list-missing-kin-1500000-letters-record-persons-believed.html | GERMANS LIST MISSING KIN; 1,500,000 Letters Record Persons Believed Held in Russia | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/2-guatemalan-exiles-return.html | 2 Guatemalan Exiles Return | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/training-hampers-negroes-on-coast-leader-in-oakland-calif-asserts.html | TRAINING HAMPERS NEGROES ON COAST; Leader in Oakland, Calif., Asserts Erroneous, Ideas Also Spur Tensions in Bay Area | True | By George Streatorspecial To The New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/disease-delays-ship-sailor-iii-british-freighter-is-quarantined-at.html | DISEASE DELAYS SHIP; Sailor III, British Freighter Is Quarantined at Chester, Pa. | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/pricecut-drives-seen-as-failures-dealers-face-need-to-restock-at.html | PRICE-CUT DRIVES SEEN AS FAILURES; Dealers Face Need to Restock at Full Costs -- Factories Shun Markdowns | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/sees-crisis-in-the-home-dr-ralph-w-sockman-warns-of-danger-to.html | SEES CRISIS IN THE HOME; Dr. Ralph W. Sockman Warns of Danger to Children | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/newsman-reported-jailed.html | Newsman Reported Jailed | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/czechs-vanquish-swedes-at-net-32-advance-in-davis-cup-play-at.html | CZECHS VANQUISH SWEDES AT NET, 3-2; Advance in Davis Cup Play at Malmoe -- Switzerland and Belgium Also Triumph | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/armenian-claims-on-turkey-pushed.html | ARMENIAN CLAIMS ON TURKEY PUSHED | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/active-religion-urged-bishop-mcconnell-avers-many-give-only-lip.html | ACTIVE RELIGION URGED; Bishop McConnell Avers Many Give Only Lip Service | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/gandhi-quotes-viceroy.html | Gandhi Quotes Viceroy | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/china-to-ask-loan-for-building-only-us-aid-held-essentail-for.html | CHINA TO ASK LOAN FOR BUILDING ONLY; U.S. Aid Held Essential for Reconversion -- 'Self-Help' Advocated for Budget | True | By Tillman Durdinspecial To The New York Times. | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/corporation-heads-urge-price-cutting-to-avert-a-slump-group-of-23.html | CORPORATION HEADS URGE PRICE CUTTING TO AVERT A SLUMP; Group of 23 Calls on Industry and Business Now to Exert 'Economic Statesmanship' LED BY C.E. WILSON, RUML Bowles Says Ending Controls Cost Public 8 Billion -- Foley Insists on Housing Relief COMPANY HEADS URGE PRICE CUTS | True | Special to THE NEW YROK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/as-the-british-see-us.html | AS THE BRITISH SEE US | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/labor-featherbedding-seen-as-brake-on-full-production-growing.html | Labor Feather-Bedding Seen As Brake on Full Production; Growing Number of Industries Feel Effects, but Actual Extent and Cost Are Uncertain | True | By Will Lissner | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/town-of-acre-a-target-from-biblical-period.html | Town of Acre a Target From Biblical Period | True | Special to THE NEW YROK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/meat-workers-set-to-chart-demands-union-delegates-assemble-in.html | MEAT WORKERS SET TO CHART DEMANDS; Union Delegates Assemble in Cleveland -- Want Annual Wage From Big Packers | True | By Walter W. Ruchspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/lodge-shipley-elevates-myers.html | Lodge & Shipley Elevates Myers | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/cotton-prices-off-44-to-107-points-late-rally-fails-to-recover.html | COTTON PRICES OFF 44 TO 107 POINTS; Late Rally Fails to Recover Week's Losses -- Parity Rate Above Expectations | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/film-shows-added-to-the-3-rs-here-city-and-the-theatres-arrange-for.html | FILM SHOWS ADDED TO THE 3 R'S HERE; City and the Theatres Arrange for Performances as Part of School Instruction SESSIONS ARE IN MORNING Neighborhood Houses Begin Test Programs With Series Devoted to Mark Twain | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/says-late-buying-hurts-outerwear-goldstein-sees-dollar-loss-to.html | SAYS LATE BUYING HURTS OUTERWEAR; Goldstein Sees Dollar Loss to Retailers and Reduced Unit Production SAYS LATE BUYING HURTS OUTER WEAR | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/6559706-is-net-of-continental-oil-earnings-for-the-first-quarter.html | $6,559,706 IS NET OF CONTINENTAL OIL; Earnings for the First Quarter Compares With $2,606,354 in 1946 Period | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/postal-march-opposed-head-of-letter-carriers-union-scores-appeal-to.html | POSTAL 'MARCH OPPOSED; Head of Letter Carriers' Union Scores Appeal to Senate | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/the-sweep-of-prejudice.html | THE SWEEP OF PREJUDICE | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/telegrams-sent-by-mail-because-of-phone-strike.html | Telegrams Sent by Mail Because of Phone Strike | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/ruling-on-zionists-likely-in-un-today-yugoslavia-slated-to-call-on.html | RULING ON ZIONISTS LIKELY IN U.N. TODAY; Yugoslavia Slated to Call on Assembly Not to Refer Bid for Hearing to Committee RULING ON ZIONIST$ DUE IN U.N. TODAY | True | By Thomas J. Hamilton | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/taxexempt-issues-studied.html | Tax-Exempt Issues Studied | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/japanese-trade-economy-of-country-needs-pump-priming-by-us-it-is.html | Japanese Trade; Economy of Country Needs Pump Priming by Us, It Is Said | True | WILLIAM W. LOCKWOOD. | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/mrs-mary-de-m-barrett.html | MRS. MARY DE M. BARRETT | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/episcop-alians-urged-to-unify-themselves.html | EPISCOP ALIANS URGED TO UNIFY THEMSELVES | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/dimaggio-double-saves-chandler-yankees-gain-22-draw-when-joes.html | DIMAGGIO DOUBLE SAVES CHANDLER; Yankees Gain 2-2 Draw When Joe's Daring Base Running Leads to Final Tally 37,387 FANS AT DETROIT Play Is Marred by Rain and Slippery Field -- Lake Gets Home Run for Tigers | True | By James P. Dawsonspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/will-aid-small-manufacturers.html | Will Aid Small Manufacturers | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/peter-ballet-returns-danced-by-theatre-troupe-two-seasonal.html | PETER' BALLET RETURNS; Danced by Theatre Troupe -- Two Seasonal Premieres | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/waa-to-sell-ship-plant-marine-facilities-worth-9501000-are-near.html | WAA TO SELL SHIP PLANT; Marine Facilities Worth $9,501,000 Are Near Houston | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/taft-housing-bill-backed-in-senate-banking-groups-report-holds.html | TAFT HOUSING BILL BACKED IN SENATE; Banking Group's Report Holds Projects Involve Little or No Ultimate Cost to U.S. | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/scudder-residence-now-a-clubhouse.html | SCUDDER RESIDENCE NOW A CLUBHOUSE | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/holland-wins-at-soccer.html | Holland Wins at Soccer | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/aids-to-navigation-to-get-sea-tests-radio-devices-will-be-shown-off.html | AIDS TO NAVIGATION TO GET SEA TESTS; Radio Devices Will Be Shown Off New London to Group of Foreign Visitors | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/mayor-expected-at-police-bouts.html | Mayor Expected at Police Bouts | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/ruhr-housing-planned-british-and-americans-agree-on-program-for.html | RUHR HOUSING PLANNED; British and Americans Agree on Program for Miners | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/dollar-shortage-poses-serious-problems-for-britons-already-saddled.html | Dollar Shortage Poses Serious Problems For Britons Already Saddled With Crises | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/prospect-for-oats-declines-delay-in-seeding-now-expected-to-bring.html | PROSPECT FOR OATS DECLINES; Delay in Seeding Now Expected to Bring Dip in Acreage | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/maccallumus-tanger.html | MacCallumuStanger | True | Special to the New york Tntzs. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/war-crypt-a-plan-for-shrine-in-un-project-is-studied-to-erect-on.html | WAR CRYPT A PLAN FOR SHRINE IN U.N.; Project Is Studied to Erect on East River Site a Tomb of World's Unknown Soldier | True | By George Barrett | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/canadian-strikers-to-return.html | Canadian Strikers to Return | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/broker-ends-his-life-in-white-plains-home.html | BROKER ENDS HIS LIFE IN WHITE PLAINS HOME | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/cotton-men-protest-object-to-world-agency-that-could-control-output.html | COTTON MEN PROTEST; Object to World Agency That Could Control Output | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/throng-at-concert-by-workmens-group.html | THRONG AT CONCERT BY WORKMEN'S GROUP | True | R.P. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/silva-is-eastman-soloist-cellist-heard-at-music-festival-four-new.html | SILVA IS EASTMAN SOLOIST; Cellist Heard at Music Festival -- Four New Works Presented | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/ecuador-signs-contract-skyways-line-to-make-special-plane-flights.html | ECUADOR SIGNS CONTRACT; Skyways Line to Make Special Plane Flights With Cargo | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/college-club-at-service-providence-alumna-here-share-in.html | COLLEGE CLUB AT SERVICE; Providence Alumna Here Share in 'Around-the-World' Event | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/radio-broadcasts-assailed-upheld-speakers-at-ohio-institute-deplore.html | RADIO BROADCASTS ASSAILED, UPHELD; Speakers at Ohio Institute Deplore Lack of Education -- Another Defends System | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/gripsholm-due-today-twenty-swedish-bus-executives-among-1225.html | GRIPSHOLM DUE TODAY; Twenty Swedish Bus Executives Among 1,225 Passengers | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/price-rise-is-laid-to-money-supply-national-city-banks-monthly.html | PRICE RISE IS LAID TO MONEY SUPPLY; National City Bank's Monthly Letter Says Tripling of Circulation Was Factor | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/regent-of-belgium-plans-trip-to-congo.html | REGENT OF BELGIUM PLANS TRIP TO CONGO | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/aleman-and-son-ride-on-subway-only-two-persons-recognize-him-aleman.html | Aleman and Son Ride on Subway; Only Two Persons Recognize Him; ALEMAN AND SON TRY SUBWAY RIDE THE PRESIDENT OF MEXICO HAD A BUSY SUNDAY IN NEW YORK | True | By Virginia Lee Warren | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/program-offered-to-revive-germany-international-chamber-issues.html | PROGRAM OFFERED TO REVIVE GERMANY; International Chamber Issues Report Urging Quick Action to Push Recovery SECURITY NEED STRESSED But Unilateral Moves in the Zones Are Recommended if Accord Is Not Reached PROGRAM OFFERED TO REVIVE GERMANY | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/ample-wheat-seen-for-export-trade-record-winter-crop-average-spring.html | AMPLE WHEAT SEEN FOR EXPORT TRADE; Record Winter Crop, Average Spring Yield, Substantial Carry-Over in Prospect AMPLE WHEAT SEEN FOR EXPORT TRADE | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/all-my-sons-to-aid-actors-fund.html | All My Sons' to Aid Actors Fund | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/ludlum-steel-to-pay-costs-for-union-health-benefits-ludlum-will-pay.html | Ludlum Steel to Pay Costs For Union Health Benefits; LUDLUM WILL PAY UNION HEALTH COST | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/molotov-is-defiant-of-intrigues-of-foes.html | MOLOTOV IS DEFIANT OF 'INTRIGUES OF FOES | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/british-army-chiefs-weigh-new-weapons.html | BRITISH ARMY CHIEFS WEIGH NEW WEAPONS | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/tile-output-up-47.html | Tile Output Up 47% | True | | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/trinity-service-planned-bankers-will-attend-meeting-to-mark-250th.html | TRINITY SERVICE PLANNED; Bankers Will Attend Meeting to Mark 250th Anniversary | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/john-me-actor-ok-stage-50-years-explayer-and-stage-manager-under.html | JOHN ME, ACTOR, OK STAGE 50 YEARS; Ex-Player and Stage Manager Under Daniel Frohman Dies uFormer Shubert Aide^ | | Spcdml to Tss N1/2wTout Tom. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/turner-halsey-elects.html | Turner Halsey Elects | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/british-trade-lag-cost-800000000-winter-fuel-crisis-cut-export-by.html | BRITISH TRADE LAG COST $800,000,000; Winter Fuel Crisis Cut Export by That Sum, Cripps Says -- Industries Fair Opening | | By Charles E. Eganspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/a-b-wmillan-so-leader-in-cricket.html | A. B. WMILLAN, SO, LEADER IN CRICKET | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/macbeth-to-be-done-in-hebrew.html | Macbeth' to Be Done in Hebrew | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/mills-ends-south-africa-tour.html | Mills Ends South Africa Tour | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/cabinet-of-italy-approaches-crisis-15-per-cent-pay-rise-is-given-to.html | CABINET OF ITALY APPROACHES CRISIS; 15 Per Cent Pay Rise Is Given to Government Workers to Avert Nation-Wide Strike | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/stephen-seaman.html | STEPHEN SEAMAN | True | Special to the new york times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/on-the-function-of-profits.html | On the Function of Profits | True | By Edward H. Collins | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/briton-condemns-wildcat-strikes-labor-attorney-general-says-failure.html | BRITON CONDEMNS WILDCAT STRIKES; Labor Attorney General Says Failure of the Regime Would Mean Totalitarian Rule | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/william-m-grohmann-papermaking-expert-devised-a-process-used-on.html | WILLIAM M. GROHMANN; Paper-Making Expert Devised a Process Used on Navy Charts | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/neal-bassett-former-president-of-firemens-insurance-co-of-newark.html | NEAL BASSETT; Former President of Firemen's Insurance Co. of Newark | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/citys-employes-attend-services-communion-breakfasts-held-by-4.html | CITY'S EMPLOYES ATTEND SERVICES; Communion Breakfasts Held by 4 Departments -- American Way of Life Lauded | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/zilberts-choral-heard-chorus-of-65-presents-its-23d-annual-concert.html | ZILBERT'S CHORAL HEARD; Chorus of 65 Presents Its 23d Annual Concert at Town Hall | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/brewery-pact-ratified-7-locals-of-union-approve-the-new-wage.html | BREWERY PACT RATIFIED; 7 Locals of Union Approve the New Wage Agreement | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | A.W. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/upson-brothers-elevated.html | Upson Brothers Elevated | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/rollin-buckminster-utility-executive-63.html | ROLLIN BUCKMINSTER, UTILITY EXECUTIVE, 63 | True | Special to tht new yore times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/dr-c-a-evans-dies-a-retired-surgeon-exchief-of-staff-of-milwaukee.html | DR. C. A. EVANS DIES; A RETIRED SURGEON; Ex-Chief of Staff of Milwaukee Hospital Was a Specialist in Operations on Goiters | True | Special to th* Nswyork Tuns, | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/compensation-fee-of-doctors-raised-state-board-also-abolishes-5.html | COMPENSATION FEE OF DOCTORS RAISED; State Board Also Abolishes 5% Discount for Employers in Industrial Cases | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/palestine-squad-triumphs-by-20-hapoel-makes-an-impressive-american.html | PALESTINE SQUAD TRIUMPHS BY 2-0; Hapoel Makes an Impressive American Debut Despite the Rain-Soaked Field FRIED AND MEITNER SCORE Clinch Victory in 28 Minutes of First Half -- Chodorov a Superb Goal-Tender | True | By Michael Strauss | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/mother-mary-cecuy-former-superior-at-st-marys-college-south-bend.html | MOTHER MARY CECU.Y :; Former Superior at St. Mary's; College, South Bend, Ind., Dies { | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/two-drugs-help-lepers-results-at-molokai-are-reported-to-hawaiian.html | TWO DRUGS HELP LEPERS; Results at Molokai Are Reported to Hawaiian Physicians | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/automobile-old-timers.html | AUTOMOBILE OLD TIMERS | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/named-orient-ship-aide-wt-goodwin-will-serve-president-lines-in.html | NAMED ORIENT SHIP AIDE; W.T. Goodwin Will Serve President Lines in Shanghai | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/bromwich-brown-win-australian-tennis-stars-sweep-exhibitions-at.html | BROMWICH, BROWN WIN; Australian Tennis Stars Sweep Exhibitions at Paris | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/birth-control-bill-backed-by-doctors-medical-society-is-unanimous.html | BIRTH CONTROL BILL BACKED BY DOCTORS; Medical Society Is Unanimous for Connecticut Measure Designed to Sive Lives | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/hobbyist-who-collects-odd-ads-gets-help-from-distant-countries.html | Hobbyist Who Collects Odd 'Ads' Gets Help From Distant Countries; Former Editor Finds Pastime Interests Folk in China and India -- Samples Studded With Humor, Pathos, Romance | True | By Merrill, Folsomspecial To The New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/making-history.html | Making History | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/wirecoating-units-offered-to-trade.html | WIRE-COATING UNITS OFFERED TO TRADE | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/book-exhibit-opens-tomorrow.html | Book Exhibit Opens Tomorrow | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/rocket-range-planned-australia-to-have-course-ending-on-christmas.html | ROCKET RANGE PLANNED; Australia to Have Course Ending on Christmas Island | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/bridge-match-held-proceeds-to-aid-fight-against-cancer-in-children.html | BRIDGE MATCH HELD; Proceeds to Aid Fight Against Cancer in Children | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/revamped-carrier-gives-first-report-revenues-of-seaboard-air-line.html | REVAMPED CARRIER GIVES FIRST REPORT; Revenues of Seaboard Air Line Drop Due to the Smaller Passenger Revenue | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/oneyear-maturities-of-us-51505244417.html | ONE-YEAR MATURITIES OF U.S. $51,505,244,417 | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/palestine-is-called-a-christian-problem.html | PALESTINE IS CALLED A CHRISTIAN PROBLEM | True | | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/wainwright-to-take-post.html | Wainright to Take Post | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/white-sox-sweep-athletics-87-10-wallaesas-pinch-grandslam-homer.html | WHITE SOX SWEEP ATHLETICS, 8-7, 1-0; Wallaesa's Pinch Grand-Slam Homer Marks Opener -- Grove, Flores Duel in Nightcap | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/bernard-kilgore-elected.html | Bernard Kilgore Elected | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/dane-clark-cast-with-lilli-palmer-us-pictures-borrows-him-from.html | DANE CLARK CAST WITH LILLI PALMER; U.S. Pictures Borrows Him From Warners for Lead in 'Ever the Beginning' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/liquor-tax-receipts-decline.html | Liquor Tax Receipts Decline | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/group-here-urges-palestine-division-nation-associates-suggest-un.html | GROUP HERE URGES PALESTINE DIVISION; Nation Associates Suggest U.N. End British Mandate While Twin States Are Forming | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/charles-gerlach-house-republican-pennsylvanian-serving-fifth-term-i.html | CHARLES GERLACH, HOUSE REPUBLICAN; Pennsylvanian, Serving Fifth Term in Congress, Dies at 51 in Allentown Home i | True | Special to the newyoek times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/jet-pilot-will-meet-more-rivals-with-early-speed-in-preakness-dry.html | Jet Pilot Will Meet More Rivals With Early Speed in Preakness; Dry Track Also Seen as Threat to Winner of Derby -- Maine Chance Star, Phalanx, Cosmic Bomb Off to Baltimore | | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/3-germans-trapped-in-mine.html | 3 Germans Trapped in Mine | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/cards-and-braves-divide-twin-bill-brecheen-wins-90-to-snap-9game.html | CARDS AND BRAVES DIVIDE TWIN BILL; Brecheen Wins, 9-0, to Snap 9-Game Losing Streak After Boston Takes Opener, 4-3 | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/ban-may-be-lifted-on-july-15-on-private-trading-with-japan-state.html | Ban May Be Lifted on July 15 On Private Trading With Japan; State Department Preparing to Permit U.S. and Other Business Men to Go There for Direct Contacts With Manufacturers U.S. TO LIFT BAN ON JAPAN TRADING | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/blanket-extension-of-export-curbs-hit.html | BLANKET EXTENSION OF EXPORT CURBS HIT | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/koreans-doubtful-over-soviet-talks-some-believe-russian-stand-will.html | KOREANS DOUBTFUL OVER SOVIET TALKS; Some Believe Russian Stand Will Prevent Early Meeting of Joint Commission | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/evelyn-e-miller-becomes-fiancee-i-former-syracuse-u-student-engaged.html | EVELYN E. MILLER BECOMES FIANCEE; " . I Former Syracuse U. Student Engaged to Bruce B. Winter, Who Attends Princeton | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/peten-wins-in-5-sets.html | Peten Wins in 5 Sets | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/water-cress-useful-in-a-variety-of-ways-rich-in-vitamins-and-a-boon.html | Water Cress, Useful in a Variety of Ways, Rich in Vitamins and a Boon to Dieters | True | By Jane Nickerson | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/140000-paid-in-ice-pool-seven-tickets-share-record-sum-in-alaska.html | $140,000 PAID IN ICE POOL; Seven Tickets Share Record Sum in Alaska Contest | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/fire-insurance-rates-in-new-york-increased-by-as-much-as-30.html | Fire Insurance Rates in New York Increased by as Much as 30%; Effective Today, Average Rise to Be 8.7% on 25 Classes in City and 29 in Other Areas as Result of Higher Incidence and Costs State Fire Insurance Rates Increased Today; Average Rise Will Be 8.7%, With Highest 30 | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/named-vicar-emeritus-of-fifth-avenue-church.html | Named Vicar Emeritus Of Fifth Avenue Church | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/mrs-thomas-a-davis-mother-of-mayor-of-orange-n-j-widow-of-judge-is.html | MRS. THOMAS A. DAVIS; Mother of Mayor of Orange, N. J, Widow of Judge, Is Dead | True | Special lo thx new york times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/rossano-in-ring-tonight.html | Rossano in Ring Tonight | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/martin-j-insdll-once-in-utilities-brother-and-chief-aide-of-samuel.html | MARTIN J. INSDLL, ONCE IN UTILITIES; Brother and Chief Aide of Samuel in $2,000,000,000 Empire Dies in Canada | True | Special to Tax new york tiiiss. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/andersonumc-ci-nn.html | AndersonuMcCi nn | True | Special to the new yo*k times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/new-munsingwear-president.html | New Munsingwear President | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/warsaw-jews-meet-here-aid-for-those-left-in-europe-cited-at-council.html | WARSAW JEWS MEET HERE; Aid for Those Left in Europe Cited at Council Session | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/business-in-britain-displays-strength-4point-rise-in-industrial.html | BUSINESS IN BRITAIN DISPLAYS STRENGTH; 4-Point Rise in Industrial Share Index Regarded as a Sign of Greater Confidence SPECIAL DIVIDENDS HELP Continued Dangers, However, Make Production Outlook Less Encouraging | True | By Lewis L. Nettletonspecial To The New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/accept-allischalmers-offer.html | Accept Allis-Chalmers Offer | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/safe-global-flying.html | SAFE GLOBAL FLYING | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/prices-for-lard-continue-their-decline-but-market-gives-evidence-of.html | Prices for Lard Continue Their Decline, But Market Gives Evidence of Stability | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/derby-davis-takes-title-first-in-spring-trials-of-oaks-hunt.html | DERBY DAVIS TAKES TITLE; First in Spring Trials of Oaks Hunt -- Cuirassier Runner-up | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/advertising-news-and-notes-named-vice-president-of-advertising.html | Advertising News and Notes; Named Vice President Of Advertising Agency | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/germans-criticize-british-zone-rule-a-third-have-no-respect-for.html | GERMANS CRITICIZE BRITISH ZONE RULE; A Third Have No Respect for Local Leaders or Property Rights in Time of Stress | True | By Edward A. Morrowspecial To The New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/pontas-victors-in-soccer-top-kensington-quoits-20-in-eastern.html | PONT AS VICTORS IN SOCCER; Top Kensington Quoits, 2-0, in Eastern Amateur Cup Final | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/yugoslavia-projects-big-ironore-increase.html | YUGOSLAVIA PROJECTS BIG IRON-ORE INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/schools-support-drive-33000-employes-urged-to-give-to-united-jewish.html | SCHOOLS SUPPORT DRIVE; 33,000 Employes Urged to Give to United Jewish Appeal | True | | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/states-partly-offset-drop-in-us-payroll.html | STATES PARTLY OFFSET DROP IN U.S. PAYROLL | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/four-blue-ribbons-won-by-schroeder-summit-youth-shows-way-in-junior.html | FOUR BLUE RIBBONS WON BY SCHROEDER; Summit Youth Shows Way in Junior Classes at Horse Show -- Miss Link Excels | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/order-by-unions-normal-service-hoped-for-on-all-calls-but-long.html | ORDER BY UNIONS; Normal Service Hoped For on All Calls but Long Distance $4 RISE BASIS FOR MOVE Long-Lines Operators and the Western Electric Workers to Continue Picketing STRIKERS HERE DUE TO RETURN TODAY | True | By A.h. Raskin | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/us-releases-filipino-links.html | U.S. Releases Filipino Links | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/reservists-elect-parks-state-group-picks-binghamton-man-asks.html | RESERVIST'S ELECT PARKS; State Group Picks Binghamton Man -- Asks Military Training | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/frisco-to-buy-46-diesels.html | Frisco' to Buy 46 Diesels | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/to-fight-elm-beetle-englewood-starts-battle-today-to-save-3500.html | TO FIGHT ELM BEETLE; Englewood Starts Battle Today to Save 3,500 Trees | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/2000-at-memorial-for-henry-monsky-baruch-proskauer-dr-ss-wise-and.html | 2,000 AT MEMORIAL FOR HENRY MONSKY; Baruch, Proskauer, Dr. S.S. Wise and Henry Morgenthau Jr. Honor B'nai Brith Leader | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/albania-starts-first-railway.html | Albania Starts First Railway | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/to-honor-howard-wendell.html | To Honor Howard Wendell | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/smaller-bedrooms-and-pushincorner-beds-add-to-work-of-the-modern.html | Smaller Bedrooms and Push-in-Corner Beds Add to Work of the Modern Home-Maker | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/us-envoy-leaves-nicaragua.html | U.S. Envoy Leaves Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/gets-big-mellon-grant-george-washington-university-to-use-140000.html | GETS BIG MELLON GRANT; George Washington University to Use $140,000 for Hospital | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/hindus-attack-ban-on-untouchability-priests-and-ascetics-picket.html | HINDUS ATTACK BAN ON UNTOUCHABILITY; Priests and Ascetics Picket Nehru's House -- Earthquake Attributed to Sacrilege | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/fight-on-tuberculosis-italian-and-unrra-officials-join-in-fiveyear.html | FIGHT ON TUBERCULOSIS; Italian and UNRRA Officials Join in Five-Year Program | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/new-carnegie-peace-plan-trustees-will-be-asked-to-increase-efforts.html | NEW CARNEGIE PEACE PLAN; Trustees Will Be Asked to Increase Efforts During 1947 | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/margaret-houston-exmarines-fiancee.html | MARGARET HOUSTON EX-MARINE'S FIANCEE | True | Special to Tax Nswyokk Tunis I | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/us-lines-takes-25-c2type-ships-15-more-such-cargo-vessels-expected.html | U.S. LINES TAKES 25 C-2-TYPE SHIPS; 15 More Such Cargo Vessels Expected Before September From Maritime Commission | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/museums-opening-heads-week-in-art-dedication-of-jewish-institution.html | MUSEUM'S OPENING HEADS WEEK IN ART; Dedication of Jewish Institution Will Take Place Wednesday -- Diverse Events Listed | True | | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/greek-guerrilla-raid-hits-border-villages.html | GREEK GUERRILLA RAID HITS BORDER VILLAGES | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/mrs-otto-p-m-bxebb.html | MRS. OTTO P. M. BXEBB | True | Special to the new Yotac Tons. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/standby-hedging-works-in-slump-operations-in-united-air-lines-and.html | STANDBY HEDGING WORKS IN SLUMP; Operations in United Air Lines and Pitney-Bowes Offerings of Stock Compared STANDBY HEDGING WORKS IN SLUMP | True | By Paul Heffernan | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/75000-carnegie-grant-fund-continues-work-of-world-educational.html | $75,000 CARNEGIE GRANT; Fund Continues Work of World Educational Commission | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/egyptians-advised-to-mend-manners-premier-enjoins-people-to-treat.html | EGYPTIANS ADVISED TO MEND MANNERS; Premier Enjoins People to Treat Foreigners Courteously -- His Courage Praised | True | By Gene Currivanspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/more-trade-trips-to-germany-urged-us-businessmen-also-stress-need.html | MORE TRADE TRIPS TO GERMANY URGED; U.S. Businessmen Also Stress Need for Price Stabilization to Speed Export Program | True | By George H. Morisonspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/technical-data-ready-lists-available-in-13-specialized-industrial.html | TECHNICAL DATA READY; Lists Available in 13 Specialized Industrial Fields | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/air-travel-sets-new-record.html | Air Travel Sets New Record | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/farben-stands-indicted.html | FARBEN STANDS INDICTED | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/baksi-to-tour-mines-us-boxer-aids-british-plan-to-boost-coal.html | BAKSI TO TOUR MINES; U.S. Boxer Aids British Plan to Boost Coal Production | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/czechs-hear-steinhardt-on-pilsen-anniversary-envoy-rallies-them-to.html | CZECHS HEAR STEINHARDT; On Pilsen Anniversary, Envoy Rallies Them to Democracy | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/bengurion-flying-for-zionist-talks-leader-of-jewish-agency-will.html | BEN-GURION FLYING FOR ZIONIST TALKS; Leader of Jewish Agency Will Confer on Possible U.N. Call -- Press Assails U.S. Stand | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/graham-dancers-in-harvard-event-give-world-premiere-of-night.html | GRAHAM DANCERS IN HARVARD EVENT; Give World Premiere of 'Night Journey' to End 'Symposium on Music Criticism' | True | By John Martinspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/lauds-city-as-donor-controller-tells-of-aid-given-voluntary.html | LAUDS CITY AS DONOR; Controller Tells of Aid Given Voluntary Hospitals | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/school-tennis-starts-today.html | School Tennis Starts Today | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/i-rev-alfred-taylob.html | I REV. ALFRED TAYLOB | True | I Special to th* Nswyoek times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/terrorists-applaud-soviet-stand.html | Terrorists Applaud Soviet Stand | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/parking-charges-are-raised-again-garages-and-lot-owners-act-in.html | PARKING CHARGES ARE RAISED AGAIN; Garages and Lot Owners Act in Anticipation of Passage of City Control Bill PUBLIC HEARING IS SLATED Meeting Tomorrow by Traffic Committee to Hear Parties Interested in Measure | True | By Joseph C. Ingraham | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/berle-is-invited-to-head-liberals-former-roosevelt-aide-likely-to.html | BERLE IS INVITED TO HEAD LIBERALS; Former Roosevelt Aide Likely to Become State Chairman as Successor to Childs | True | | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/to-head-reserve-units-four-more-officers-are-named-by-general.html | TO HEAD RESERVE UNITS; Four More Officers Are Named by General Hodges | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/arthur-e-jacobs.html | ARTHUR E. JACOBS | True | Special to the new york times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/pilot-lands-airplane-on-hudson-parkway.html | Pilot Lands Airplane On Hudson Parkway | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/octavia-morris-sings-presents-works-by-bach-handel-in-recital-at.html | OCTAVIA MORRIS SINGS; Presents Works by Bach, Handel in Recital at Times Hall | True | N.S. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/vassar-dean-asks-world-role-by-us-miss-thompson-tells-500-at.html | VASSAR DEAN ASKS WORLD ROLE BY U.S.; Miss Thompson Tells 500 at Reunion of Necessity for Education to That End | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/bulgaria-condemns-2-fliers.html | Bulgaria Condemns 2 Fliers | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/samuel-burger-on-loews-board.html | Samuel Burger on Loew's Board | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/form-dress-firm.html | Form Dress Firm | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/utility-issue-on-sale-today.html | Utility Issue on Sale Today | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/lockes-274-tops-pro-golf.html | Locke's 274 Tops Pro Golf | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/sports-of-the-times-reg-us-pat-off-the-derby-in-retrospect.html | Sports of the Times Reg. U.S Pat. Off.; The Derby in Retrospect | True | By Arthur Daley | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/from-business-to-music-many-professions-represented-in-chicago.html | FROM BUSINESS TO MUSIC; Many Professions Represented in Chicago Concert Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/russell-a-cunard-director.html | Russell a Cunard Director | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/marshall-to-urge-us-radio-budget-to-stress-need-for-programs-beamed.html | MARSHALL TO URGE U.S. RADIO BUDGET; To Stress Need for Programs Beamed to Other Countries at Congressional Hearing MARSHALL TO URGE U.S. RADIO BUDGET | True | By Anthony Levierospecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/japans-cabinet-quits-shortly.html | Japan's Cabinet Quits Shortly | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/twin-ponds-belle-welsh-terrier-named-best-in-show-at-trenton-mrs.html | Twin Ponds Belle, Welsh Terrier, Named Best in Show at Trenton; Mrs. Alker's Entry Wins Honors for Second Day in Row-- Mighty Sweet Regardless Is Among Variety Group Victors | True | By John Rendelspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/john-e-reynolds.html | JOHN E. REYNOLDS | True | Special to the new york times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/pkov-sadovsky.html | PKOV SADOVSKY | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/princeton-to-enroll-3600.html | Princeton to Enroll 3,600 | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/bears-gain-even-break-down-buffalo-32-after-losing-opener-in-13th.html | BEARS GAIN EVEN BREAK; Down Buffalo, 3-2, After Losing Opener in 13th, 10 to 8 | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/mr-churchills-record-defended.html | Mr. Churchill's Record Defended | True | MARCUS VAN STEEN. | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/modern-ark-arrives-shipment-from-africa-includes-many-animals-for.html | MODERN 'ARK' ARRIVES; Shipment From Africa Includes Many Animals for Zoos | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/hitchcock-will-star-peck-in-summer-play.html | HITCHCOCK WILL STAR PECK IN SUMMER PLAY | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/dps-settle-widely-2976-in-us-scattered-to-156-communities-in-35.html | DP'S SETTLE WIDELY; 2,976 in U.S. Scattered to 156 Communities in 35 States | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/resident-offices-report-on-trade-retail-stores-report-good-consumer.html | RESIDENT OFFICES REPORT ON TRADE; Retail Stores Report Good Consumer Response to New Items Arriving at Attractive Prices RESIDENT OFFICES REPORT ON TRADE | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/irgun-blasts-wall-jews-and-arabs-flee-prison-as-terrorists-battle.html | IRGUN BLASTS WALL; Jews and Arabs Flee Prison as Terrorists Battle British ASSAULT AT HANGING SITE Five Jews Killed in Attack on Troops Near By -- Six Bombs Hurled at Army Camp Bombing Frees 251 in Palestine; 15 Killed in Irgun Attack on Jail | True | By Clifton Danielspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/key-bills-to-test-congress-windup-greekturk-aid-in-house-and-labor.html | KEY BILLS TO TEST CONGRESS WIND-UP; Greek-Turk Aid in House and Labor Restriction in Senate Set to Pass in July 31 Drive | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/gottwald-welcomes-western-powers-to-treaties-like-those-with-slavic.html | Gottwald Welcomes Western Powers to Treaties, Like Those With, Slavic Nations, Aimed at New German Aggression | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/i-_-_-_-f-mrs-franklin-ormsbee-i.html | I ^_-. -- _____ f MRS. FRANKLIN ORMSBEE I | True | SoecJal to the new york times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/dodgers-to-play-pirates-today-giants-engage-reds-tomorrow-highe.html | Dodgers to Play Pirates Today; Giants Engage Reds Tomorrow; Highe, Behrman, 3 Others Involved in Big Deal, Will Make Bow in Pittsburgh Uniforms at Ebbets Field Game | True | By John Drebinger | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/mcarty-to-serve-in-south-dakota-bishop-appointed-coadjutor.html | MCARTY TO SERVE IN SOUTH DAKOTA; Bishop Appointed Coadjutor Celebrates Farewell Mass for 2,800 in St. Patrick's | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/youth-conclave-ends-38-reform-jewish-groups-hold-luncheon-and.html | YOUTH CONCLAVE ENDS; 38 Reform Jewish Groups Hold Luncheon and Discussions | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/miss-hemingway-to-wed-new-haven-girl-is-betrothed-to-george-s.html | MISS HEMINGWAY TO WED; New Haven Girl Is Betrothed to George S. Stirling Jr. | True | Special to thi new york timhs. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/centennial-observation-services-mark-the-first-military-chapel-at.html | CENTENNIAL OBSERVATION; Services Mark the First Military Chapel at Governors Island | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/chinese-reds-win-victories-in-north-several-key-cities-captured.html | CHINESE REDS WIN VICTORIES IN NORTH; Several Key Cities Captured -- Major Railway Lines Cut, Blocking Reinforcement CHIANG HAS BEEN AT FRONT Shansi Capital Is Threatened but Shantung Reports Are Confused and Obscure | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/promoted-by-credit-concern.html | Promoted by Credit Concern | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/miss-curtis-sets-world-record-of-5079-in-final-of-440-swim-but-san.html | Miss Curtis Sets World Record Of 5:07.9 in Final of 440 Swim; But San Francisco Star Trails Miss Merki by 3 Points for Individual Honors -- Miss MacRae Clips American Mark | True | | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/jersey-city-in-split-tops-rochester-51-with-4run-ninth-drops-second.html | JERSEY CITY IN SPLIT; Tops Rochester, 5-1, With 4-Run Ninth -- Drops Second, 6-2 | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/philippines-to-try-300-in-war-crimes-us-army-will-shift-japanese.html | PHILIPPINES TO TRY 300 IN WAR CRIMES; U.S. Army Will Shift Japanese Prisoners, Including Fifteen Generals and an Admiral | True | By Ford Wilkinsspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/oppose-unification-bill-veterans-group-sees-measure-as-threat-to.html | OPPOSE UNIFICATION BILL; Veterans' Group Sees Measure as Threat to Democracy | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/ski-fashions-in-west-invite-sun-or-snow.html | SKI FASHIONS IN WEST INVITE SUN OR SNOW | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/hamlet-is-cited-on-polish-claim-warsaw-journal-sees-evidence-in.html | HAMLET" IS CITED ON POLISH CLAIM; Warsaw Journal Sees Evidence in Shakespeare That Oder Frontier Is Justified | True | By Sydney Grusonspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/frontier-opened-to-trade.html | Frontier Opened to Trade | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/austrians-expect-crisis-over-treaty-cabinet-shakeup-held-likely-if.html | AUSTRIANS EXPECT CRISIS OVER TREATY; Cabinet Shake-Up Held Likely if Socialists Turn Down Gruber's Moscow Report | True | By Albion Rossspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/msgr-wilford-3-giroux.html | MSGR. WILFORD 3. GIROUX | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/mayor-proclaims-saturday-school-safety-patrol-day.html | Mayor Proclaims Saturday 'School Safety Patrol Day' | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/parents-protest-a-sale-at-school-cake-and-white-elephant-fete-set.html | PARENTS PROTEST A SALE AT SCHOOL; ' Cake and White Elephant' Fete Set for Tomorrow at P.S. 241 in Brooklyn Causes Stir | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/fat-shortage-stressed-strachey-calls-it-one-of-worlds-most.html | FAT SHORTAGE STRESSED; Strachey Calls It One of World's Most Difficult Problems | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/germans-will-eat-corn-american-women-to-teach-uses-of-animal-food.html | GERMANS WILL EAT CORN; American Women to Teach Uses of 'Animal Food' | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/île-de-france-due-to-return-in-1948-reconversion-to-cut-capacity.html | ILE DE FRANCE DUE TO RETURN IN 1948; Reconversion to Cut Capacity From 1,600 to 1,384 -- Cabin Class to Be Featured | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/building-projects-pile-up.html | Building Projects Pile Up | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/gas-hearings-near-fpc-power-at-issue-in-debate-over-amendments-to.html | GAS HEARINGS NEAR; FPC Power at Issue in Debate Over Amendments to Law | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/miss-emma-foos-heard-in-recital-german-mezzosoprano-sings-a.html | MISS EMMA FOOS HEARD IN RECITAL; German Mezzo-Soprano Sings a Program of Arias, Lieder in Debut at Town Hall | True | By Noel Straus | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/tax-executives-dinner-may-14.html | Tax Executives Dinner May 14 | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/clay-will-retain-germanborn-help-denies-military-regime-plans.html | CLAY WILL RETAIN GERMAN-BORN HELP; Denies Military Regime Plans Wholesale Ouster -- Each Case to Be Reviewed, However | True | By Delbert Clarkspecial To the New York Times. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/portugal-soccer-victor-20.html | Portugal Soccer Victor, 2-0 | True | | | C1B 74445 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/sees-farm-prices-steady-agriculture-department-expects-them-to-stay.html | SEES FARM PRICES STEADY; Agriculture Department Expects Them to Stay High | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/baby-deaths-increase-three-more-allentown-infants-succumb-to.html | BABY DEATHS INCREASE; Three More Allentown Infants Succumb to Diarrhea | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/exchange-deadline-extended.html | Exchange Deadline Extended | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/spain-takes-2-singles.html | Spain Takes 2 Singles | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/argentina-bolivia-in-trade-pact.html | Argentina, Bolivia in Trade Pact | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/fourrun-7th-ends-feller-streak-63-29-scoreless-innings-hurled-by-in.html | FOUR-RUN 7TH ENDS FELLER STREAK, 6-3; 29 Scoreless Innings Hurled by Indian Ace Until Senators Belt Him in Relief Role | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/4-veterans-units-hold-memorials-county-legionnaires-and-3-national.html | 4 VETERANS' UNITS HOLD MEMORIALS; County Legionnaires and 3 National Guard Groups Go to Church Services | True | | | C1B 74445 | |
| 1947-05-05 | 1947-05-05 | https://www.nytimes.com/1947/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 74445 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/full-paper-is-broadcast-first-such-facsimile-edition-says.html | FULL PAPER IS BROADCAST; First Such Facsimile Edition, Says Philadelphia Inquirer | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/mrs-leonard-adams.html | MRS. LEONARD ADAMS | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/28000-check-fraud-halts-honeymooner.html | $28,000 CHECK FRAUD HALTS HONEYMOONER | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/thomas-for-inquiry-of-queens-faculty.html | THOMAS FOR INQUIRY OF QUEENS FACULTY | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/gandhi-hails-britain-for-decision-on-india.html | GANDHI HAILS BRITAIN FOR DECISION ON INDIA | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/course-for-blind-opens-training-in-operation-of-food-stands-begins.html | COURSE FOR BLIND OPENS; Training in Operation of Food Stands Begins in Brooklyn | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/artists-protest-halting-art-tour-action-meeting-here-assails.html | ARTIST'S PROTEST HALTING ART TOUR; ' Action Meeting' Here Assails Marshall's Decision -- Called 'Wave of Reaction' | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/notre-dameindiana-series-set.html | Notre Dame-Indiana Series Set | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/un-has-own-passport-document-will-expedite-travel-of-organizations.html | U.N. HAS OWN 'PASSPORT'; Document Will Expedite Travel of Organization's Officials | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/3-boys-with-a-70pound-bag-of-pennies-accused-of-robbing-subway-gum.html | 3 Boys With a 70-Pound Bag of Pennies Accused of Robbing Subway Gum Machines | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/charles-helms-retired-aide-of-dye-firm-once-cricketer-chess.html | CHARLES HELMS; Retired Aide of Dye Firm, Once Cricketer, Chess Official | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/peerce-to-do-program-tenor-to-sing-arias-at-robin-hood-dell-in.html | PEERCE TO DO PROGRAM; Tenor to Sing Arias at Robin Hood Dell in Summer | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/at-the-golden.html | At the Golden | True | By Bosley Crowther | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/russian-film-irks-british-the-battle-of-stalingrad-shows-churchill.html | RUSSIAN FILM IRKS BRITISH; The Battle of Stalingrad Shows Churchill Against Invasion | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/fordham-game-rescheduled.html | Fordham Game Rescheduled | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/prefab-steel-houses-delaware-concern-ready-to-ship-first-50-of-new.html | PRE-FAB STEEL HOUSES; Delaware Concern Ready to Ship First 50 of New Dwellings | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/trial-is-delayed-in-mob-lynch-case-prosecutor-on-stand-denies-he.html | TRIAL IS DELAYED IN MOB LYNCH CASE; Prosecutor, on Stand, Denies He Promised Postponement in South Carolina Court | True | By John N. Pophamspecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/edward-v-fisher.html | , EDWARD V. FISHER | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/driscoll-signs-bills-increasing-revenues.html | DRISCOLL SIGNS BILLS INCREASING REVENUES | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/other-company-meetings-income-rise-shown-by-utility-system.html | OTHER COMPANY MEETINGS; INCOME RISE SHOWN BY UTILITY SYSTEM | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/canadian-employment-is-high.html | Canadian Employment Is High | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/max-a-von-der-hayden.html | MAX A. VON DER HAYDEN | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/hockey-squad-may-not-be-sent-to-olympic-games-canadians-say-amateur.html | Hockey Squad May Not Be Sent To Olympic Games, Canadians Say; Amateur Definition May Keep Dominion's Skaters at Home -- Pickard Declares Europe Doesn't Seek Control of Sport | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/inwood-baltusrol-teams-lead-womens-interclub-golf-play-century-and.html | Inwood, Baltusrol Teams Lead Women's Interclub Golf Play; Century and Winged Foot Groups Also in Front as Metropolitan District Event Gets Under Way With 98 Squads in Action | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/continues-egg-price-support.html | Continues Egg Price Support | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/west-argentina-records-quake.html | West Argentina Records Quake | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/travel-exposition-invites-footloose-air-rail-and-ship-lines-and-15.html | TRAVEL EXPOSITION INVITES FOOTLOOSE; Air, Rail and Ship Lines and 15 Nations Have Displays at Grand Central Palace | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/back-barring-of-robeson-catholic-college-students-tell-stand-to.html | BACK BARRING OF ROBESON; Catholic College Students Tell Stand to Mayor of Albany | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/stars-open-tour-on-coast-june-7-miss-betz-us-champion-and-mrs-cooke.html | STARS OPEN TOUR ON COAST JUNE 7; Miss Betz, U.S. Champion, and Mrs. Cooke, Ex-Holder of Title, Leave Amateurs TENNIS CLINICS PLANNED Stroke Technique, Strategy and Court Etiquette to Be Taught by Two Women | True | By Allison Danzig | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/lecture-on-boat-safety.html | Lecture on Boat Safety | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/bar-inside-prices-on-womens-hats-producers-here-will-resist-such.html | BAR INSIDE PRICES ON WOMEN'S HATS; Producers Here Will Resist Such Pressure From Buying Groups, Finkelstein Says | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/wallenstein-is-here-to-conduct-concerts.html | WALLENSTEIN IS HERE TO CONDUCT CONCERTS | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/maine-to-get-back-brass-rail-bars-new-law-allows-menonly-taverns.html | Maine to Get Back 'Brass Rail' Bars; New Law Allows Men-Only Taverns | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/belmont-opening-attracts-society-turf-and-field-club-crowded-for.html | BELMONT OPENING ATTRACTS SOCIETY; Turf and Field Club Crowded for First Time Since 1941 -- Many Changes Noted | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/full-charge-on-dial-phone-none-on-manual-in-strike.html | Full Charge on Dial Phone, None on Manual in Strike | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/delay-fall-buying-for-price-decline-heavy-underwear-jobbers-adopt.html | DELAY FALL BUYING FOR PRICE DECLINE; Heavy Underwear Jobbers Adopt Policy as Mills Watch for Signs of Break | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/west-java-report-false-sundanese-politician-says-there-is-no.html | WEST JAVA REPORT FALSE; Sundanese Politician Says There Is No Fighting in the Area | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/fred-c-kurshals-member-of-hardware-company-in-peekskill-for-28.html | FRED C. KURSHALS, Member of Hardware Company in Peekskill for 28 Years | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/lawrence-meetings-called.html | Lawrence Meetings Called | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/stassen-criticizes-near-east-policy-calls-fightcommunism-stand-of.html | STASSEN CRITICIZES NEAR EAST POLICY; Calls Fight-Communism Stand of Truman 'Negative' but Backs $400,000,000 Aid | True | By Felix Belair Jr.special To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/mme-tildy-reveals-she-advised-lovelorn.html | MME. TILDY REVEALS SHE ADVISED LOVELORN | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/michigan-golfers-top-irish.html | Michigan Golfers Top Irish | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/charles-e-lemke.html | CHARLES E. LEMKE | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/britain-to-ratify-polish-cash-pact-bevin-says-financial-accord-in.html | BRITAIN TO RATIFY POLISH CASH PACT; Bevin Says Financial Accord, in Limbo Since Last June, May Aid Export Drive | True | By Mallory Brownespecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/acme-steel-stock-placed.html | Acme Steel Stock Placed | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/barbara-babcock-to-wedj-uuuu-i-pine-manor-graduate-engaged-to.html | BARBARA BABCOCK TO WEDJ uuuu i; Pine Manor Graduate Engaged to Samuel T. Arnold Jr. | True | Special to THE Nsw YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/stock-plan-is-filed-by-north-american-sec-approval-is-requested-for.html | STOCK PLAN IS FILED BY NORTH AMERICAN; SEC Approval Is Requested for Dispersal of Holdings in Wisconsin Electric | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/louise-suggs-70-tops-qualifiers-georgia-golfer-sets-mark-in.html | LOUISE SUGGS 70 TOPS QUALIFIERS; Georgia Golfer Sets Mark in Southern Event -- Mrs. Page, Miss Kirby Card 76s | True | | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/mrs-w-shakespeare.html | MRS. W. SHAKESPEARE | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/amateur-wins-photo-honor-in-award-of-pulitzer-prizes-amateurs-photo.html | Amateur Wins Photo Honor In Award of Pulitzer Prizes; AMATEUR'S PHOTO ON PULITZER LIST | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/belmont-rain-dims-parade-of-fashion-fur-wraps-and-raincoats-vie.html | BELMONT RAIN DIMS PARADE OF FASHION; Fur Wraps and Raincoats Vie With Tweed and Gabardine at Opening of Races | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/student-art-work-on-display.html | Student Art Work on Display | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/asks-fingerprinting-of-reds.html | Asks Fingerprinting of Reds | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/youngstown-sheet-tube.html | Youngstown Sheet & Tube | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/paramount-nets-44042106-in-year-pictures-corporation-more-than.html | PARAMOUNT NETS $44,042,106 IN YEAR; Pictures Corporation More Than Doubles Earnings of Previous Period PARAMOUNT NETS $44,042,106 IN YEAR | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/why-not-antiwar-vaccine.html | Why Not Anti-War Vaccine? | True | SIGMUND S. WARSHAW. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/steel-index-higher.html | Steel Index Higher | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/young-woman-admits-dog-theft.html | Young Woman Admits Dog Theft | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/disraeli-masurovsky-_____-artist-20-won-several-prizes-while-in-his.html | DISRAELI MASUROVSKY _____; Artist, 20, Won Several Prizes While in His Teens | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/ackerman-lauds-role-of-reporter-calls-news-mans-receptivity-as.html | ACKERMAN LAUDS ROLE OF REPORTER; Calls News Man's 'Receptivity' as Valuable to World as Einstein's 'Relativity' | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/interest-in-stocks-centers-in-motors-last-weeks-forward-swing-is.html | INTEREST IN STOCKS CENTERS IN MOTORS; Last Week's Forward Swing Is Largely Absent and Volume Dips Sharply PRICE AVERAGE RISES 0.23 Chrysler and Westinghouse Are Favored in Trading -- Turnover 740,000 Shares | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/miss-danzig-pianist-heard-at-times-hall.html | MISS DANZIG, PIANIST, HEARD AT TIMES HALL | True | R.P. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/working-capital-reaches-new-high-exceeded-57-billion-in-fourth.html | WORKING CAPITAL REACHES NEW HIGH; Exceeded 57 Billion in Fourth Quarter -- Peak Inventories Reflect High Prices | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/ort-plans-to-train-30000-in-dp-camps.html | ORT PLANS TO TRAIN 30,000 IN DP CAMPS | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/ten-now-dead-in-sicily.html | Ten Now Dead In Sicily | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/mayor-opens-drive-for-clean-streets.html | MAYOR OPENS DRIVE FOR CLEAN STREETS | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/caution-to-mark-buying-for-fall-initial-commitments-are-put-at-50.html | CAUTION TO MARK BUYING FOR FALL; Initial Commitments Are Put at 50 to 60% of '46, Leaving 'Open-to-Buys' Heavy PRODUCERS SUBMIT PLAN Offers Cut in Quality, Price Rise at Wholesale, or Small Boost to Be Absorbed at Retail | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/miss-beatrice-a-roach.html | MISS BEATRICE: A. ROACH ' | True | Special to Tax New YORK "Taas. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/rotterdam-shipyards-jammed.html | Rotterdam Shipyards Jammed | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/one-man-captured-as-other-disappears.html | ONE MAN CAPTURED AS OTHER DISAPPEARS | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/quayle-goes-to-washington.html | Quayle Goes to Washington | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/bond-note.html | BOND NOTE | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/strike-by-72-halts-hudson-auto-plant.html | STRIKE BY 72 HALTS HUDSON AUTO PLANT | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/seven-hurt-in-bus-accidents.html | Seven Hurt in Bus Accidents | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/school-defended-in-elephant-sale-citywide-parent-group-offers-to.html | SCHOOL DEFENDED IN 'ELEPHANT' SALE; City-Wide Parent Group Offers to Mediate Dispute Over Event in Brooklyn | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/rice-seized-in-shanghai-hoarded-supply-in-one-shop-is-thrown-into.html | RICE SEIZED IN SHANGHAI; Hoarded Supply in One Shop Is Thrown Into Street | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/longlines-accord-sought-at-parley-federal-conciliators-trying-for.html | LONG-LINES ACCORD SOUGHT AT PARLEY; Federal Conciliators Trying for Compromise -- NFTW Talks of Punishing Defections | True | By Louis Starkspecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/greek-guerrillas-kill-4-wound-5-shoot-up-city-hall-in-bold-foray-in.html | GREEK GUERRILLAS KILL 4; Wound 5, Shoot Up City Hall in Bold Foray Into Katerini | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/italys-reds-shift-to-stay-in-cabinet-premier-is-believed-to-have.html | ITALY'S REDS SHIFT TO STAY IN CABINET; Premier Is Believed to Have Warned Them to Cooperate or Face Loss of Posts | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/w-h-baldwin-to-wed-carol-lees-on-may-24.html | W. H. BALDWIN TO WED CAROL LEES ON MAY 24 | True | Special to THI NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/800-reservists-on-cruise-naval-war-veterans-train-on-heavy-cruiser.html | 800 RESERVISTS ON CRUISE; Naval War Veterans Train on Heavy Cruiser Rochester | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/holds-most-goods-are-out-of-reach-pyle-asks-newa-to-lead-fight-on.html | HOLDS MOST GOODS ARE OUT OF REACH; Pyle Asks NEWA to Lead Fight on Inflation, Warning Prices Are Beyond Buyers' Purse | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/johnson-johnson-stock-sold.html | Johnson & Johnson, Stock Sold | True | | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/brooks-are-eager-to-face-champions-first-setto-with-st-louis-since.html | BROOKS ARE EAGER TO FACE CHAMPIONS; First Setto With St. Louis Since 1946 Play-Off Has Flatbush Fully Aroused PIRATES SHOWER VICTIMS 4th Straight Game Rained Out -- Shotton Picks Hatten, Branca, Lombardi for Series | True | By Louis Effrat | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/mead-visits-truman-denies-bid-for-us-job.html | MEAD VISITS TRUMAN; DENIES BID FOR U.S. JOB | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/lawrence-podesta-sr-retired-official-of-the-chicago-junction.html | LAWRENCE PODESTA SR.; Retired Official of the Chicago Junction Railway Is Dead | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/new-post-given-to-links-official-corcoran-ousted-as-tourney-chief.html | NEW POST GIVEN TO LINKS OFFICIAL; Corcoran Ousted as Tourney Chief of P.G.A. and Made Director of Promotion DENY METZ FIGHT IS CAUSE Shift Held to Have Been in Making Before Hearing on Incident, Now Closed | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/hoover-recovers-from-cold.html | Hoover Recovers From Cold | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/to-train-in-wisconsin-football-giants-camp-opens-on-aug-4-on-lake.html | TO TRAIN IN WISCONSIN; Football Giants' Camp Opens on Aug. 4 on Lake Superior | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/charles-i-statue-returned.html | Charles I Statue Returned | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/west-point-gets-flag-from-aleman-mexican-president-arrives-at.html | WEST POINT GETS FLAG FROM ALEMAN; Mexican President Arrives at Chattanooga Later by Plane -- Will Tour TVA Projects | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/72000000-quota-set-on-chinese-imports.html | $72,000,000 QUOTA SET ON CHINESE IMPORTS | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/krug-fights-slash-in-agencys-funds-secretary-says-cuts-by-house.html | KRUG FIGHTS SLASH IN AGENCY'S FUNDS; Secretary Says Cuts by House Might Halt Development of Vast Irrigated Areas | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/bradley-demands-va-spur-efficiency-he-also-denies-retirement-rumors.html | BRADLEY DEMANDS VA SPUR EFFICIENCY; He Also Denies Retirement Rumors -- Tells Senate Group to Tighten On-Job Training | True | By Charles Hurdspecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/3d-av-street-cars-will-bow-to-buses-94yearold-line-from-bowery-to.html | 3D AV. STREET CARS WILL BOW TO BUSES; 94-Year-Old Line From Bowery to 190th St. and Amsterdam Undergoes Change May 18 TWO MORE SHIFT BY JULY All Routes in Manhattan Then Will Be Motorized -- Veteran Recalls the Old Days | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/2-men-beat-and-rob-diamond-merchant-value-of-gems-stolen-not-known.html | 2 MEN BEAT AND ROB DIAMOND MERCHANT; Value of Gems Stolen Not Known as Yet-One Thug Poses as Labor Inspector | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/son-to-mrs-al-hoffman-jr.html | Son to Mrs. A.L. Hoffman Jr. | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/olds-says-us-steel-corp-prices-are-considered-fair-reasonable-us.html | Olds Says U.S. Steel Corp. Prices Are Considered 'Fair, Reasonable'; U.S. STEEL PRICES ARE CALLED FAIR | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/eastman-fete-ends-3-premieres-offered-at-finale-of-annual-music.html | EASTMAN FETE ENDS; 3 Premieres Offered at Finale of Annual Music Festival | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/bill-on-transport-to-house-of-lords-british-nationalization-plan.html | BILL ON TRANSPORT TO HOUSE OF LORDS; British Nationalization Plan, Upheld 308-194 in Commons, Faces Peers' Amending | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/i-forrestucrosson.html | I ForrestuCrosson | True | Special to THE NEW YORK TIMES. j | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/peril-seen-in-shift-of-welfare-duties-effect-of-return-of-functions.html | PERIL SEEN IN SHIFT OF WELFARE DUTIES; Effect of Return of Functions to Localities by U.S. Studied at Social Work Meeting | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/bunting-hits-increases-nam-head-blames-government-for-prices-wage.html | BUNTING HITS INCREASES; NAM Head Blames Government for Prices -- Wage Policy Cited | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/krueger-iii-calls-off-tour.html | Krueger III, Calls Off Tour | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/rites-thursday-for-sam-forrest.html | Rites Thursday for Sam Forrest | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/chain-will-equip-its-27-poultry-shops-to-barbecue-chickens-for-use.html | Chain Will Equip Its 27 Poultry Shops To Barbecue Chickens for Use at Home | True | By Jane Nickerson | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/8inch-snowfall-in-scotland.html | 8-Inch Snowfall in Scotland | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/held-on-rape-charge-motorist-accused-of-attacking-woman-after-car.html | HELD ON RAPE CHARGE; Motorist Accused of Attacking Woman After Car Hit Her | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/nancy-louise-taft-engaged-to-marry-former-student-at-hartwick.html | NANCY LOUISE TAFT ENGAGED TO MARRY; Former Student at Hartwick Fiancee of Robert Leinbach, Wartime Pilot in AAF | True | I Special to THE NEW TORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/unrra-goods-due-yugoslavia.html | UNRRA Goods Due Yugoslavia | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/byron-j-la-forest.html | BYRON J. La FOREST | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/experts-on-africa-tour-us.html | Experts on Africa Tour U.S. | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/sachse-leaves-the-fpc-b-n-behling-named-to-succeed-iii-member-of.html | SACHSE LEAVES THE FPC; B. N. Behling Named to Succeed III Member of Power Body | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/to-be-managing-director-of-westchester-store.html | To Be Managing Director Of Westchester Store | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/hirohito-sees-marthur-talks-with-general-on-occasion-of.html | HIROHITO SEES M'ARTHUR; Emperor Talks With General on Occasion of Constitution | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/city-auto-tax-bill-to-go-before-the-council-today.html | City Auto Tax Bill to Go Before the Council Today | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/marshall-is-excused-by-may-trial-judge.html | MARSHALL IS EXCUSED BY MAY TRIAL JUDGE | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/us-offers-new-plan-for-bases-in-panama.html | U.S. OFFERS NEW PLAN FOR BASES IN PANAMA | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/anne-williams-engaged-senior-at-earlham-will-be-wed-to-john-w.html | ANNE WILLIAMS ENGAGED; Senior at Earlham Will Be Wed to John W. Sullivan on June 28 | | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/terry-estate-to-aid-charities.html | Terry Estate to Aid Charities | | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/10-nonunion-men-lose-court-fight-workers-who-want-to-join-but-cant.html | 10 NON-UNION MEN LOSE COURT FIGHT; Workers, Who Want to Join but Can't, Fail to Win Order to Block Their Discharge | | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/balkan-bloc-cited-to-un-for-barring-inquiry-team-balkan-bloc-cited.html | Balkan Bloc Cited to U.N. For Barring Inquiry Team; BALKAN BLOC CITED TO U.N. BY INQUIRY | True | By W.h. Lawrencespecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/six-architects-win-awards-for-designs.html | SIX ARCHITECTS WIN AWARDS FOR DESIGNS | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/spurns-british-award-keating-of-congress-says-he-will-not-ask.html | SPURNS BRITISH AWARD; Keating, of Congress, Says He Will Not Ask Special Law | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/aau-swim-title-to-crystal-plunge-miss-curtis-helps-team-take.html | A.A.U. SWIM TITLE TO CRYSTAL PLUNGE; Miss Curtis Helps Team Take Laurels, Shattering 7 of 15 New Marks at Meet | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/mr-stimson-on-merger.html | MR. STIMSON ON MERGER | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/one-illinois-union-still-out.html | One Illinois Union Still Out | True | Special to THE NEW YORK TIMES | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/redled-vienna-mob-demands-allies-leave.html | RED-LED VIENNA MOB DEMANDS ALLIES LEAVE | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/huts-to-house-navy-men-quonset-village-near-annapolis-to-help.html | HUTS TO HOUSE NAVY MEN; Quonset Village Near Annapolis to Help Enlisted Personnel | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/yoshidas-defeat-laid-to-rice-law-attempt-to-follow-allied-order-on.html | YOSHIDA'S DEFEAT LAID TO RICE LAW; Attempt to Follow Allied Order on Forced Grain Collections Alienated Vital Farm Vote | True | By Lindesay Parrottspecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/havana-mayor-honored-in-death-by-exscoffers.html | Havana Mayor Honored In Death by Ex-Scoffers | True | By the United Press. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/hearing-due-today-on-garage-curbs-50-groups-individuals-ask-for.html | HEARING DUE TODAY ON GARAGE CURBS; 50 Groups, Individuals Ask for Time to Give Views on Licensing Proposal | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/advertising-and-uns-site.html | ADVERTISING AND U.N.'S SITE | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/miss-sitjar-in-debut-coloratura-offers-difficult-list-in-first.html | MISS SITJAR IN DEBUT; Coloratura Offers Difficult List in First Local Recital | True | R.P. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/designers-in-britain-stress-practicality.html | DESIGNERS IN BRITAIN STRESS 'PRACTICALITY' | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/veterans-reinstate-insurance.html | Veterans Reinstate Insurance | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/pickets-seized-in-ohio-strikers-mass-in-front-of-bell-building-in.html | PICKETS SEIZED IN OHIO; Strikers Mass in Front of Bell Building in Columbus | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/izvestia-declares-marshall-evasive-soviet-paper-accuses-him-of.html | IZVESTIA DECLARES MARSHALL EVASIVE; Soviet Paper Accuses Him of 'Distortion' in Talk on Big 4 and 'Misinforming' U.S. | True | By Drew Middletonspecial To the New York Times. | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/press-tax-killed-in-massachusetts-committee-refuses-approval-of.html | PRESS TAX KILLED IN MASSACHUSETTS; Committee Refuses Approval of Levy on Newspapers, Magazines, Radio | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/3-teams-tie-in-67-at-fresh-meadow-alperth-ciuci-denap-ciuci-and.html | 3 TEAMS TIE IN 67 AT FRESH MEADOW; Alpert-H. Ciuci, Dena-P. Ciuci and Maslow-Pettigrew Even in Long Island Opening | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/pravda-on-birthday-scores-world-press.html | PRAVDA ON BIRTHDAY SCORES WORLD PRESS | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/bandits-rob-woman-of-13000-jewelry.html | BANDITS ROB WOMAN OF $13,000 JEWELRY | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/chicago-milk-strike-cuts-supply-90-mayor-acts.html | Chicago Milk Strike Cuts Supply 90%; Mayor Acts | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/rains-cut-crowd-at-un.html | Rains Cut Crowd at U.N. | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/arrives-at-chattanooga.html | Arrives at Chattanooga | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/paramount-deal-for-liberty-set-studio-to-get-producing-unit-for.html | PARAMOUNT DEAL FOR LIBERTY SET; Studio to Get Producing Unit for $5,000,000 in Stock -- Contract Still Pending | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/black-yankees-to-play-cubans.html | Black Yankees to Play Cubans | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/los-angeles-is-jolted-as-bill-gains-for-secession-of-port-of-san.html | Los Angeles Is Jolted as Bill Gains For 'Secession' of Port of San Pedro | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/abbott-laboratories.html | Abbott Laboratories | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/bid-to-stay-chair-death-fails.html | Bid to Stay 'Chair' Death Fails | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/big-wheat-crop-seen-kansas-grain-man-predicts-262500000-bushel.html | BIG WHEAT CROP SEEN; Kansas Grain Man Predicts 262,500,000 Bushel Yield | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/palestine-entry-plans-combated.html | Palestine Entry Plans Combated | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/united-parents-elect-mrs-rose-shapiro-is-renamed-as-head-of.html | UNITED PARENTS ELECT; Mrs. Rose Shapiro Is Renamed as Head of Associations | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/denies-radio-prices-are-headed-lower.html | DENIES RADIO PRICES ARE HEADED LOWER | True | Special to THE NEW YORK TIMES | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/mrs-sydney-rogers-has-child.html | Mrs. Sydney Rogers Has Child | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/petra-net-ace-lost-to-france.html | Petra, Net Ace, Lost to France | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/comden-and-green-have-fall-musical-saul-chaplin-to-compose-score.html | COMDEN AND GREEN HAVE FALL MUSICAL; Saul Chaplin to Compose Score for 'Gold Diggers of 1898,' Feigay-Smith Production | True | By Louis Calta | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/hartley-says-labor-supports-his-bill.html | HARTLEY SAYS LABOR SUPPORTS HIS BILL | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/mrs-c-j-van-estwegen.html | MRS. C. J. VAN ESTWEGEN | True | | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/business-world.html | Business World | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/to-manage-advertising-of-rheem-manufacturing.html | To Manage Advertising Of Rheem Manufacturing | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/legion-to-aid-youth-urges-posts-hold-conferences-to-combat.html | LEGION TO AID YOUTH; Urges Posts Hold Conferences to Combat Delinquency | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/czechs-back-again-to-judicial-trials-postwar-peoples-courts-and.html | CZECHS BACK AGAIN TO JUDICIAL TRIALS; Post-War People's Courts and Summary Justice End -- Detentions Limited | True | By C.l. Sulzbergerspecial To The New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/approves-colonization-freeland-league-endorses-plan-for-jews-in.html | APPROVES COLONIZATION; Freeland League Endorses Plan for Jews in Dutch Guiana | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/waging-peace.html | WAGING PEACE | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/petrillo-law-is-debated-supreme-court-hears-appeal-on-barring.html | PETRILLO LAW' IS DEBATED; Supreme Court Hears Appeal on Barring Picketing | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/mrs-ms-jones-to-marry-heiress-to-utilities-fortune-and-james-l.html | MRS. M.S. JONES TO MARRY); Heiress to Utilities Fortune and James L. Oakes Jr. to Be Wed | True | Special to THE NEW YORK TIMXS. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/civil-war-threat-seen.html | Civil War Threat Seen | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/bonds-and-shares-on-london-market-demand-increases-for-issues-of.html | BONDS AND SHARES ON LONDON MARKET; Demand Increases for Issues of British Government and Industrial Concerns | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/world-nurse-group-to-elect-officers.html | WORLD NURSE GROUP TO ELECT OFFICERS | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/pianist-violinist-team-in-concert-casadesus-francescatti-join.html | PIANIST, VIOLINIST TEAM IN CONCERT; Casadesus, Francescatti Join Forces for Philharmonic's Pension Fund Program | True | By Howard Taubman | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/jet-pilot-4-other-horses-arrive-in-baltimore-for-rich-preakness.html | Jet Pilot, 4 Other Horses Arrive In Baltimore for Rich Preakness; Trainer Smith Confident of Maine Chance Victory Saturday -- Phalanx Among Contenders to Reach Pimlico | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/music-post-to-keller-he-is-elected-director-of-the-new-england.html | MUSIC POST TO KELLER; He Is Elected Director of the New England Conservatory | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/rail-bond-plan-filed-southern-pacific-would-refund-issue-on-coast.html | RAIL BOND PLAN FILED; Southern Pacific Would Refund Issue on Coast Terminal | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/fund-campaign-widened.html | Fund Campaign Widened | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/scottoriggio-jury-plea-extension-to-be-sought-as-case-ends-sixth.html | SCOTTORIGGIO JURY PLEA; Extension to Be Sought as Case Ends Sixth Month | True | | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/2-thugs-plead-guilty-they-face-prison-term-in-the-beating-of.html | 2 THUGS PLEAD GUILTY; They Face Prison Term in the Beating of Seattle Man Here | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/miss-jane-b-okeson.html | MISS JANE B. OKESON | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/dr-howard-s-paine.html | DR. HOWARD S. PAINE | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/mississippi-court-curbs-state-arrests.html | MISSISSIPPI COURT CURBS STATE ARRESTS | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/kitten-up-a-tree-5-days-police-and-firemen-in-newark-fail-to.html | KITTEN UP A TREE 5 DAYS; Police and Firemen in Newark Fail to Dislodge Animal | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/trinity-to-mark-charter-day.html | Trinity to Mark Charter Day | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/army-truck-kills-girl-7.html | Army Truck Kills Girl, 7 | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/daughter-to-wa-eddys-jr.html | Daughter to W. A. Eddys Jr. | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/111511000-of-bills-sold.html | $1,111,511,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/weir-pair-runs-12-in-pimlico-fixture-christmastide-beats-eireann-by.html | WEIR PAIR RUNS 1-2 IN PIMLICO FIXTURE; Christmastide Beats Eireann by Length in Breeders' Stake -- Donna Boorse Is Third | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/telephone-service-normal-here-again-as-strikers-return-almost-all.html | TELEPHONE SERVICE NORMAL HERE AGAIN AS STRIKERS RETURN; Almost All of 37,000 Employes of New York Company Obey Orders to Go Back on Jobs LONG DISTANCE CURTAILED Some Workers Weep on Passing Pickets -- Information, Time, Weather Calls Restored ON AND OFF THE JOB ALONG THE STRIKE FRONT IN NEW YORK YESTERDAY PHONE CALLS HERE BACK TO NORMAL | True | By A.h. Raskin | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/new-offerings-rule-london-exchange-requires-full-data-on-company.html | NEW OFFERINGS RULE; London Exchange Requires Full Data on Company Principals | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/green-issues-plan-to-end-film-strike.html | GREEN ISSUES PLAN TO END FILM STRIKE | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/no-smallpox-on-ship-sailor-removed-from-freighter-has-the-chicken.html | NO SMALLPOX ON SHIP; Sailor Removed From Freighter Has the Chicken Pox | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/administering-south-africa-unions-welfare-program-for-native.html | Administering South Africa; Union's Welfare Program for Native Population Described | True | H.M. MOOLMAN, | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/korean-ore-analyzed-sample-shipped-to-us-to-see-whether-it-holds.html | KOREAN ORE ANALYZED; Sample Shipped to U.S. to See Whether It Holds Uranium | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/vaccination-is-fatal-to-patient-in-jersey.html | VACCINATION IS FATAL TO PATIENT IN JERSEY | True | | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/lone-bidder-takes-cudahy-bond-issue-15000000-of-20year-liens-is-won.html | LONE BIDDER TAKES CUDAHY BOND ISSUE; $15,000,000 of 20-Year Liens Is Won by Halsey Stuart Group of 38 Houses INTEREST COST IS 2.72% Reoffering Is Planned for Tomorrow, at Yield Basis of 2.657 Per Cent | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/zale-bout-is-shifted-chicago-stadium-gets-july-16-title-fight-with.html | ZALE BOUT IS SHIFTED; Chicago Stadium Gets July 16 Title Fight With Graziano | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/american-viscose.html | American Viscose | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/maytag-earns-1141383-net-for-first-quarter-of-year-equals-55-cents.html | MAYTAG EARNS $1,141,383; Net for First Quarter of Year Equals 55 Cents a Share | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/westinghouse-raises-pay-15000-salaried-employes-will-get-5-a-week-a.html | WESTINGHOUSE RAISES PAY; 15,000 Salaried Employes Will Get $5 a Week Average Rise | | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/marshall-plea-to-house-fails-to-save-cultural-program-radio-leaders.html | Marshall Plea to House Fails To Save Cultural Program; Radio Leaders Also Back Plan, but Taber Still Sees No Reason to Restore Fund -- State Department Looks to Senate HOUSE GROUP COOL TO MARSHALL PLEA | | By Anthony Levierospecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/howard-drummond-broker-long-had-membership-in-new-york-stock.html | HOWARD DRUMMOND; Broker Long Had Membership in New York Stock Exchange | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/brazil-finance-chief-sees-inflation-held.html | BRAZIL FINANCE CHIEF SEES INFLATION HELD | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/first-of-lst-fleet-on-its-way-to-brazil.html | First of LST Fleet On Its Way to Brazil | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/waa-to-let-institutions-have-machine-tools-free.html | WAA to Let Institutions Have Machine Tools Free | True | By the United Press. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/to-address-conference-of-oldsmobile-dealers.html | To Address Conference Of Oldsmobile Dealers | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/us-golfers-take-match-in-england-stranahan-cards-73-turnesa-quick.html | U.S. GOLFERS TAKE MATCH IN ENGLAND; Stranahan Cards 73, Turnesa, Quick anti Chapman 74 on Royal Berkshire Links | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/brazil-alerts-army-precautions-taken-against-possible-communist.html | BRAZIL ALERTS ARMY; Precautions Taken Against Possible Communist Disturbances | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/ruth-going-south-again-leaves-friday-to-rest-fish-and-relax-at.html | RUTH GOING SOUTH AGAIN; Leaves Friday to 'Rest, Fish and Relax' at Miami Beach | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/sunshine-racer-takes-toboggan-buzfuz-leads-degage-to-wire-with.html | SUNSHINE RACER TAKES TOBOGGAN; Buzfuz Leads Degage to Wire With Favored Polynesian 3d in 6-Furlong Event VICTOR RETURNS $23.10 James Sends Winner Ahead in Last Strides to Score by a Length -- Hidalgo in Front | True | By Joseph C. Nichols | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/asking-mayor-to-attend-nurses-meeting.html | ASKING MAYOR TO ATTEND NURSES MEETING | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/tobia-lbnzo.html | TOBIA LBNZO | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/engineer-to-head-city-housing-body-general-t-f-farrell-now-in-high.html | ENGINEER TO HEAD CITY HOUSING BODY; General T. F. Farrell, Now in High State Job, to Succeed E.B. Butler on July 1 | | | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/1000-pullman-workers-strike.html | 1,000 Pullman Workers Strike | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/british-fair-gives-view-of-industries-london-birmingham-exhibits.html | BRITISH FAIR GIVES VIEW OF INDUSTRIES; London, Birmingham Exhibits Are Crowded -- Cripps Pledges Aim to Hold Prices Down | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/johnjqaiff154-0-s-exattorney-former-prosecutor-in-jersey.html | JOHNJ.QUIff1,54, 0. S. EX-ATTORNEY; Former Prosecutor in Jersey DiesuHandled Parker Oase in Lindbergh Aftermath | True | Special to TH New Toxic TIMU. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/steel-prices-cut-in-west.html | Steel Prices Cut in West | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/check-on-atom-work-planned-in-congress.html | CHECK ON ATOM WORK PLANNED IN CONGRESS | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/australian-train-toll-16-wreck-of-holiday-cars-worst-in-queensland.html | AUSTRALIAN TRAIN TOLL 16; Wreck of Holiday Cars Worst in Queensland Rail History | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/three-to-get-awards-group-to-cite-edward-johnson-miss-lenroot-t-j.html | THREE TO GET AWARDS; Group to Cite Edward Johnson, Miss Lenroot, T. J. Watson | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/sleeping-pills-fatal-to-mrs-htb-martin.html | SLEEPING PILLS FATAL TO MRS. H.T.B. MARTIN | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/somoza-gets-army-post-former-president-of-nicaragua-is-renamed.html | SOMOZA GETS ARMY POST; Former President of Nicaragua Is Renamed Chief Director | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/heads-federal-bar-association.html | Heads Federal Bar Association | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/utility-reports.html | UTILITY REPORTS | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/sketches-of-those-added-by-columbia-to-the-roll-of-pulitzer-prize.html | Sketches of Those Added by Columbia to the Roll of Pulitzer Prize Winners | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/books-authors.html | Books -- Authors | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/paraguayan-rebel-sites-bombed.html | Paraguayan Rebel Sites Bombed | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/zenith-policy-is-changed-no-longer-to-announce-in-given-month.html | ZENITH POLICY IS CHANGED; No Longer to Announce in Given Month Complete Line of Radios | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/tommy-bridges-makes-it.html | Tommy Bridges Makes It | True | By Arthur Daley | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/helen-keller-in-plea-for-blind-of-poland.html | HELEN KELLER IN PLEA FOR BLIND OF POLAND | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/odwyer-appoints-12-for-survey-of-port-plans-early-steps-to-remedy.html | O'Dwyer Appoints 12 for Survey of Port; Plans Early Steps to Remedy Long Neglect | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/nyu-fencers-to-meet-havana-unbeaten-violets-face-hard-match.html | N.Y.U. FENCERS TO MEET HAVANA; Unbeaten Violets Face Hard Match Saturday -- Visitors Coming Here by Plane | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/arnold-hits-bill-on-news-services-asserts-measure-is-designed-to.html | ARNOLD HITS BILL ON NEWS SERVICES; Asserts, Measure Is Designed to Create Class Legislation for Such Associations | True | | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/us-machinery-sought-london-editor-says-capital-goods-are-needed.html | U.S. MACHINERY SOUGHT; London Editor Says Capital Goods Are Needed Abroad | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/young-says-rfc-played-politics-with-wall-st-in-bankrupt-rails-young.html | Young Says RFC Played Politics With Wall St. in Bankrupt Rails; YOUNG DENOUNCES RFC LOANS TO RAILS | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/production-rise-seen-wilson-forecasts-a-steady-gain-for-general.html | PRODUCTION RISE SEEN; Wilson Forecasts a Steady Gain for General Motors in '47 | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/150-madagascar-insurgents-reported-slain-french-assembly-gets-issue.html | 150 Madagascar Insurgents Reported Slain; French Assembly Gets Issue Raised by Reds | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/communist-influx-seen-in-all-fields-hoover-tells-house-committee.html | COMMUNIST INFLUX SEEN IN ALL FIELDS; Hoover Tells House Committee Percentage of Reds in U.S. Is Higher Than in Russia of '17 | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/meteorologists-split-award.html | Meteorologists Split Award | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/floyd-c-raymond-pharmacist-at-nyu-college-of-medicine-since-1900.html | FLOYD C. RAYMOND; Pharmacist at N.Y.U. College of Medicine Since 1900 Dies | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/2d-opera-series-listed-alfred-salmaggi-will-sponsor-new-bill-at.html | 2D OPERA SERIES LISTED; Alfred Salmaggi Will Sponsor New Bill at Carnegie Hall | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/rowland-upholds-coast-league-play-no-action-is-taken-on-fix-charge.html | ROWLAND UPHOLDS COAST LEAGUE PLAY; No Action Is Taken on 'Fix' Charge in Game Made by San Francisco Editor | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/i-o-thomas-w-scott.html | I o THOMAS W. SCOTT | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/strike-of-150-men-shuts-british-pits-winders-abandon-coal-mines.html | STRIKE OF 150 MEN SHUTS BRITISH PITS; Winders Abandon Coal Mines, Making 27,000 Idle, Just as 5-Day Week Is Instituted STRIKE OF 150 MEN SHUTS BRITISH PITS | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/food-allocated-by-us-supplies-given-to-army-to-feed-occupied.html | FOOD ALLOCATED BY U.S.; Supplies Given to Army to Feed Occupied Pacific Zones | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/traffic-accidents-rise-sharp-increase-over-a-year-ago-is-shown-in.html | TRAFFIC ACCIDENTS RISE; Sharp Increase Over a Year Ago Is Shown in Last Week | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/asiatics-fear-us-indian-says-here-singh-cites-trade-expansion.html | ASIATICS FEAR U.S., INDIAN SAYS HERE; Singh Cites Trade Expansion, By-Passing of U.N. on Loans and Wane of 'One World' | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/utility-sets-dividend-rates.html | Utility Sets Dividend Rates | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/income-rise-shown-by-utility-system-general-public-group-earned.html | INCOME RISE SHOWN BY UTILITY SYSTEM; General Public Group Earned $3,798,369 in First Quarter, Stockholders Are Told | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/labor-legislation-discussed-taft-and-hartley-bills-criticized-as.html | Labor Legislation Discussed; Taft and Hartley Bills Criticized as Increasing Government Interference | True | EMILY C. BROWN. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/george-w-aioljen.html | GEORGE W. AIOLJEN | True | Special to THE NEW YORK TIKES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/china-regrets-air-attack.html | China Regrets Air Attack | True | | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/1220-from-19-nations-arrive-on-gripsholm.html | 1,220 FROM 19 NATIONS ARRIVE ON GRIPSHOLM | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/advertising-news.html | Advertising News | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/jail-break-scored-by-jewish-agency-terrorists-called-irresponsible.html | JAIL BREAK SCORED BY JEWISH AGENCY; Terrorists Called Irresponsible in the Palestine Attack That Freed 21 Jews, Killed 16 | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/army-is-criticized-for-potato-sale-13500000-pounds-of-rotting.html | ARMY IS CRITICIZED FOR POTATO SALE; 13,500,000 Pounds of Rotting Tubers for Relief, Bid in at 16c a Hundred Pounds | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/scalise-pleads-guilty-union-exhead-leaves-prison-to-admit-state-tax.html | SCALISE PLEADS GUILTY; Union Ex-Head Leaves Prison to Admit State Tax Fraud | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/550-on-food-strike-at-danbury-prison.html | 550 ON FOOD STRIKE AT DANBURY PRISON | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/mrs-j-wiuliam-stanton.html | MRS. J. WIULIAM STANTON | True | Special to THE NEW Yonx TIMES | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/boys-club-seeks-camp-fund.html | Boys Club Seeks Camp Fund | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/bengurion-stays-trip-jewish-agency-leader-decides-to-wait-in.html | BEN-GURION STAYS TRIP; Jewish Agency Leader Decides to Wait in Palestine for Time | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/china-acquires-us-materials.html | China Acquires U.S. Materials | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/jose-san-martin-resumes-post.html | Jose San Martin Resumes Post | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/head-of-sea-cooks-talks-of-walkout-asks-halt-june-15-if-union-and.html | HEAD OF SEA COOKS TALKS OF WALKOUT; Asks Halt June 15 if Union and Shipowners Have Not Made Contract by Then | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/yalecornell-game-postponed.html | Yale-Cornell Game Postponed | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/bahamas-heat-to-jolly-roger.html | Bahamas Heat to Jolly Roger | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/russell-g-sheilds-was-twentieth-centuryfox-film-editoruin-field-35.html | RUSSELL G. SHEILDS; Was Twentieth Century-Fox Film Editoruln Field 35 Years | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/cio-locals-ratify-new-pact-with-gmc.html | CIO LOCALS RATIFY NEW PACT WITH GMC | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/grand-trunk-reports-40-gain-in-revenue.html | GRAND TRUNK REPORTS 40% GAIN IN REVENUE | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/commons-boiling-issue-is-how-to-brew-coffee.html | Commons' Boiling Issue Is How to Brew Coffee | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/films-to-aid-study-planned-for-india-documentary-producers-in-the.html | FILMS TO AID STUDY PLANNED FOR INDIA; Documentary Producers in the U.S. Would Assist in Work -- Distribution a Problem | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/soviet-scientists-invest-writers-also-are-buying-bonds-of-new-issue.html | SOVIET SCIENTISTS INVEST; Writers Also Are Buying Bonds of New Issue | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/lin-piao-death-confirmed.html | Lin Piao Death Confirmed | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/ramadiers-fate-now-up-to-party-socialist-council-will-vote-today-on.html | RAMADIER'S FATE NOW UP TO PARTY; Socialist Council Will Vote Today on Whether to Back Cabinet Without Reds | True | By Harold Callenderspecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/abram-c-hulse-former-police-captain-here-85-was-once-a-ships-master.html | ABRAM C. HULSE; Former Police Captain Here, 85, Was Once a Ship's Master | True | Special to Tm NEW YOEK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/moscow-goes-on-name-calling-despite-stalin.html | Moscow Goes On "Name Calling" Despite Stalin | True | By Arthur Krock | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/wheat-oats-gain-in-tighter-action-may-deliveries-show-strength.html | WHEAT, OATS GAIN IN TIGHTER ACTION; May Deliveries Show Strength -- Sentiment More Bearish Regarding New Crop | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/american-drills-costa-ricans.html | American Drills Costa Ricans | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/overtime-pay-won-in-bulding-jobs-high-court-ban-on-formula-used.html | OVERTIME PAY WON IN BUILDING JOBS; High Court Ban on Formula Used Here Said to Affect Thousands of Workers | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/milk-record-claimed-in-britain.html | Milk Record Claimed in Britain | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/truman-attends-arnold-dinner.html | Truman Attends Arnold Dinner | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/newcrop-cotton-moves-downward-close-is-off-10-to-23-points-may-and.html | NEW-CROP COTTON MOVES DOWNWARD; Close Is Off 10 to 23 Points -- May and July Deliveries Show Gains of 33 to 34 | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/hope-in-indochina.html | HOPE IN INDO-CHINA | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/hoegner-outlines-causes-of-unrest-leader-in-bavaria-warns-of-fate.html | HOEGNER, OUTLINES CAUSES OF UNREST; Leader in Bavaria Warns of Fate if Economic Situation Does Not Improve Soon | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/1948-city-jubilee-gets-under-way-fete-to-mark-fiftieth-year-of.html | 1948 CITY JUBILEE GETS UNDER WAY; Fete to Mark Fiftieth Year of Greater New York Is Due to Start on Jan. 1 200 CITIZENS WILL SERVE Improvement of Surroundings of City Hall Proposed as Part of the Program | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/sees-recession-now-under-way-nadler-says-it-will-be-moderate-and.html | SEES 'RECESSION' NOW UNDER WAY; Nadler Says It Will Be Moderate and Brief, No Repetition of '20 Pattern | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/us-envoy-speaks-in-commons.html | U.S. Envoy Speaks in Commons | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/buyers-snapping-up-varbuilt-vessels.html | BUYERS SNAPPING UP WAR-BUILT VESSELS | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/new-york-is-short-on-red-cross-quota.html | NEW YORK IS SHORT ON RED CROSS QUOTA | True | | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/bank-notes.html | BANK NOTES | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/melbourne-strike-is-settled.html | Melbourne Strike Is Settled | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/railroad-objects-to-shorthaul-trip-jersey-central-wants-buses-to.html | RAILROAD OBJECTS TO SHORT-HAUL TRIP; Jersey Central Wants Buses to Handle Near-by Fares, Executive Tells ICC | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/daughter-to-red-skeltons.html | Daughter to Red Skeltons | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/plane-crash-investigated.html | Plane Crash Investigated | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/marchev-quits-republic.html | Marchev Quits Republic | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/deny-congress-contempt-dennis-and-josephson-must-stand-trial-over.html | DENY CONGRESS CONTEMPT; Dennis and Josephson Must Stand Trial Over Subpoenas | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/bar-to-arab-upheld-washington-cites-rasin-el-khalidis-record-in.html | BAR TO ARAB UPHELD; Washington Cites Rasin el Khalidi's 'Record in Germany' | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/house-attack-set-on-neareast-bill-critics-plan-to-rip-measure-for.html | HOUSE ATTACK SET ON NEAR-EAST BILL; Critics Plan to Rip Measure for Truman Doctrine but Passage Is Indicated RESORT TO U.N. IS SOUGHT Deletion of Military Assistance Proposed Line of Attack in Debate Opening Today | True | By O.p. Trussellspecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/ustosiam-airline-founded.html | U.S-to-Siam Airline Founded | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/training-for-job-urged-on-negroes-national-urban-league-plans-to.html | TRAINING FOR JOB URGED ON NEGROES; National Urban League Plans to Place More Emphasis on Vocational Guidance | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/nyu-students-honored-three-receive-arch-awards-as-undergraduate.html | N.Y.U. STUDENTS HONORED; Three Receive Arch Awards as Undergraduate Leaders | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/dr-lawrence-schmidt-retired-commander-in-the-navy-medical-corps.html | DR. LAWRENCE SCHMIDT; Retired Commander in the Navy Medical Corps Dies at 64 | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/mr-marshall-to-congress.html | MR. MARSHALL TO CONGRESS | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/meat-union-seeks-depression-curb-helstein-bases-program-on-a-30hour.html | MEAT UNION SEEKS 'DEPRESSION' CURB; Helstein Bases Program on a 30-Hour Week, Guaranteed Annual Wage Plan | True | By Walter W. Ruchspecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/clay-warns-lawyer-on-acts-in-germany.html | CLAY WARNS LAWYER ON ACTS IN GERMANY | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/air-group-to-end-delay-for-russia-vacant-soviet-seat-in-icao-slated.html | AIR GROUP TO END DELAY FOR RUSSIA; Vacant Soviet Seat in ICAO Slated to Be Filled -- Spain Seeks Role, Despite U.N. | True | By John Stuart | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/hapoel-leaves-for-chicago.html | Hapoel Leaves for Chicago | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/robert-el-brooks.html | ROBERT E.L. BROOKS | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/plastics-called-billion-industry-spi-officer-says-annual-total.html | PLASTICS CALLED BILLION INDUSTRY; SPI Officer Says Annual Total Compares With $400,000,000 Volume During 1936 | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/ceramics-reflect-animal-motifs.html | CERAMICS REFLECT ANIMAL MOTIFS | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/senate-approves-cut-of-103-million-in-labor-fund-bill-1676198080.html | SENATE APPROVES CUT OF 103 MILLION IN LABOR FUND BILL; $1,676,198,080 Measure Is Also $8,388,700 Less Than Voted by the House DEMOCRATS ARE BLOCKED Taft Replies to Criticism of Union Curb Proposals, Denies They Are 'Punitive' SENATE APPROVES LABOR FUND SLASH | | By William S. Whitspecial To the New Yokk Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/durocher-laraine-arrive-exdodger-manager-reveals-he-probably-will.html | DUROCHER, LARAINE ARRIVE; Ex-Dodger Manager Reveals He Probably Will See Rickey | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/bids-doctors-take-us-health-helm-dr-bauer-tells-state-society-a.html | BIDS DOCTORS TAKE U.S. HEALTH HELM; Dr. Bauer Tells State Society a Progressive Profession Must Guide the Public | True | By Albert J. Gordonspecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/no-fare-rise-no-pay-rise.html | NO FARE RISE, NO PAY RISE | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/pricecut-plan-ended-for-jackson-heights.html | PRICE-CUT PLAN ENDED FOR JACKSON HEIGHTS | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/american-locomotive-pay-rises.html | American Locomotive Pay Rises | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/late-time-wins-suffolk-feature-61-chance-defeats-hyhustle-easily-in.html | LATE TIME WINS SUFFOLK FEATURE; 6-1 Chance Defeats Hyhustle Easily in 6-Furlong Dash -- West Fleet Is Next | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/rev-peter-cwright-retired-baptist-aide.html | REV. PETER C.WRIGHT, RETIRED BAPTIST AIDE | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/disabled-ship-in-tow-milton-h-smith-propeller-gone-being-taken-to.html | DISABLED SHIP IN TOW; Milton H. Smith, Propeller Gone, Being Taken to French Port | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/the-pulitzer-prizes.html | THE PULITZER PRIZES | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/rain-puts-off-army-contest.html | Rain Puts Off Army Contest | True | Special to THE NEW YORK TIMFS. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/navy-operates-tower-bridge.html | Navy Operates Tower Bridge | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/walter-b-nutter.html | WALTER B. NUTTER | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/senate-group-urges-full-sum.html | Senate Group Urges Full Sum | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/london-stops-britt-in-second.html | London Stops Britt in Second | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/westchester-shies-at-state-tax-plan-grant-of-authority-to-enact.html | WESTCHESTER SHIES AT STATE TAX PLAN; Grant of Authority to Enact Sites Levy to Aid Schools Scorned by Supervisors PARKWAY TOLLS DELAYED Lack of Materials for Booths Balks Action until Aug. 1-- Their Sites Stir Protests | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/refuses-to-study-loyalty-case.html | Refuses to Study 'Loyalty' Case | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/bizonal-economy-strains-merger-usbritish-rift-focused-by-germans.html | BI-ZONAL ECONOMY STRAINS MERGER; U.S.-British Rift Focused by German's Threat to Resign Over Bar to Socialization | True | By Delbert Clark | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/most-tokyo-papers-laud-constitution.html | MOST TOKYO PAPERS LAUD CONSTITUTION | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/traces-high-prices-to-rise-in-mergers-ftc-commissioner-tells-beer.html | TRACES HIGH PRICES TO RISE IN MERGERS; FTC Commissioner Tells Beer Parley Private Monopoly May Force Government Action | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/midriff-fashions-for-swimming-or-play.html | MIDRIFF FASHIONS FOR SWIMMING OR PLAY | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/rossano-defeats-rico-gains-verdict-in-10round-bout-at-st-nicks.html | ROSSANO DEFEATS RICO; Gains Verdict in 10-Round Bout at St. Nicks -- Burton Wins | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/upstate-building-strike-ends.html | Up-State Building Strike Ends | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/circus-gets-up-early-for-14000-children-disabled-needy-have-fun-at.html | Circus Gets Up Early for 14,000 Children; Disabled, Needy Have Fun at Morning Show | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/george-o-spencer-sec-utilities-aide.html | GEORGE O. SPENCER, SEC UTILITIES AIDE | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/antarctic-winter-grips-ronne-base-expedition-at-marguerite-bay.html | ANTARCTIC WINTER GRIPS RONNE BASE; Expedition at Marguerite Bay Carries on Preparations for Next Summer's Activities | True | By Comdr. Finn Bonne, Unsmorth American Newspaper Alliance. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/gerlach-eulogized-house-adjourns-in-memory-of-pennsylvania.html | GERLACH EULOGIZED; House Adjourns in Memory of Pennsylvania Congressman | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/eisenhower-sees-world-of-peace-not-impossible-he-says-but-warns.html | EISENHOWER SEES WORLD OF PEACE; Not Impossible, He Says, but Warns Security Is the First Concern of Prudent Nation | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/lays-prices-to-truman-wason-of-nam-says-policies-have-brought-high.html | LAYS PRICES TO TRUMAN; Wason of NAM Says Policies Have Brought High Level | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/francis-noelbaker-youngest-mpjowed.html | FRANCIS NOEL-BAKER, YOUNGEST M.P. JOWED | True | Special to THK Nzw YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/miss-schimmels-plans-maplewood-girl-will-be-married-to-branan-w.html | MISS SCHIMMEL'S PLANS; Maplewood Girl Will Be Married to Branan W. Jacobs May 17 | True | Special to Tax NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/cut-in-us-debt-urged-by-banker-savings-otherwise-to-wither-bruere.html | CUT IN U.S. DEBT URGED BY BANKER; Savings Otherwise to 'Wither,' Bruere Says, Unless Atom Use Expands Wealth CUT IN U.S. DEBT URGED BY BANKER | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/chinese-reds-seek-1000mile-route-government-expects-big-drive-to.html | CHINESE REDS SEEK 1,000-MILE ROUTE; Government Expects Big Drive to Open Corridor Between Harbin and North China | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/settlements-exhibit-childrens-art-work.html | SETTLEMENTS EXHIBIT CHILDREN'S ART WORK | True | | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/col-d-p-sdlliyan-a-retired-lawyer-exassistant-attorney-general-of.html | COL. D. P. SDLLIYAN, A RETIRED LAWYER; Ex-Assistant Attorney General of State, Veteran of 2 Wars, DiesuBronx Civic Leader | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/episcopal-groups-agree-on-donegan-high-and-low-leaders-in-diocese.html | EPISCOPAL GROUPS AGREE ON DONEGAN; ' High' and 'Low' Leaders in Diocese Endorse Him for Suffragan Bishop | True | By Rachel K. McDowell | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/snag-of-procedure-faces-un-again-hearing-definition-a-problem-for.html | SNAG OF PROCEDURE FACES U.N. AGAIN; ' Hearing' Definition a Problem for Political Committee at Lake Success Today | True | By Clayton Knowles | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/cocacola-co.html | Coca-Cola Co. | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/4000000-in-notes-placed-by-chicago-water-works-issue-awarded-to.html | $4,000,000 IN NOTES PLACED BY CHICAGO; Water Works Issue Awarded to First Boston Corporation -- Other Public Offerings | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/strikes-in-some-plants-to-cut-steel-operations.html | Strikes in Some Plants To Cut Steel Operations | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/us-navy-visit-hailed-by-turkish-president.html | U.S. NAVY VISIT HAILED BY TURKISH PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/proposes-closing-of-ellis-island-immigration-chief-says-he-hopes.html | PROPOSES CLOSING OF ELLIS ISLAND; Immigration Chief Says He Hopes Its Activities Can Be Shifted to Station Ashore | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/new-deep-off-australia-3000foot-drop-in-ocean-level-announced-off.html | NEW DEEP OFF AUSTRALIA; 3,000-Foot Drop in Ocean Level Announced Off Robe | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/buys-big-pittsburgh-hotel.html | Buys Big Pittsburgh Hotel | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/us-favors-un-guarantee-of-amnesty-in-greek-strife-expected-to-ask-a.html | U.S. Favors U.N. Guarantee Of Amnesty in Greek Strife; Expected to Ask a Commission to Assure Guerrilla Bands of Regime's Good Faith -- But Obstacles in Council Are Noted | True | By George Barrett | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/us-for-neutrals-on-palestine-body-un-assembly-will-be-asked-to-bar.html | U.S. FOR NEUTRALS ON PALESTINE BODY; U.N. Assembly Will Be Asked to Bar Big 5 and Arabs From the Inquiry | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/andrew-weston-contractor-dies-founder-head-of-firm-that-carried-out.html | ANDREW WESTON, CONTRACTOR, DIES; Founder, Head of Firm That Carried Out - $50,000,000 of industrial and War Work | True | Special to Tax New YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/john-a-gorman.html | JOHN A. GORMAN | True | Special to THE NEW Yowc Tmzs. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/florence-boschs-troth-hunter-college-senior-will-be-bride-of-louis.html | FLORENCE BOSCH'S TROTH; Hunter College Senior Will Be Bride of Louis J. Thompson | True | Special to THE NEW YOKK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/beverage-bar-closes-awvs-canteen-for-veterans-cited-for-its.html | BEVERAGE BAR CLOSES; AWVS Canteen for Veterans Cited for Its Services | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/john-b-anderson.html | JOHN B. ANDERSON | True | Special to THE Nrw YORK TIMSS | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/resolution-for-bill-offered.html | Resolution for Bill Offered | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/red-cross-appeal-goes-over-quota-by-25-at-total-of-75322000-red.html | Red Cross Appeal Goes Over Quota By 25% at Total of $75,322,000; RED CROSS APPEAL TOPS QUOTA BY 25% | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/music-group-plans-folklore-discussion.html | MUSIC GROUP PLANS FOLKLORE DISCUSSION | True | | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/security-for-ford-ford-raised-in-pay-talks.html | SECURITY' FOR FORD RAISED IN PAY TALKS | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/new-press-study-date-un-subcommission-meeting-tentatively-set-for.html | NEW PRESS STUDY DATE; U.N. Subcommission Meeting Tentatively Set for May 19 | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/search-is-allowed-under-arrest-writ-high-court-upholds-fbi-action.html | SEARCH IS ALLOWED UNDER ARREST WRIT; High Court Upholds FBI Action Without a Specific Warrant -- 4 Justices Decry Ruling | True | By Lewis Wood | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/methodist-bishops-defer-unity-policy.html | METHODIST BISHOPS DEFER UNITY POLICY | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/50000-presented-to-hospital.html | $50,000 Presented to Hospital | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/truman-congratulates-pulitzer-prize-winner.html | Truman Congratulates Pulitzer Prize Winner | True | Special to THE NEW YORK TIMES | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/liquor-tax-receipts-decline.html | Liquor Tax Receipts Decline | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/hearn-stores-profit-rises-607397-net-for-year-equals-214-a-common.html | HEARN STORES PROFIT RISES; $607,397 Net for Year Equals $2.14 a Common Share | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/suit-over-bequest-to-divine-settled.html | SUIT OVER BEQUEST TO DIVINE SETTLED | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/sale-of-puccini-music-protested.html | Sale of Puccini Music Protested | True | EMANUEL CELLER | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/heads-frozen-foods-unit-of-john-g-paton-co-inc.html | Heads Frozen Foods Unit Of John G. Paton Co., Inc. | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/2764730-earned-by-refining-group-atlantic-and-its-subsidiaries-show.html | $2,764,730 EARNED BY REFINING GROUP; Atlantic and Its Subsidiaries Show 3-Month Net Equal to 95 Cents a Share | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/baruch-to-get-honor-today.html | Baruch to Get Honor Today | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/modernized-port-urged-by-shippers-delays-and-congestions-here.html | MODERNIZED PORT URGED BY SHIPPERS; Delays and Congestions Here Require Immediate Relief, Farrell Tells Association | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/elizabeth-burgess-to-be-a-june-bride-smith-graduate-betrothed-to-dr.html | ELIZABETH BURGESS TO BE A JUNE BRIDE; Smith Graduate Betrothed to Dr. Roman Smoluchowski of Carnegie Institute Staff | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/sees-thousands-affected.html | Sees Thousands Affected | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/experts-to-teach-practical-nursing-threeyear-program-to-better.html | EXPERTS TO TEACH PRACTICAL NURSING; Three-Year Program to Better Service in Communities and Hospitals Outlined Here | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/spain-executes-3-for-sabotage.html | Spain Executes 3 for Sabotage | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/italians-to-work-in-sweden.html | Italians to Work in Sweden | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/lira-drops-to-new-low-of-860-to-dollar-as-government-tries-in-vain.html | Lira Drops to New Low of 860 to Dollar As Government Tries in Vain to Stop Fall | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/un-votes-to-hear-the-jewish-agency-before-committee-assembly-44-to.html | U.N. VOTES TO HEAR THE JEWISH AGENCY BEFORE COMMITTEE; Assembly, 44 to 7, With Three Abstaining, Orders Political Group to Receive Body BARS THE ASSEMBLY ITSELF It Rejects Motion Backed by Slav Bloc -- Arab Appearance May Come Up Today U.N. VOTES TO HEAR THE JEWISH AGENCY | True | By Thomas J. Hamilton | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/harold-turner-65-textile-aide-dies-vice-president-of-firm-here.html | HAROLD TURNER, 65, TEXTILE AIDE, DIES; Vice President of Firm Here -- Helped Union Settlement and Guidance Bureau | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/spains-oldage-security-under-new-decree-workers-may-retire-at-age.html | SPAIN'S OLD-AGE SECURITY; Under New Decree Workers May Retire at Age 78 | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/hemsley-gets-release-veteran-catcher-leaves-phils-as-pirates-drop.html | HEMSLEY GETS RELEASE; Veteran Catcher Leaves Phils as Pirates Drop Salkeld | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/russian-in-geneva-slaps-us-aid-plan-wants-european-economic-unit-to.html | RUSSIAN IN GENEVA SLAPS U.S. AID PLAN; Wants European Economic Unit to Help Only Invaded Lands -- Dane Is Chairman | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/virginian-rr-scores-c-onycentral-tie.html | VIRGINIAN R.R. SCORES C.& O.-N.Y.CENTRAL TIE | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/lct-is-liquor-runner-british-smugglers-pose-as-a-naval-party-two.html | LCT IS LIQUOR RUNNER; British Smugglers Pose as a Naval Party -- Two Are Jailed | True | Special to THE NEW YORK TIMES. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/algerians-are-divided-on-plan-to-give-them-increased-power-many-big.html | Algerians Are Divided on Plan To Give Them Increased Power; Many Big Landowners Oppose the French Government's Program for More Political Rights for the Moslems | True | By Kenneth Campbell.special To the New York Times. | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/organists-to-hold-fete-american-guild-spring-music-festival-will.html | ORGANISTS TO HOLD FETE; American Guild Spring Music Festival Will Open May 12 | True | | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/dimaggios-speed-cheering-to-yanks-special-shoe-will-be-doffed-as.html | DIMAGGIO'S SPEED CHEERING TO YANKS; Special Shoe Will Be Doffed as Batting Gains -- Berra's Debut as Catcher Today | True | By James P. Dawson | | C1B 75193 | |
| 1947-05-06 | 1947-05-06 | https://www.nytimes.com/1947/05/06/archives/texas-woman-105-dies-mrs-sarah-eager-older-than-state-lived-in-san.html | TEXAS WOMAN, 105, DIES; Mrs. Sarah Eager, Older Than State, Lived in San Antonro | True | | | C1B 75193 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/reds-said-to-lose-taian.html | Reds Said to Lose Taian | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/park-department-puts-out-2100-new-trees-but-only-47-landowners.html | Park Department Puts Out 2,100 New Trees, But Only 47 Landowners Plant This Year | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/frank-r-mottole.html | FRANK R. MOTTOLE | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/corporation-changes.html | CORPORATION CHANGES | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/appointed-to-executive-posts-by-agency.html | APPOINTED TO EXECUTIVE POSTS BY AGENCY | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/alien-capital-ban-in-germany-urged-us-proposal-for-moratorium-on.html | ALIEN CAPITAL BAN IN GERMANY URGED; U.S. Proposal for Moratorium on Foreign Investment Blocked by Russians | True | By Jack Raymondspecial To the New York Times. | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/izvestia-says-us-has-turkish-bases-american-and-british-officers.html | IZVESTIA SAYS U.S. HAS TURKISH BASES; American and British Officers Man Airfields and Radio Stations, Paper Says | True | By Drew Middletonspecial To The New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/czechoslovaks-split-on-summary-courts.html | CZECHOSLOVAKS SPLIT ON SUMMARY COURTS | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/palestine-inquiry-gets-2-projects-us-and-argentine-resolutions-will.html | PALESTINE INQUIRY GETS 2 PROJECTS; U.S. and Argentine Resolutions Will Be Debated Today by Assembly Political Committee | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/mrs-sarah-fulton-prospecthfe-bride-widow-of-ensign-is-affianced-to.html | MRS. SARAH FULTON PROSPECTHE BRIDE; Widow of Ensign Is Affianced to Robert Hughitt Blair, Ex-Pilot 5n Air Arm | True | | | | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/16-months-without-traffic-death.html | 16 Months Without Traffic Death | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/15000-raised-for-italy-fruit-and-vegetable-auction-brings-sum-for.html | $15,000 RAISED FOR ITALY; Fruit and Vegetable Auction Brings Sum for Relief Fund | True | | | | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/cio-packing-union-wants-third-party-upwa-breaks-with-gop-and.html | CIO PACKING UNION WANTS THIRD PARTY; UPWA Breaks With GOP and Democrats -- Labor Pattern for '48 Sensed in Move | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/bond-club-picks-slate-tj-bryce-is-nominated-for-the-presidency.html | BOND CLUB PICKS SLATE; T.J. Bryce Is Nominated for the Presidency -- Other Candidates | True | | | | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/icao-to-eliminate-spanish-delegate-international-air-group-to-act.html | ICAO TO ELIMINATE SPANISH DELEGATE; International Air Group to Act to Be Able to Join U.N. -- Conflict on Monopoly | True | By John Stuartspecial To The New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/british-day-of-prayer-set-for-tasks-duties-ahead.html | British Day of Prayer Set For Tasks, Duties Ahead | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/hartley-is-picketed-as-he-defends-bill.html | HARTLEY IS PICKETED AS HE DEFENDS BILL | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/grantushriver.html | GrantuShriver | True | Special to the new york times, | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/rev-albert-wheelock-former-chaplain-of-grange-in-massachusetts-dies.html | REV. ALBERT WHEELOCK; Former Chaplain of Grange in Massachusetts Dies | True | | | | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/mails-newburyport-plan.html | Mails 'Newburyport Plan' | True | | | | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/william-p-housmai-vice-commodore-of-the-rahway-yacht-club-won-many.html | WILLIAM P. HOUSMAi,'; Vice Commodore of the Rahway Yacht Club Won Many Races | True | Special to Tm new york thus. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/ambroise-walck.html | AMBROISE WALCK | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/blame-is-spread-in-port-congestion-poor-timing-on-deliveries-is.html | BLAME IS SPREAD IN PORT CONGESTION; Poor Timing on Deliveries Is Laid to Ship Men by an Authority Official | True | | | | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/braves-trim-higbe-in-night-game-60-suin-holds-pirates-to-4-hits.html | BRAVES TRIM HIGBE IN NIGHT GAME, 6-0; Suin Holds Pirates to 4 Hits Before 29,631 -- Rowell and Torgeson Clout Homers | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/dietrich-athletics-blanks-white-sox-30.html | DIETRICH, ATHLETICS, BLANKS WHITE SOX, 3-0 | True | | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/stronghilos-in-recital-pianist-plays-chopin-and-some-modern-works.html | STRONGHILOS IN RECITAL; Pianist Plays Chopin and Some Modern Works at Times Hall | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/germans-would-send-whaling-ship-for-fat.html | GERMANS WOULD SEND WHALING SHIP FOR FAT | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/5-more-towns-won-by-reds-in-shansi-nanking-says-communists-hold.html | 5 MORE TOWNS WON BY REDS IN SHANSI; Nanking Says Communists Hold Four-fifths of Province -- Taian Shifts Again | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/esguerra-takes-ministry-liberal-lawyerdiplomat-heads-colombias.html | ESGUERRA TAKES MINISTRY; Liberal Lawyer-Diplomat Heads Colombia's Foreign Office | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/riverside-to-show-films-of-3-artists.html | RIVERSIDE TO SHOW FILMS OF 3 ARTISTS | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/frank-a-mlnerny-retired-columnist-exeditor-sports-writer-dies-at-63.html | FRANK A. M'INERNY; Retired Columnist, Ex-Editor, Sports Writer, Dies at 63 | True | Special to Tra Nxwyoik timbs. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/frank-h-boss-jr-insurance-executive-for-thirty-years-once-had.html | FRANK H. BOSS JR.; Insurance Executive for Thirty Years, Once Had Agency Here | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/defensive-lapses-trip-ottmen-116-six-hurlers-fail-to-halt-reds-as.html | DEFENSIVE LAPSES TRIP OTTMEN, 11-6; Six Hurlers Fail to Halt Reds as Giants Field Poorly in First Game of Series WALTERS WINS ON MOUND But He Needs Gumbert's Help in Three-Run Eighth Inning -- Kennedy Batted Hard | | By Joseph M. Sheehan | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/patty-victor-in-paris-tennis.html | Patty Victor in Paris Tennis | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/hapoel-tickets-go-on-sale.html | Hapoel Tickets Go On Sale | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/uuuu-miss-ida-l-hamilton.html | | True | Special to thi nswyoek Tntxs. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/millerulone.html | MilleruLone; | True | o Special to thz new Yojtx tzmks. I | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/due-at-new-orleans-alcoa-corsair-ready-for-maiden-voyage-to.html | DUE AT NEW ORLEANS; Alcoa Corsair Ready for Maiden Voyage to Caribbean | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/prospectus-gives-tucker-car-plans-sec-registration-for-stock-says.html | PROSPECTUS GIVES TUCKER CAR PLANS; SEC Registration for Stock Says It Will Be Four-Door Six-Passenger Model PROSPECTUS GIVES TUCKER CAR PLANS | | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/guatemala-is-scored-press-group-sends-protest-to-arevalo-on.html | GUATEMALA IS SCORED; Press Group Sends Protest to Arevalo on Censorship | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/dividend-increase-by-rca-forecast-sarnoff-president-says-at-the.html | DIVIDEND INCREASE BY RCA FORECAST; Sarnoff, President, Says at the Annual Meeting That Rise May Come 'Before Long' EARNINGS UPTURN NOTED Advances in Television Also Cited -- Higher Rates Sought for Communications | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/assembly-in-france-debates-madagascar.html | ASSEMBLY IN FRANCE DEBATES MADAGASCAR | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/march-paper-record-set-1801399-tons-noted-for-month-newsprint.html | MARCH PAPER RECORD SET; 1,801,399 Tons Noted for Month -- Newsprint Output Also Up | True | | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/survey-finds-drop-in-antisemitism-bnai-brith-unit-says-people-are.html | SURVEY FINDS DROP IN ANTI-SEMITISM; B'nai B'rith Unit Says People Are Increasingly Aware of Peril in Race Bias | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/belgian-line-marks-its-50th-anniversary.html | BELGIAN LINE MARKS ITS 50TH ANNIVERSARY | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/notes.html | Notes | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/loughlin-first-in-track-paces-brooklyn-meet-with-24-points-boys.html | LOUGHLIN FIRST IN TRACK; Paces Brooklyn Meet With 24 Points -- Boys High Next | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/blue-funnel-line-gets-14-vessels-built-in-us.html | Blue Funnel Line Gets 14 Vessels Built in U.S. | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/wedding-fashions-displayed.html | Wedding Fashions Displayed | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/railway-hearing-continued.html | Railway Hearing Continued | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/netherlands-got-71-us-ships.html | Netherlands Got 71 U.S. Ships | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/nyu-beats-kings-point-teasley-grand-slam-home-run-features-71.html | N.Y.U. BEATS KINGS POINT; Teasley Grand Slam Home Run Features 7-1 Victory | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/joins-steel-division-directorate.html | Joins Steel Division Directorate | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/francis-loses-in-final-plea.html | Francis Loses in Final Plea | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/8-in-nicaraguan-cabinet-president-arguello-names-debayle-foreign.html | 8 IN NICARAGUAN CABINET; President Arguello Names Debayle Foreign Minister | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/royal-party-visits-british-trade-fair-queen-mary-is-impressed-by.html | ROYAL PARTY VISITS BRITISH TRADE FAIR; Queen Mary Is Impressed by Fabrics -- Few U.S. Buyers Seek Scarce Home Goods | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/franco-is-defied-as-strike-grows-5000-basques-join-20000-on-second.html | FRANCO IS DEFIED AS STRIKE GROWS; 5,000 Basques Join 20,000 on Second Day of Stoppage Protesting May 1 Penalty | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/dp-baldwin-dead-trudeau-aide-82-noted-tuberculosis-authority.html | DP. BALDWIN DEAD; TRUDEAU AIDE, 82; Noted Tuberculosis Authority,! Honorary Head of Sanatorium, Devoted Life to Its Work | | True | Special to the new Yozx Tints. I | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/revives-sugar-price-plan-rationing-bureau-says-community-program-is.html | REVIVES SUGAR PRICE PLAN; Rationing Bureau Says Community Program Is in Force Again | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/cerdan-leaves-for-paris.html | Cerdan Leaves for Paris | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/aggressive-buying-liets-corn-prices-gain-on-day-is-12-to-2-14-cents.html | AGGRESSIVE BUYING LIETS CORN PRICES; Gain on Day Is 1/2 to 2 1/4 Cents a Bushel -- Wheat and Barley Decline in Late Trading | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/sworn-in-for-sixth-term-as-us-commissioner.html | Sworn In for Sixth Term As U.S. Commissioner | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/bank-notes.html | BANK NOTES | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/hearing-may-22-on-lirr-fence.html | Hearing May 22 on L.I.R.R. Fence | True | | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/favors-utility-financing-but-psc-makes-conditions-for-rochester.html | FAVORS UTILITY FINANCING; But PSC Makes Conditions for Rochester Company's Plan | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/tax-revision-study-set-house-committee-to-start-public-hearings-on.html | TAX REVISION STUDY SET; House Committee to Start Public Hearings on May 19 | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/with-allen-r-smart-co.html | With Allen R. Smart & Co. | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/new-zealanders-warned-shortages-of-fuel-power-and-transport-due-to.html | NEW ZEALANDERS WARNED; Shortages of Fuel, Power and Transport Due to Continue | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/brooklyn-college-track-victor.html | Brooklyn College Track Victor | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/plane-case-delayed-magistrate-disqualifies-himself-in-landing-on.html | PLANE CASE DELAYED; Magistrate Disqualifies Himself in Landing on Parkway | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/rubinstein-in-penitentiary.html | Rubinstein in Penitentiary | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/rail-workers-pick-cio-choice-of-pennsylvania-shop-craft-employes-is.html | RAIL WORKERS PICK CIO; Choice of Pennsylvania Shop Craft Employes Is Announced | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/lynch-trial-delay-refused-by-judge-date-is-set-for-may-12-when-31.html | LYNCH TRIAL DELAY REFUSED BY JUDGE; Date Is Set for May 12, When 31 Whites of South Carolina Will Be Tried for Shooting | True | By John N. Pophamspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/dodge-will-head-group-on-austria-delegates-leave-monday-for-vienna.html | DODGE WILL HEAD GROUP ON AUSTRIA; Delegates Leave Monday for Vienna Big Four Talks on Peace Treaty | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/religious-books-to-hunter.html | Religious Books to Hunter | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/edward-n-gillespie-expartner-of-joseph-f-guffey-in-oil-company-dies.html | EDWARD N. GILLESPIE; Ex-Partner of Joseph F. Guffey in Oil Company Dies at 78 | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/195-still-at-large-in-acre-jail-break-few-arab-no-jewish-fugitives.html | 195 STILL AT LARGE IN ACRE JAIL BREAK; Few Arab, No Jewish Fugitives Return to Palestine Prison -- Wall Found Unbreached | True | By Clifton Danielspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/physicians-open-convention.html | Physicians Open Convention | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/tito-denies-troop-move-disputes-austrian-charge-of-massing-on.html | TITO DENIES TROOP MOVE; Disputes Austrian Charge of Massing on Carinthian Line | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/greek-aid-is-vital-marshall-warns-he-tells-house-that-parley-split.html | GREEK AID IS VITAL, MARSHALL WARNS; He Tells House That Parley Split Makes It More Urgent -- Eaton Lashes Russia GREEK AID IS VITAL, MARSHALL WARNS | True | By C.p. Trussellspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/british-miners-act-to-break-strikes-substitute-winders-enable-18.html | BRITISH MINERS ACT TO BREAK STRIKES; Substitute Winders Enable 18 Pits to Resume as Fury Rises Against Wildcat Walkouts | True | By Herbert L. Matthewsspecial to the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/stocks-slip-back-and-then-rebound-losses-in-early-trading-go-to-3.html | STOCKS SLIP BACK AND THEN REBOUND; Losses in Early Trading Go to 3 Points but They Are Cut Two-thirds in Late Rally VOLUME STILL IS SMALL Only 740,000 Shares Change Hands but Market Is the Broadest in a Week | True | | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/salmon-to-be-head-of-medical-center-will-quit-planning-board-on.html | SALMON TO BE HEAD OF MEDICAL CENTER; Will Quit Planning Board on Sept. 1 to Become Director of N.Y.U.-Bellevue Project | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/committee-votes-to-hear-arab-unit-of-palestine-in-un-5-moslem.html | COMMITTEE VOTES TO HEAR ARAB UNIT OF PALESTINE IN U.N.; 5 Moslem States, Turkey and France Abstain on Move to Invite Holy Land Body NO CURB ON DISCUSSIONS U.S. Proposal to Bar Airing of Substance Defeated by Latin-Slav Union COMMITTEE VOTES TO HEAR ARAB UNIT | True | By Thomas J. Hamiltspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/5-scholarships-offered-zionist-organization-to-award-them-for.html | 5 SCHOLARSHIPS OFFERED; Zionist Organization to Award Them for Hebrew University | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/pepper-driven-down-by-substitute-items.html | PEPPER DRIVEN DOWN BY SUBSTITUTE ITEMS | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/death-for-kesselring.html | DEATH FOR KESSELRING | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/i-bantschuwilson.html | I BantschuWilson | True | I Special to the Nrwyowc txm*s. I | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/group-to-mark-25th-year.html | Group to Mark 25th Year | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/legless-british-pilot-to-aid-veterans-here.html | Legless British Pilot To Aid Veterans Here | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/advertising-news.html | Advertising News | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/miss-scott-will-return-gift-car-to-keep-amateur-skating-status.html | Miss Scott Will Return Gift Car To Keep Amateur Skating Status; World Champion Values Place on Canadian Olympic Squad Above Ottawa Present When Her Eligibility Is Questioned | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/low-countries-adopt-measures-for-union.html | LOW COUNTRIES ADOPT MEASURES FOR UNION | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/us-to-push-moves-for-un-atom-plan-to-seek-agreement-on-world-agency.html | U.S. TO PUSH MOVES FOR U.N. ATOM PLAN; To Seek Agreement on World Agency Whether Russia Backs It or Not | True | By Nancy MacLennan | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/nicaragua-curbs-drivers.html | Nicaragua Curbs Drivers | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/9-killed-in-saigon-air-crash.html | 9 Killed in Saigon Air Crash | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/bradley-cautions-gis-on-recession.html | BRADLEY CAUTIONS GI'S ON RECESSION | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/h12waki-a-waukeb.html | H1/2?WAKI> A. WAUKEB | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/cubs-tworun-7th-sets-back-phils-32.html | CUBS TWO-RUN 7TH SETS BACK PHILS, 3-2 | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/wiremold-offering-today.html | Wiremold Offering Today | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/inspectors-funeral-for-william-obrien.html | INSPECTOR'S FUNERAL FOR WILLIAM O'BRIEN | True | | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/captain-gets-life-in-killing.html | Captain Gets Life in Killing | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/mauretania-sails-amid-pier-gaiety-wellwishers-sing-farewells-as.html | MAURETANIA SAILS AMID PIER GAIETY; Well-Wishers Sing Farewells as Liner With 1,141 Aboard Makes Festive Departure | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/phone-rate-change-put-off.html | Phone Rate Change Put Off | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/joseph-f-mcquarrie.html | JOSEPH F. McQUARRIE | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/credits-holding-up-foreign-building.html | CREDITS HOLDING UP FOREIGN BUILDING | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/william-h-hutt-exvice-president-of-federal-reserve-bank-in.html | WILLIAM H. HUTT; Ex-Vice President of Federal Reserve Bank in Philadelphia | True | i Special to the new york times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/child-to-mrs-fl-johanns-jr.html | Child to Mrs. F.L. Johanns Jr. | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/empire-gold-cup-july-19-international-race-at-jamaica-shifted-from.html | EMPIRE GOLD CUP JULY 19; International Race at Jamaica Shifted From Fall Meet | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/4364568-deficit-for-grahampaige-sharp-sales-drop-in-46-given-as.html | $4,364,568 DEFICIT FOR GRAHAM-PAIGE; Sharp Sales Drop in '46 Given as Cause -- Farm Equipment Line Showing Profit | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/infirmarys-drive-will-seek-5000000.html | INFIRMARY'S DRIVE WILL SEEK $5,000,000 | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/son-born-to-henry-brills.html | Son Born to Henry Brills | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/white-to-resume-career-in-theatre-he-plans-a-new-production-of.html | WHITE TO RESUME CAREER IN THEATRE; He Plans a New Production of 'Scandals' on Release From Prison Camp Saturday | True | By Sam Zolotow | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/new-spanish-law-strict-death-penalty-is-provided-even-for-planning.html | NEW SPANISH LAW STRICT; Death Penalty Is Provided Even for Planning Sabotage | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/longlines-union-to-respect-pickets-spokesman-for-9500-says-they.html | LONG-LINES UNION TO RESPECT PICKETS; Spokesman for 9,500 Says They Will Not Go Through Western Electric Strikers | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/city-college-marks-100th-year-today.html | CITY COLLEGE MARKS 100TH YEAR TODAY | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/hearing-set-on-express-rates.html | Hearing Set on Express Rates | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/camden-papers-to-print-both-are-to-resume-publication-in-middle-of.html | CAMDEN PAPERS TO PRINT; Both Are to Resume Publication in Middle of Next Week | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/cardinal-viewpoint.html | Cardinal Viewpoint | True | By Arthur Daley | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/gift-to-vmi-honors-marshall.html | Gift to V.M.I. Honors Marshall | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/kesselring-to-die-for-war-crimes-convicted-of-inciting-killing-of.html | KESSELRING TO DIE FOR WAR CRIMES; Convicted of Inciting Killing of 1,078 Italians and of Role in Cave Massacre | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/2-questions-arise-on-housing-chief-eligibility-of-new-chairman-and.html | 2 QUESTIONS ARISE ON HOUSING CHIEF; Eligibility of New Chairman and Source of Salary May Prove Troublesome | True | | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/first-large-import-copper-deal-since-duty-lifting-reported-here.html | First Large Import Copper Deal Since Duty Lifting Reported Here; Price Given as 24c a Pound, Equivalent to 23 3/4c Set by British Ministry of Supply for Foreign Metal | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/british-approve-german-nomination-of-kopf-as-president-of.html | BRITISH APPROVE GERMAN; Nomination of Kopf as President of Niedersachsen Accepted | | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/miss-caroline-a-francklyn-to-be-bride-of-campbell-locke-jr-may-24.html | Miss Caroline A. Francklyn to Be Bride Of Campbell Locke Jr. May 24 in Hewlett | | Special to TB* new york Tnjri . | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/revere-sails-tomorrow-to-begin-express-service-to-east-coast-of.html | REVERE SAILS TOMORROW; To Begin Express Service to East Coast of South America | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/ap-fitt-77-dies-dl-moodys-aide-secretary-to-evangelist-for-six.html | A.P. FITT, 77, DIES; D.L. MOODY'S AIDE; Secretary to Evangelist for Six Years Had Helped Many Contributors to Museum | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/durocher-intends-to-return-as-pilot-attends-game-in-brooklyn-for.html | DUROCHER INTENDS TO RETURN AS PILOT; Attends Game in Brooklyn for the First Time Since His Suspension for Season | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/bishop-swint-is-honored-cardinal-spellman-officiates-at-jubilee.html | BISHOP SWINT IS HONORED; Cardinal Spellman Officiates at Jubilee Mass in Wheeling | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/sidwell-gains-at-london-net.html | Sidwell Gains at London Net | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/panama-prices-hold-unchanged.html | Panama Prices Hold Unchanged | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/us-in-tariff-snag-with-2-countries-clayton-confers-at-geneva-on.html | U.S. IN TARIFF SNAG WITH 2 COUNTRIES; Clayton Confers at Geneva on Next Move Toward Britain and Australia in Parley | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/blind-childs-dog-returned.html | Blind Child's Dog Returned | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/hurls-nohit-game-in-japan.html | Hurls No-Hit Game in Japan | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/gets-william-and-mary-post.html | Gets William and Mary Post | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/8-moscow-skyscrapers-to-be-original-in-style.html | 8 Moscow Skyscrapers To Be 'Original' in Style | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/senators-in-clash-at-b-o-hearing-tobey-calls-capehart-unfair-in.html | SENATORS IN CLASH AT B. & O. HEARING; Tobey Calls Capehart Unfair in Questioning Litigant's Name -- Inquiry Is Suspended | True | By Samuel A. Towerspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/chryslers-racer-beats-picnic-lunch-paying-1340-caltha-scores-by.html | CHRYSLER'S RACER BEATS PICNIC LUNCH; Paying $13.40, Caltha Scores by Head in $11,275 Fixture -- Grey Flight Is Third ROYAL BLOOD WINS EASILY Maine Chance Colt Towropes 19 Rivals at Belmont Park in Eight-Length Triumph | True | By William D. Richardson | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/47-12-of-rights-exercised.html | 47 1/2% of Rights Exercised | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/marcus-b-dulmage.html | MARCUS B. DULMAGE | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/executive-changes-made.html | Executive Changes Made | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/6000000-sought-for-youth-center-business-committee-organized-to.html | $6,000,000 SOUGHT FOR YOUTH CENTER; Business Committee Organized to Expand 'Junior Republic' That Aids Maladjusted | True | | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/research-chemist-to-get-award.html | Research Chemist to Get Award | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/a-challenge-to-un.html | A CHALLENGE TO U.N. | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/russian-loan-all-subscribed.html | Russian Loan All Subscribed | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/new-sacred-cow-slated-for-truman-faster-better-private-plane-will.html | NEW 'SACRED COW' SLATED FOR TRUMAN; Faster, Better Private Plane Will Take Him, in July, to Alaska, Northwest | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/medical-centenary.html | MEDICAL CENTENARY | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/holds-may-asked-aid-for-gurssons-colonel-testifies-he-was-urged-to.html | HOLDS MAY ASKED AID FOR GARSSONS; Colonel Testifies He Was Urged to Get Munitions Combine a 'Nice Big Contract' | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/foxucook.html | FoxuCook | True | Special to the new york times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/harvard-to-start-child-health-plan-first-of-courses-in-maternal.html | HARVARD TO START CHILD HEALTH PLAN; First of Courses in Maternal Training Under Federal-State Auspices Opens in Summer | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/marshall-delays-policy.html | Marshall Delays Policy | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/reynolds-pounded-in-late-innings-as-bombers-lose-at-detroit-32.html | Reynolds Pounded in Late Innings As Bombers Lose at Detroit, 3-2; Lake's Homer in Eighth Wins for Tigers -- Mullin Bats in Tally With Double That Runs Hitting Streak to 13 Games | True | By James P. Dawsonspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/russians-increase-crops-radioactive-elements-said-to-have-caused.html | RUSSIANS INCREASE CROPS; Radioactive Elements Said to Have Caused Rise in Yields | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/army-reveals-savings-centralized-supply-will-be-set-up-in-five.html | ARMY REVEALS SAVINGS; Centralized Supply Will Be Set Up in Five Areas | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/censure-of-condon-urged.html | Censure of Condon Urged | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/yugoslavia-renames-towns.html | Yugoslavia Renames Towns | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/us-track-stars-to-race-in-london-aau-picks-nowicki-cochran-quinn.html | U.S. TRACK STARS TO RACE IN LONDON; A.A.U. Picks Nowicki, Cochran, Quinn and Convell -- Quartet Also Will Visit Dublin | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/business-world-named-general-manager-by-elizabeth-arden-inc.html | BUSINESS WORLD; Named General Manager By Elizabeth Arden, Inc. | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/nam-labor-sessions-june-913.html | NAM Labor Sessions June 9-13 | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/ruling-gives-gi-old-job-and-rise-salesman-declared-entitled-to.html | RULING GIVES GI OLD JOB AND RISE; Salesman Declared Entitled to Share in Increased Profits From His Former Territory | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/health-worker-honored-miss-pauline-williamson-gives-up-insurance.html | HEALTH WORKER HONORED; Miss Pauline Williamson Gives Up Insurance Company Post | True | | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/alesandro-is-baltimore-mayor.html | Alesandro Is Baltimore Mayor | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/good-news-from-prague.html | GOOD NEWS FROM PRAGUE | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/pet-show-in-larchmont.html | Pet Show in Larchmont | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/mount-holyoke-honors-head-of-madras-college.html | Mount Holyoke Honors Head of Madras College | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/antisemitic-letters-are-traced-by-art-institute-here-to-member.html | Anti-Semitic Letters Are Traced By Art Institute Here to Member; Scurrilous Propaganda Is Laid by a Handwriting Expert to Well-Known Sculptor, Who Faces Expulsion ART GROUP TRACES 'POISON PEN' NOTES | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/picture-credit-in-error.html | Picture Credit in Error | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/note.html | Note | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/tall-lamps-devised-for-terrace-dining.html | TALL LAMPS DEVISED FOR TERRACE DINING | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/dockerill-tennis-victor-iona-star-advances-in-clinton-tourney.html | DOCKERILL TENNIS VICTOR; Iona Star Advances in Clinton Tourney -- Lipton Triumphs | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/10-to-appeal-job-ruling-will-fight-court-verdict-that-union-barrier.html | 10 TO APPEAL JOB RULING; Will Fight Court Verdict That Union Barrier Is Valid | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/rt-rev-john-farthing-anglican-bishop-of-montreal-for-30-years.html | RT. REV. JOHN FARTHING; Anglican Bishop of Montreal for 30 Years Before Retiring | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/british-launch-carrier.html | British Launch Carrier | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/resolution-and-us-draft.html | Resolution and U.S. Draft | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/role-to-kaye-connor-lyric-soprano-plays-first-lead-in-london-in.html | ROLE TO KAYE CONNOR; Lyric Soprano Plays First Lead in London in 'Romany Love' | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/to-confer-on-housing-needs.html | To Confer on Housing Needs | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/peru-taxes-luxuries.html | Peru Taxes Luxuries | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/angelo-de-pauha.html | ANGELO DE PAUHA | True | I Special to ths new york times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/pledge-to-defend-japan-reported.html | Pledge to Defend Japan Reported | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/program-for-mental-hygiene-despite-shortages-greater-demands-states.html | Program for Mental Hygiene; Despite Shortages, Greater Demands, State's Standards Held Maintained | True | FREDERICK MACCURDY, MD., | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/endorses-hospital-day-truman-asks-nation-to-rally-support-on-may-12.html | ENDORSES HOSPITAL DAY; Truman Asks Nation 'to Rally Support on May 12 | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/gandhi-jinnah-meet-first-time-since-44-disagree-on-pakistan-but.html | Gandhi, Jinnah Meet First Time Since '44; Disagree on Pakistan, but Will Push Peace | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/labor-bill-delay-barred-in-senate-by-vote-of-60-to-17-solid.html | LABOR BILL DELAY BARRED IN SENATE BY VOTE OF 60 TO 17; Solid Republican Front Aided by 17 Democrats in Beating Move for 10-Day Armistice MINORITY PLANS FOR VETO Works on Own Measure to Be Filed, Though Facing Defeat, if Omnibus Bill Is Killed LABOR BILL DELAY BARRED BY SENATE | True | By William S. Whitespecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/brundage-gives-views.html | Brundage Gives Views | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/time-bomb-kills-4-in-cairo-theatre.html | TIME BOMB KILLS 4 IN CAIRO THEATRE | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/sec-allows-sale-by-bond-and-share-rejects-plea-for-a-hearing-on.html | SEC ALLOWS SALE BY BOND AND SHARE; Rejects Plea for a Hearing on Disposal of Stock in Carolina Power | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/utility-refunding-authorized.html | Utility Refunding Authorized | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/zionists-policy-weighed-rightwing-paper-suggests-review-in-light-of.html | ZIONISTS POLICY WEIGHED; Right-Wing Paper Suggests Review in Light of Russian Step | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/trinity-treasures-viewed-by-public-historic-documents-put-on.html | TRINITY TREASURES VIEWED BY PUBLIC; Historic Documents Put on Display on 250th Anniversary of Church in Wall St. | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/garner-sees-greekturk-loans-not-acceptable-to-world-bank-world-bank.html | Garner Sees Greek-Turk Loans Not Acceptable to World Bank; WORLD BANK SHUNS GREEK-TURK LOANS | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/morris-silver.html | MORRIS SILVER | True | Special to thx newyoik times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/may-limit-film-revenue-sweden-plans-1000000-top-per-year-for-us.html | MAY LIMIT FILM REVENUE; Sweden Plans $1,000,000 Top Per Year for U.S. Producers | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/coiwdr-charles-f-a-sell-assistant-director-of-recruiting-for-navy.html | COIWDR. CHARLES F. A. SELL; Assistant Director of Recruiting for Navy Dies in Capital | True | Special to the newyork times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/french-socialists-endorse-ramadier-by-narrow-vote-partys-national.html | French Socialists Endorse Ramadier by Narrow Vote; Party's National Council Approves Premier's Removal of Communist Ministers, 2,529 to 2,125, Giving Nation Center Coalition FRENCH SOCIALISTS ENDORSE RAMADIER | True | By Harold Callenderspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/truman-note-on-treaties.html | Truman Note on Treaties | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/1904612-donated-for-aid-by-ywca-world-reconstruction-fund-at-90-of.html | $1,904,612 DONATED FOR AID BY Y.W.C.A.; World Reconstruction Fund at 90% of Goal -- U.S. Housing Linked to Divorce Rise | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/ballet-theatre-couple-to-wed.html | Ballet Theatre Couple to Wed | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/damaged-vessel-in-yard-liberty-ship-george-sharswood-getting.html | DAMAGED VESSEL IN YARD; Liberty Ship George Sharswood Getting Extensive Repairs | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/albania-starts-a-oneyear-plan.html | Albania Starts a One-Year Plan | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/stand-on-italy-explained-chairman-of-the-american-italian-congress.html | Stand on Italy Explained; Chairman of the American Italian Congress Amplifies Reports | True | LUIGI CRISCUOLO. | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/paul-i-uewin.html | PAUL I* UEWIN | True | Special to thb new york Tniis. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/cleveland-sells-6100000-bonds-banking-group-led-by-lazard-freres.html | CLEVELAND SELLS $6,100,000 BONDS; Banking Group Led by Lazard Freres Gets Them -- Other Municipal Financing | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/mrs-page-victor-on-atlanta-links-defeats-mrs-wright-9-and-7-in.html | MRS. PAGE VICTOR ON ATLANTA LINKS; Defeats Mrs. Wright, 9 and 7, in Southern Play -- Misses Kirby, Sluggs Advance | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/bizonal-agencies-to-get-single-seat-clay-sees-consolidation-of-six.html | BI-ZONAL AGENCIES TO GET SINGLE SEAT; Clay Sees Consolidation of Six Offices in Frankfort, Delay in Political Merger | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/housing-investors-on-buyers-strike-20000-out-of-jobs-apartment.html | HOUSING INVESTORS ON 'BUYERS STRIKE'; 20,000 OUT OF JOBS; Apartment Projects Totaling $75,000,000 Shelved Here Despite Acute Shortage COSTS TWICE 1940 LEVEL Halt in Construction Is Seen After 13 Major Operations in Manhattan Are Completed HOUSING INVESTORS ON 'BUYERS STRIKE' | True | By Lee E. Cooper | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/brandufinck.html | BranduFinck | True | Special to thi Nrwyork times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/new-train-to-be-dedicated.html | New Train to Be Dedicated | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/women-voter-fund-honors-mrs-catt-special-to-the-new-york-times.html | WOMEN VOTER FUND HONORS MRS. CATT; Special to THE NEW YORK TIMES. | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/rumania-confirms-jailing-of-antireds-many-opposition-leaders-have.html | Rumania Confirms Jailing of Anti-Reds; Many Opposition Leaders Have Disappeared | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/us-honors-malta-consul-who-stuck-out-bombings.html | U.S. Honors Malta Consul Who Stuck Out Bombings | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/e-delafield-wkight.html | E. DELAFIELD WKIGHT | True | Special to the new york times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/brazil-reds-await-fate-tribunals-decision-on-status-of-party-is.html | BRAZIL REDS AWAIT FATE; Tribunal's Decision on Status of Party Is Expected Today | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/heads-benefit-dance-group.html | Heads Benefit Dance Group | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/court-studies-new-utility-law.html | Court Studies New Utility Law | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/belgian-coal-heads-to-visit-us.html | Belgian Coal Heads to Visit U.S. | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/figl-warns-on-terror-austrian-chancellor-says-cabinet-will-not-give.html | FIGL WARNS ON TERROR; Austrian Chancellor Says Cabinet Will Not Give Way | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/st-johns-triumphs-123-brown-stars-at-bat-and-on-hill-in-beating.html | ST. JOHN'S TRIUMPHS, 12-3; Brown Stars at Bat and on Hill in Beating Manhattan Nine | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/output-of-huge-industries-curbed-by-featherbedding-practices-varied.html | Output of Huge Industries Curbed by 'Feather-Bedding'; Practices, Varied but Widespread, Alarm Union Circles as Threat to Own Future | True | By Will Lissner | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/cudahy-bond-issue-on-market-today-15000000-financing-will-retire.html | CUDAHY BOND ISSUE ON MARKET TODAY; $15,000,000 Financing Will Retire Old Liens and Pay for Expansion | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/edison-debentures-called.html | Edison Debentures Called | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/classes-for-civil-service-employes.html | Classes for Civil Service Employes | True | CIVIL SERVICE EMPLOYE. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/may-18-i-am-an-american-day.html | May 18 'I Am an American Day' | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/judith-liegner-heard-she-is-feature-of-program-of-renaissance.html | JUDITH LIEGNER HEARD; She Is Feature of Program of Renaissance, Baroque Music | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/huge-toll-is-seen-in-chronic-disease-practical-nurses-must-take.html | HUGE TOLL IS SEEN IN CHRONIC DISEASE; Practical Nurses Must Take Over Much of the Care, Conference Is Told | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/navy-honors-4-for-research.html | Navy Honors 4 for Research | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/rev-james-sheridan-pastor-in-jersey-53.html | REV. JAMES SHERIDAN, PASTOR IN JERSEY, 53 | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/ship-lines-assail-barriers-in-air-ask-house-group-for-right-to.html | SHIP LINES ASSAIL BARRIERS IN AIR; Ask House Group for Right to Operate in Competition With Foreign Interests | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/labor-unrest-spreads-customs-guards-strike-for-2-hours-renault.html | LABOR UNREST SPREADS; Customs Guards Strike for 2 Hours -- Renault Still Idle | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/mrs-we-andrews.html | MRS. W.E. ANDREWS | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/hirohito-asks-diet-to-convene-may-20-cabinet-decides-not-to-quit.html | HIROHITO ASKS DIET TO CONVENE MAY 20; Cabinet Decides Not to Quit Now and May Stay Until Parliament Picks Premier | True | By Lindesay Parrottspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/russia-obstructs-un-european-unit-smaller-countries-in-economic.html | RUSSIA OBSTRUCTS U.N. EUROPEAN UNIT; Smaller Countries in Economic Commission Are Alarmed by Soviet Paralyzing Tactics | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/i-uoooooooooooooooooooooo-1-henry-d-keefeb.html | I uoooooooooooooooooooooo 1 HENRY D. KEEFEB | True | Special to tbx Niw Yoax times ' | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/files-as-port-carrier-boston-motor-operator-would-open-yearround.html | FILES AS PORT CARRIER; Boston Motor Operator Would Open Year-Round Service | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/container-supply-reported-easier-some-fiber-drum-producers-also.html | CONTAINER SUPPLY REPORTED EASIER; Some Fiber Drum Producers Also Soliciting New Business -- No Nearby Price Cuts Due | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/b-george-w-bbyant.html | B. GEORGE W. BBYANT | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/bonds-and-shares-on-london-market-brazilian-rail-stocks-slump-again.html | BONDS AND SHARES ON LONDON MARKET; Brazilian Rail Stocks Slump Again for Lack of News on Take-Over Prospects | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/warners-to-film-a-novel-by-sklar-studio-buys-screen-rights-to-2.html | WARNERS TO FILM A NOVEL BY SKLAR; Studio Buys Screen Rights to '2 Worlds of Johnny Truro' -- Blankey to Produce | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/benes-denies-soviet-has-hold-on-czechs-asserts-any-such-charge-is.html | BENES DENIES SOVIET HAS HOLD ON CZECHS; Asserts Any Such Charge Is 'Nonsensical' -- Says He Must Look to East for Protection CAN'T LIVE WITHOUT WEST Insists Country Is 'Absolutely Democratic' -- Sees It Leader of Middle Path Politically | True | By C. L. Sulzbergerspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/cuban-official-resigns.html | Cuban Official Resigns | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/czechs-to-repay-us-claim-in-full.html | CZECHS TO REPAY U.S. CLAIM IN FULL | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/victor-3-leibson.html | VICTOR 3. LEIBSON | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/nostalgia-for-a-time-that-is-past.html | Nostalgia for a Time That Is Past | True | By Anne O'Hare McCormick | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/oconnor-assails-joint-fund-drives-head-of-red-cross-says-they-are.html | O'CONNOR ASSAILS JOINT FUND DRIVES; Head of Red Cross Says They Are Communized and Un- American Appeals SEEN AS DEMORALIZING Public Building Up Immunity to Standardized Raising of Money, He Declares | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/i-bockiusaguiver.html | I BockiusaGuiver | True | 1 Special to the new york times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/mityme-triumphs-in-pimlico-stake-qualifies-for-preakness-with.html | MITYME TRIUMPHS IN PIMLICO STAKE; Qualifies for Preakness With Victory Over Loyal Legion -- Royal Governor Third | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/most-rev-pj-monahan-head-of-archdiocese-of-regina-former-bishop-of.html | MOST REV. P.J. MONAHAN; Head of Archdiocese of Regina, Former Bishop of Calgary | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/bank-officials-elevated-yonkers-savings-elects-mills-president.html | BANK OFFICIALS ELEVATED; Yonkers Savings Elects Mills President, Ketcham Chairman | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/explains-faculty-vote-queens-head-says-group-had-varied-motives-in.html | EXPLAINS FACULTY VOTE; Queens Head Says Group Had Varied Motives in AYD Action | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/king-fights-armynavy-bill-opposes-overall-secretary-unification.html | King Fights Army-Navy Bill; Opposes Over-All Secretary; UNIFICATION PLAN OPPOSED BY KING | True | By Anthony Levierospecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/6-to-18-point-rise-shown-in-cotton-market-opens-13-down-to-3-up.html | 6 TO 18 POINT RISE SHOWN IN COTTON; Market Opens 13 Down to 3 Up, Advances to 17 to 28 and Drops as Selling Sets In | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/motorist-dies-at-wheel.html | Motorist Dies at Wheel | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/bailey-cowans-have-daughter.html | Bailey Cowans Have Daughter | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/vitamin-e-called-curb-to-fibrositis-is-dr-cl-steinberg-reports-use.html | VITAMIN E CALLED CURB TO FIBROSITIS; Dr. C.L. Steinberg Reports Use, Combined With Surgery, Helps Arrest Even Advanced Cases A-BOMB ILLS DESCRIBED Major J.W. Howland Tells State Doctors Survivors, in Main, Are in Good Health | True | By Albert J. Gordonspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/girls-protest-red-talk-washington-school-principal-is-proud-of.html | GIRLS PROTEST 'RED TALK'; Washington School Principal Is 'Proud' of Their Reaction | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/kennecott-copper-expects-gain-for-1947-estimated-net-for-quarter-is.html | Kennecott Copper Expects Gain for 1947; Estimated Net for Quarter Is $1.90 a Share | True | | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/the-veto-question.html | THE VETO QUESTION | | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/like-fares-sought-on-commuter-lines-icc-examiner-hearing-plea-of.html | LIKE FARES SOUGHT ON COMMUTER LINES; ICC Examiner Hearing Plea of Jersey Central for Rise Challenges Varying Rates STUDY BY ROADS ORDERED Rail Executive Favors Idea, but Prefers Move Originate With an Official Agency | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/i-david-ftjixerton.html | I DAVID FTJIXERTON | True | Special to the newyokx timm. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/milch-appeals-from-sentence.html | Milch Appeals From Sentence | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/ftc-hearing-postponed.html | FTC Hearing Postponed | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/eli-reed-ohl.html | ELI REED OHL | True | Special to the new york timbs. I | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/1000-items-shown-in-jewish-museum-new-center-at-5th-avenue-and.html | 1,000 ITEMS SHOWN IN JEWISH MUSEUM; New Center at 5th Avenue and Ninety-second Street Is to Be Dedicated Tonight | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/shipbuilding-prospects-are-bright-in-britain-despite-mild-recession.html | Shipbuilding Prospects Are Bright in Britain Despite Mild Recession, Cunard Official Says | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/axis-gold-hunted-in-portugal-deal-us-britain-and-france-ask-poland.html | AXIS GOLD HUNTED IN PORTUGAL DEAL; U.S., Britain and France Ask Poland to Learn Source of Payment for Coal | True | By Sydney Grusonspecial To The New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/new-plan-will-help-disabled-veterans.html | NEW PLAN WILL HELP DISABLED VETERANS | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/plant-sale-to-go-to-vote.html | Plant Sale to Go to Vote | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/u-s-soviet-to-exchange-scientists-house-unit-to-act-on-radio.html | U. S., Soviet to Exchange Scientists; House Unit to Act on Radio Project; RUSSIAN AND U. S. IN EXCHANGE PLAN | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/wade-e-tjtuby.html | WADE E. tJTUBY | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/washer-ironer-record-association-reports-peak-sales-for-first.html | WASHER, IRONER RECORD; Association Reports Peak Sales For First Quarter | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/paperboard-output-up-38-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 3.8% Rise Reported for Week Compared With Year Ago | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/express-curb-removed-truck-use-is-permitted-for-new-yorknewark.html | EXPRESS CURB REMOVED; Truck Use Is Permitted for New York-Newark Shipments | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/ballet-offers-tudor-program.html | Ballet Offers Tudor Program | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/1000-hear-program-by-branscombe-unit.html | 1,000 HEAR PROGRAM BY BRANSCOMBE UNIT | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/award-for-aid-to-dogs-2000-welfare-prize-is-set-up-by-group-meeting.html | AWARD FOR AID TO DOGS; $2,000 Welfare Prize Is Set Up by Group Meeting Here | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/petras-zvirka.html | PETRAS ZVIRKA | True | | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/rkoradio-gets-new-credit.html | RKO-Radio Gets New Credit | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/filipino-vice-president-in-us.html | Filipino Vice President in U.S. | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/blue-larkspur-dead-at-21.html | Blue Larkspur Dead at 21 | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/arabs-mollified-by-committee-bid-inclusion-of-palestine-unit.html | ARABS MOLLIFIED BY COMMITTEE BID; Inclusion of Palestine Unit Softens Anger -- Syrian Indicates Attendance | True | By Clayton Knowlesspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/britain-serves-notice-upon-war-creditors-that-debt-balances-must-be.html | Britain Serves Notice Upon War Creditors That Debt Balances Must Be Scaled Down | True | By Mallory Brownespecial To the New York Times | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/sally-redfields-troth-edgewod-park-graduate-to-be-married-to.html | SALLY REDFIELD'S TROTH ;; Edgewod Park Graduate to Be Married to Gardner Wood | True | Special to thx new york times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/episcopal-women-meet-sherrill-says-the-christian-missionary-problem.html | EPISCOPAL WOMEN MEET; Sherrill Says the Christian Missionary Problem is Urgent | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/amsterdam-in-33-soccer-tie.html | Amsterdam in 3-3 Soccer Tie | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/chinese-food-riots-rage-in-six-cities.html | CHINESE FOOD RIOTS RAGE IN SIX CITIES | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/un-legal-body-to-meet.html | U.N. Legal Body to Meet | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/bank-sets-up-five-divisions.html | Bank Sets Up Five Divisions | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/farm-trade-loans-drop-24000000-demand-deposits-advance-by-222000000.html | FARM, TRADE LOANS DROP $24,000,000; Demand Deposits Advance by $222,000,000 -- Treasury Bills Decline Here | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/differ-on-meaning-of-federal.html | Differ on Meaning of 'Federal' | True | By Delbert Clarkspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/bids-asked-on-five-ships-offers-for-former-german-craft-to-be.html | BIDS ASKED ON FIVE SHIPS; Offers for Former German Craft to Be Opened May 26 | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/luncheon-ends-spice-trades-convention-and-results-in-some-tips-on.html | Luncheon Ends Spice Trade's Convention And Results in Some Tips on Seasoning | True | By Jane Nickerson | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/loews-net-declines.html | Loews' Net Declines | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/the-steps-of-city-hall-provide-a-new-bench.html | THE STEPS OF CITY HALL PROVIDE A NEW 'BENCH' | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/red-sox-trip-browns-in-11th-65-on-second-home-run-by-williams.html | Red Sox Trip Browns in 11th, 6-5, On Second Home Run by Williams | True | | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/to-convert-radio-ship-army-awards-200000-contract-to-refit-war-news.html | TO CONVERT RADIO SHIP; Army Awards $200,000 Contract to Refit War News Vessel | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/mnarney-limits-un-armys-sphere-backs-unit-to-handle-trouble-spots.html | M'NARNEY LIMITS U.N. ARMY'S SPHERE; Backs Unit to Handle Trouble Spots, Not to Fight Big Power -- Hopeful on Prospects | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/new-york-lags.html | NEW YORK LAGS | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/apex-gets-2500000-loan.html | Apex Gets $2,500,000 Loan | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/expansion-placed-at-33-in-plastics-tenfold-rise-in-investments-for.html | EXPANSION PLACED AT 33% IN PLASTICS; Tenfold Rise in Investments for Plant, Equipment Also Claimed by Fritzsche EXPANSION PLACED AT 33% IN PLASTICS | True | By George Eckelspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/a-good-housing-chairman.html | A GOOD HOUSING CHAIRMAN | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/hahn-sees-advance-in-prices-checked-tells-retail-group-in-detroit.html | HAHN SEES ADVANCE IN PRICES CHECKED; Tells Retail Group in Detroit From Now On Reduction Should Be Possible | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/25-of-country-now-dry-brewers-adviser-says.html | 25% of Country Now Dry, Brewers' Adviser Says | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/pact-ratification-urged-by-truman-letter-to-senate-group-asks-speed.html | PACT RATIFICATION URGED BY TRUMAN; Letter to Senate Group Asks Speed on Former Satellites -- Marshall, Byrnes Testify REPLY TO FEARS ON ITALY Treaty Advocates Warn Delay Would Be Hard Blow to U.S. Prestige and Cloud Future | True | By Harold B. Hintonspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/campaign-is-aided-by-flower-sale-outdoor-cleanliness-group-vends.html | CAMPAIGN IS AIDED BY FLOWER SALE; Outdoor Cleanliness Group Vends Blossoms on Steps of St. Patrick's Cathedral | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/55277-surrendered-in-polish-amnesty.html | 55,277 SURRENDERED IN POLISH AMNESTY | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/defers-railway-merger-icc-grants-time-for-holders-of-pere-marquette.html | DEFERS RAILWAY MERGER; ICC Grants Time for Holders of Pere Marquette Stock | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/hayes-defeats-fiorello-wins-easily-in-broadway-arena-feature-bout.html | HAYES DEFEATS FIORELLO; Wins Easily in Broadway Arena Feature Bout -- Dell Victor | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/police-bouts-held-odwyer-wallander-among-300-at-boxing-wrestling.html | POLICE BOUTS HELD; O'Dwyer, Wallander Among 300 at Boxing, Wrestling Matches | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/planning-wall-streets-part-in-new-york-fund-drive.html | PLANNING WALL STREET'S PART IN NEW YORK FUND DRIVE | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/to-survey-relief-needs-in-asia.html | To Survey Relief Needs in Asia | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/seek-standards-for-office-items-business-representatives-act-for.html | SEEK STANDARDS FOR OFFICE ITEMS; Business Representatives Act for National Voluntary Plan Covering 25,000 Products | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/elected-to-directorate-of-national-city-bank.html | Elected to Directorate Of National City Bank | True | | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/college-teaching-criticized-upheld-student-veteran-on-panel-of.html | COLLEGE TEACHING CRITICIZED, UPHELD; Student Veteran on Panel of Radio Forum Scores Most Instructors as Pedantic | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/parking-violence-and-graft-charged-acrimonious-clash-marks-hearing.html | PARKING VIOLENCE AND GRAFT CHARGED; Acrimonious Clash Marks Hearing on Proposal to License Garages and Lots PARKING LOT GRAFT, VIOLENCE CHARGED | True | By Joseph C. Ingraham | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/5000-to-see-friday-game-school-safety-patrols-will-be-guests-of-the.html | 5,000 TO SEE FRIDAY GAME; School Safety Patrols Will Be Guests of the Giants | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/manhour-output-held-pricecut-key.html | MAN-HOUR OUTPUT HELD PRICE-CUT KEY | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/commons-approves-scots-conscription.html | COMMONS APPROVES SCOTS CONSCRIPTION | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/haynesuevans.html | HaynesuEvans | True | Special to the new york times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/offers-guarantee-to-russia.html | Offers Guarantee to Russia | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/60000-here-split-in-afl-union-row-local-of-restaurant-hotel-workers.html | 60,000 HERE SPLIT IN AFL UNION ROW; Local of Restaurant, Hotel Workers Gets Court Order in Fight for Control | True | By A.h. Raskin | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/chabley-valentine.html | CHABLEY VALENTINE | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/poly-prep-net-stars-gain-bennett-and-simel-triumph-in-private.html | POLY PREP NET STARS GAIN; Bennett and Simel Triumph in Private Schools' Tourney | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/68000000-spent-on-us-films.html | $68,000,000 Spent on U.S. Films | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to the new york Tmis. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/mary-i-taylor-fiancee-concord-mass-girl-to-be-wed-to-harry-john.html | MARY I. TAYLOR FIANCEE; Concord, Mass., Girl to Be Wed to Harry John Grpblewski | True | Special to the New york times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/norwalk-board-adjourns-art-teacher-fails-to-appear-to-reply-to.html | NORWALK BOARD ADJOURNS; Art Teacher Fails to Appear to Reply to Charges | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/colombia-strike-postponed.html | Colombia Strike Postponed | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/reese-homer-wins-for-brooklyn-76-drive-in-seventh-tops-cards-after.html | REESE HOMER WINS FOR BROOKLYN, 7-6; Drive in Seventh Tops Cards After Furillo 3-Run Triple in Sixth Evens Score CASEY TRIUMPHS IN RELIEF Veteran Shuts Out Champions During Last Three Innings Before Crowd of 18,971 | True | By Roscoe McGowen | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/resent-gibe-at-de-gaulle-french-protest-london-view-comparing-him.html | RESENT GIBE AT DE GAULLE; French Protest London View Comparing Him to Hitler | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/pratt-defeats-drew-117-wins-with-7run-surge-in-8th-scott-mills-hit.html | PRATT DEFEATS DREW, 11-7; Wins With 7-Run Surge in 8th -- Scott, Mills Hit Homers | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/growing-us-control-of-broadcasts-seen.html | GROWING U.S. CONTROL OF BROADCASTS SEEN | True | | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/chess-players-oppose-2c-cards.html | Chess Players Oppose 2c Cards | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/paul-robeson-wins-injunction-to-sing-in-albany-school-hall-supreme.html | Paul Robeson Wins Injunction; To Sing in Albany school Hall; Supreme Court Justice Bookstein, However, Limits Baritone to a 'Musical Concert and No More' | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/arthur-j-oleary.html | ARTHUR J. O'LEARY | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/allis-election-upheld-uawcio-board-affirms-result-despite.html | ALLIS ELECTION UPHELD; UAW-CIO Board Affirms Result Despite 'Irregularities' | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/german-industry-under-new-study.html | GERMAN INDUSTRY UNDER NEW STUDY | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/congress-economizer-is-target-of-many-as-were-holman-and-mann.html | Congress Economizer Is Target of Many, As Were Holman and Mann Earlier | | By Arthur Krockspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/top-soil-sales-opposed-local-laws-barring-its-removal-to-be-sought.html | TOP SOIL SALES OPPOSED; Local Laws Barring Its Removal to Be Sought in Suffolk | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/f-herbert-brown-retired-inventor-merchant-70-exaide-of-thomas.html | F. HERBERT BROWN; Retired Inventor, Merchant, 70, Ex-Aide of Thomas Edison | True | Special to the Nrw You* timis. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/old-church-to-berebuilt-60000-fund-sought-by-first-presbyterian-in.html | OLD CHURCH TO BEREBUILT; $60,000 Fund Sought by First Presbyterian in Elizabeth | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/15pound-15-12ounce-baby-born.html | 15-Pound, 15 1/2-Ounce Baby Born | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/hudson-river-art-sold.html | Hudson River Art Sold | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/auto-use-tax-bill-to-raise-6000000-is-sent-to-council-measure-calls.html | AUTO USE TAX BILL TO RAISE $6,000,000 IS SENT TO COUNCIL; Measure Calls for $10 Fee for Vehicles Over 3,500 Pounds, $5 for Lighter Cars AUG. 15 REGISTRATION SET Budget of $1,031,961,754 Is Adopted as Approved by the Board of Estimate AUTO USE TAX BILL IS SENT TO COUNCIL | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/accepts-harvester-rise-uaw-council-approves-same-terms-given-ufe.html | ACCEPTS HARVESTER RISE; UAW Council Approves Same Terms Given UFE Union | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/us-urged-to-keep-flour-export-curb-move-would-insure-capacity.html | U.S. URGED TO KEEP FLOUR EXPORT CURB; Move Would Insure Capacity Operation of Mills in '47-'48, Federation Is Told | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/pickets-form-conga-line-200-dance-in-a-demonstration-outside-arthur.html | PICKETS FORM CONGA LINE; 200 Dance in a Demonstration Outside Arthur Murray Studio | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/southern-owners-upset-coal-parley-they-declare-lewis-is-trying-to.html | SOUTHERN OWNERS UPSET COAL PARLEY; They Declare Lewis Is Trying 'to Undermine Their Position' -- Talks Halted Till May 15 | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/canada-wins-dinghy-race-leads-bermuda-on-points-with-us-third-at.html | CANADA WINS DINGHY RACE; Leads Bermuda on Points, With U.S. Third at Hamilton | True | | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/nash-quits-canners-group.html | Nash Quits Canners Group | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/colombia-acts-in-road-strike.html | Colombia Acts in Road Strike | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/i-jhtzgerald-excongressman-former-house-member-from-connecticut.html | I. J.-HTZGERALD, EX-CONGRESSMAN; Former House Member From Connecticut, Labor Leader, DiesuOnce State Senator | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/alfredawallace-engaged-to-marry-former-uso-aide-to-become-the-bride.html | ALFREDAWALLACE ENGAGED TO MARRY; Former USO Aide to Become the Bride of Thomas Ennis, Columbia Law Student | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/aleman-views-tva-to-aid-home-plans-gets-data-at-chickamauga-and.html | ALEMAN VIEWS TVA TO AID HOME PLANS; Gets Data at Chickamauga and Muscle Shoals -- Goes On to Kansas City Today | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/closed-union-nepotism.html | CLOSED UNION NEPOTISM | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/daughter-to-frank-manheims.html | Daughter to Frank Manheims | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/better-marine-aids-across-seas-urged.html | BETTER MARINE AIDS ACROSS SEAS URGED | True | Special to THE NEW YORK TIMES | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/suppliants-role-is-new-for-turks-they-assume-it-only-because-of.html | SUPPLIANT'S ROLE IS NEW FOR TURKS; They Assume It Only Because of Huge Army Bill -- Needs Different From Greeks' | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/platinum-declines-4-an-ounce.html | Platinum Declines $4 an Ounce | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/admiral-byrd-receives-the-masonic-award.html | ADMIRAL BYRD RECEIVES THE MASONIC AWARD | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/louise-homer-is-dead-in-florida-star-at-metropolitan-for-19-years.html | Louise Homer Is Dead in Florida; Star at Metropolitan for 19 Years; LOUISE HOMER DIES; NOTED OPERA STAR MADAME HOMER: HER VOICE THRILLED THE MUSIC LOVERS OF TWO CONTINENTS | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/britain-dying-of-starvation-expert-on-nutrition-states-britain.html | Britain Dying of Starvation, Expert on Nutrition States; BRITAIN STARVING, PHYSICIAN STATES | True | By Charles E. Eganspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/fire-prevention-urged-by-truman-he-tells-officials-meeting-in.html | FIRE PREVENTION URGED BY TRUMAN; He Tells Officials Meeting in Capital All Should Work to Cut 'Staggering' Toll | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/quotas-snapped-up-in-fall-worsteds-gabardines-also-are-bought-by.html | QUOTAS SNAPPED UP IN FALL WORSTEDS; Gabardines Also Are Bought by Retailers, Survey of New Orders for Fall Shows | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/aids-5-nj-projects-fwa-advances-funds-to-plan-415880-in-public.html | AIDS 5 N.J. PROJECTS; FWA Advances Funds to Plan $415,880 in Public Works | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/panama-hails-us-plan-president-sees-conditions-on-defense-sites.html | PANAMA HAILS U.S. PLAN; President Sees Conditions on Defense Sites Fully Met | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/austin-stresses-world-economics-tells-international-chamber-healthy.html | AUSTIN STRESSES WORLD ECONOMICS; Tells International Chamber Healthy Business Climate Aids Political Agreement URGES EMERGENCY RELIEF Aldrich Hails Groups in Latin America That Are Forming Trade Organization Units AUSTIN STRESSES WORLD ECONOMICS | True | | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/denies-big-owners-hoard-newsprint-publishers-executive-replies-to.html | DENIES BIG OWNERS HOARD NEWSPRINT; Publishers' Executive Replies to Senate Group's Charge -- Opposes Renewing Controls | | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/dr-ludwig-fuerbringer.html | DR. LUDWIG FUERBRINGER | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/books-authors.html | Books -- Authors | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/nisei-group-disbands-unfinished-work-of-japanese-american-unit-in.html | NISEI GROUP DISBANDS; Unfinished Work of Japanese-American Unit in Other Hands | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/jersey-city-on-top-140-routs-rochester-as-kraus-gets-4-for-5-allows.html | JERSEY CITY ON TOP, 14-0; Routs Rochester as Kraus Gets 4 for 5, Allows Only 4 Hits | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/lawrence-s-camp-atlanta-lawyer-us-exattorney-who-lost-senate-race.html | LAWRENCE S. CAMP, ATLANTA LAWYER; U.S. Ex-Attorney, Who Lost Senate Race in 1938 'Purge' Against W.F. George, Dies | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/two-hospitals-close-wards-to-aid-infants.html | TWO HOSPITALS CLOSE WARDS TO AID INFANTS | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/jean-palmore-engaged-she-will-become-the-bride-in-june-of-richard-s.html | JEAN PALMORE ENGAGED; She Will Become the Bride in June of Richard S. Nelson | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/toll-booths-of-wood-westchester-to-seek-bids-as-result-of-delay-in.html | TOLL BOOTHS OF WOOD; Westchester to Seek Bids as Result of Delay in Steel | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/rev-john-p-bagley.html | REV. JOHN P. BAGLEY | True | Special to the new stork times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/lady-cectlia-roberts.html | LADY CECTLIA ROBERTS | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/parties-open-st-regis-roof.html | Parties Open St. Regis Roof | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/4-us-singers-in-london-macwatters-walters-doree-and-norville-in.html | 4 U.S. SINGERS IN LONDON; MacWatters, Walters, Doree and Norville in 'Magic Flute' | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/edwin-l-ashton.html | EDWIN L. ASHTON | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/liberal-conference-backs-rent-control.html | LIBERAL CONFERENCE BACKS RENT CONTROL | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/elizabeth-van-wyck-becomes-affianced.html | ELIZABETH VAN WYCK BECOMES AFFIANCED | True | Special to the new york times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/grain-margins-changed.html | Grain Margins Changed | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/longlines-talks-narrowed-to-gap-of-78-cents-a-week-telephone.html | Long-Lines Talks Narrowed To Gap of 78 Cents a Week; Telephone Company Offers Wage 'Package' of $4.36 and Pact Is in View Today -- NFTW Sends Policy Committee Home LONG-LINES TALKS APPROACH ACCORD | | By Louis StarkSpecial To The New York Times. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/navy-looks-to-war-of-hidden-gunners-also-confirms-development-of.html | NAVY LOOKS TO WAR OF HIDDEN GUNNERS; Also Confirms Development of Giant Rocket -- Weather in the Arctic to Be Studied | | Special to THE NEW YORK TIMES. | | C1B 75515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/seek-loan-aid-on-turpentine.html | Seek Loan Aid on Turpentine | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/paper-users-blame-british-government.html | PAPER USERS BLAME BRITISH GOVERNMENT | True | Special to THE NEW YORK TIMES. | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/rabbinical-council-backs-strike-right.html | RABBINICAL COUNCIL BACKS STRIKE RIGHT | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/dr-philip-c-nash-0-of-toledo-hmd-president-of-university-sinoe-i33.html | DR. PHILIP C. NASH, '0. OF TOLEDO HMD; President, of University Sinoe i&33 Dias*uFormer Director of League of Nations Group | True | | | C1B 75515 | |
| 1947-05-07 | 1947-05-07 | https://www.nytimes.com/1947/05/07/archives/railway-earnings.html | RAILWAY EARNINGS | True | | | C1B 75515 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/strikes-in-hamburg-area.html | Strikes in Hamburg Area | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/y-m-c-a-board-elects-w-s-gray-jr-named-to-take-over-chairmanship.html | Y. M. C. A. BOARD ELECTS; W. S. Gray Jr. Named to Take Over Chairmanship Here | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/marriage-insanity-separated.html | Marriage, Insanity Separated | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/silver-price-cut-2-cents.html | Silver Price Cut 2 Cents | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/r-b-roark-leaving-shell-oil.html | R. B. Roark Leaving Shell Oil | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/bogota-meeting-date-changed.html | Bogota Meeting Date Changed | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/2-stock-offerings-scheduled-today-preferred-issues-of-propane-gas.html | 2 STOCK OFFERINGS SCHEDULED TODAY; Preferred Issues of Propane Gas and Railway Equipment Concerns to Be Marketed | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/world-bank-quiz-seen-illadvised-test-of-potential-investors-in-its.html | WORLD BANK QUIZ SEEN ILL-ADVISED; Test of Potential Investors in Its Securities Held to Be Phrased Too Generally IGNORANCE OF AIMS FOUND But Questions Are Described as Restricting the Replies-- One Called 'Unrealistic' | True | By George A. Mooney | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/u-n-facing-loss-of-radio-outlets-most-of-broadcasts-overseas-sent.html | U. N. FACING LOSS OF RADIO OUTLETS; Most of Broadcasts Overseas, Sent Via State Department, Periled by U. S. Budget Cut | True | By Kathleen Teltschspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/clay-bishop-at-odds-on-occupation-gains.html | CLAY, BISHOP AT ODDS ON OCCUPATION GAINS | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/fire-combat-plan-outlined-by-clark-attorney-general-proposes-a.html | FIRE COMBAT PLAN OUTLINED BY CLARK; Attorney General Proposes a 3-Point Program of Law Enforcement, Education | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/somerville-epidemic-halted.html | Somerville Epidemic Halted | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/sources-of-disbelief-in-cultural-relations-program.html | Sources of Disbelief in Cultural Relations Program | True | By Arthur Krock | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/gambleuhamblen.html | GambleuHamblen | True | Special to the Niw Yoiut times. j | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/adding-to-the-march-of-dimes-fund.html | ADDING TO THE MARCH OF DIMES FUND | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/east-nines-in-playoffs-june-21.html | East Nines in Play-Offs June 21 | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/stabbed-priest-resumes-duties.html | Stabbed Priest Resumes Duties | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/warns-of-air-traffic-paralyses.html | Warns of Air Traffic Paralyses | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/neutral-inquiry-sought-by-austin-he-asks-exclusion-of-big-5-from.html | NEUTRAL' INQUIRY SOUGHT BY AUSTIN; He Asks Exclusion of Big 5 From Palestine Committee --Britain's Stand Similar | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/profit-rises-136-for-oil-company-midcontinent-petroleum-corp-clears.html | PROFIT RISES 136% FOR OIL COMPANY; Mid-Continent Petroleum Corp. Clears $2.08 a Share in the Quarter, Against 88c in '46 | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/japan-gets-120-copies-of-odwyer-labor-plan.html | Japan Gets 120 Copies Of O'Dwyer Labor Plan | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/marshak-heads-science-body.html | Marshak Heads Science Body | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/while-trade-winds-blow.html | While Trade Winds Blow | True | By Arthur J. Daley | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/charles-van-btjken.html | CHARLES VAN BTJKEN | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/ohrbach-paintings-will-go-on-display-collection-of-contemporary-new.html | OHRBACH PAINTINGS WILL GO ON DISPLAY; Collection of Contemporary New York to Be Shown at the City Museum | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/austria-urges-end-of-occupation-now-also-asks-internal-control-halt.html | AUSTRIA URGES END OF OCCUPATION NOW; Also Asks Internal Control Halt Before Treaty Is Signed-- Assets Accord Seen Near | True | By Albion Rossspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/prisoncamp-escape-foiled-in-palestine.html | PRISON-CAMP ESCAPE FOILED IN PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/loan-report-galled-premature.html | Loan Report Galled Premature | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/2-bid-to-convert-liner-newport-news-and-todd-ask-to-work-on-the.html | 2 BID TO CONVERT LINER; Newport News and Todd Ask to Work on the Washington | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/plants-to-screen-glare-evergreens-to-be-placed-in-safety-island-of.html | PLANTS TO SCREEN GLARE; Evergreens to Be Placed in Safety Island of Jersey Road | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/films-for-young.html | Films for Young | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/plastics-industry-gets-some-advice-engineer-merchandiser-and-sales.html | PLASTICS INDUSTRY GETS SOME ADVICE; Engineer, Merchandiser and Sales Executive Speak at Opening of Conference | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/aldens-reduces-prices.html | Aldens Reduces Prices | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/boston-yanks-get-julian-sign-holy-cross-court-mentor-as-coach-of.html | BOSTON YANKS GET JULIAN; Sign Holy Cross Court Mentor as Coach of Backfield | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/to-present-dark-tower.html | To Present 'Dark Tower' | True | | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/grace-schechter-is-wed-to-officer-married-to-lieut-c-e-rubin-of.html | GRACE SCHECHTER IS WED TO OFFICER; Married to Lieut. C. E. Rubin of Army Medical Corps by Rev. Dr. Jonah B. Wise | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/frenchsoviet-rift-in-moscow-hinted-bidault-refusal-of-stalin-offer.html | FRENCH-SOVIET RIFT IN MOSCOW HINTED; Bidault Refusal of Stalin Offer Linked to Overthrow of Communists at Home | True | By Pertinaxnorth American Newspaper Alliance. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/man-uses-knife-in-suicide-retired-brokerage-employe-had-served-in.html | MAN USES KNIFE IN SUICIDE; Retired Brokerage Employe Had Served in Foreign Legion | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/new-crisis-looms-as-transit-union-frames-demands-twu-at-mass.html | NEW CRISIS LOOMS AS TRANSIT UNION FRAMES DEMANDS; TWU at Mass Meeting Calls for 15-Cent-an-Hour Pay Rise, Change in City's Policy DAVIS QUITS BOARD POST His View Endorsed by Workers --Wage Increase Would Add $14,000,000 to Deficit NEW CRISIS LOOMS IN TRANSIT AFFAIRS QUITS CITY POST | True | By Paul Crowell | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/new-budget-of-irish-is-highest-in-history.html | NEW BUDGET OF IRISH IS HIGHEST IN HISTORY | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/gasoline-stocks-decline-in-week-decrease-of-355000-barrels-reported.html | GASOLINE STOCKS DECLINE IN WEEK; Decrease of 355,000 Barrels Reported by the American Petroleum Institute | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/seek-labor-veto-backing-new-york-cio-delegation-of-400-visits.html | SEEK LABOR VETO BACKING; New York CIO Delegation of 400 Visits Congressmen | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/state-women-voters-oppose-exgi-bonus.html | STATE WOMEN VOTERS OPPOSE EX-GI BONUS | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/whitney-woodruffs-have-son.html | Whitney Woodruffs Have Son | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/eisenhower-backs-one-forces-head-no-comparison-he-asserts-in.html | EISENHOWER BACKS ONE FORCES HEAD; ' No Comparison,' He Asserts, in Superiority Over Council Urged by Admiral King | True | By Samuel A. Towerspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/mme-louise-homer.html | MME. LOUISE HOMER | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/porteruhadley.html | PorteruHadley | True | Special to thi new yosk times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/4zone-german-talks-set-us-said-to-approve-rally-of-state-chiefs-in.html | 4-ZONE GERMAN TALKS SET; U. S. Said to Approve Rally of State Chiefs in June | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/guatemala-sets-medicine-prices.html | Guatemala Sets Medicine Prices | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/max-samuels.html | MAX SAMUELS | True | Special to thk new YSix Tats*. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/poland-to-lure-hoardings-with-dollar-certificate.html | Poland to Lure Hoardings With 'Dollar Certificate' | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/cameron-annexes-british-golf-prize-wins-silver-medal-with-a-74.html | CAMERON ANNEXES BRITISH GOLF PRIZE; Wins Silver Medal With a 74, Beating Crawley by One Stroke at St. Andrews | True | | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/jinnah-endorses-civil-disobedience-backs-moslem-drive-to-oust.html | JINNAH ENDORSES CIVIL DISOBEDIENCE; Backs Moslem Drive to Oust Rivals in North-West--Sees Decision by British Soon | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/barbara-p-coe-a-brideelect.html | Barbara P. Coe a Bride-Elect | True | Special to thz newyork Tmis. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/says-truman-backs-oil-pact.html | Siys Truman Backs Oil Pact | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/backs-waa-policy-change-pleydell-lauds-littlejohn-aid-to-local.html | BACKS WAA POLICY CHANGE; Pleydell Lauds Littlejohn Aid to Local Governments | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/gala-weekend-due-childrens-village-ma-as-the-big-city-gets-wind-of.html | Gala Week-End Due Children's Village 'Ma' As the Big City Gets Wind of Boys' Gift | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/charles-lokeahx-of-platnfield-58-mayor-192124-civic-lesfder-and.html | CHARLES LOKEAHX OF PLATNFIELD, 58; Mayor 1921-24, Civic Lesfder and Ex-State Senator, Dies u'Former Acting Governor | True | Special to the newyork Tures. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/rise-in-rail-fares-of-12-to-the-west-coast-will-be-effective-on.html | Rise in Rail Fares of 12%to the West Coast Will Be Effective on June 1 Under ICC Order | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/commons-is-put-at-ease-bermuda-to-stay-british.html | Commons Is Put at Ease; Bermuda to Stay British | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/seeks-30000-for-war-orphans.html | Seeks $30,000 for War Orphans | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/cantzen-will-reopened-relatives-oppose-trust-fund-to-buy-shoes-for.html | CANTZEN WILL REOPENED; Relatives Oppose Trust Fund to Buy Shoes for Needy Actors | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/urges-liquidation-of-soft-woolens-safir-says-that-must-be-done-to.html | URGES LIQUIDATION OF SOFT WOOLENS; Safir Says That Must Be Done to Revive Normal Operations in Garment Market | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/expoliceman-avoids-prison.html | Ex-Policeman Avoids Prison | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/hershey-chocolate-raises-pay.html | Hershey Chocolate Raises Pay | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/1946-store-sales-topped-1945-23-controllers-congress-reports-number.html | 1946 STORE SALES TOPPED 1945 23% Controllers Congress Reports Number of Transactions Showed Increase of 8% DATA FROM 323 STORES Report Gives Aggregate Sales Volume on Nation-Wide Basis as $3,052,821,000 1946 STORE SALES TOPPED 1945 23% | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/warne-for-high-interior-post.html | Warne for High Interior Post | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/matter-is-raised-in-canadas-house-mackenzie-king-will-do-everything.html | MATTER IS RAISED IN CANADA'S HOUSE; Mackenzie King Will Do 'Everything Possible' to Protect Miss Scott's Interests CASE AROUSES DOMINION Storm of Protest Follows the Questioning of Gift of a Car to Champion Skater | True | By P. J. Philipspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/overflow-throng-at-monsky-service.html | OVERFLOW THRONG AT MONSKY SERVICE | True | ! . Special to the newyork times | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/45-ships-sought-by-line-americanhawaiian-gives-data-on-needs-and.html | 45 SHIPS SOUGHT BY LINE; American-Hawaiian Gives Data on Needs and Earnings | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/moslems-fined-900000.html | Moslems Fined $900,000 | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/connecticut-house-votes-birth-bill.html | CONNECTICUT HOUSE VOTES 'BIRTH BILL' | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/harkness-home-to-be-used.html | Harkness Home to Be Used | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/rail-queries-are-put-n-y-central-agent-asked-to-give-answers-on.html | RAIL QUERIES ARE PUT; N. Y. Central Agent Asked to Give Answers on Fare Plea Today | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/would-guide-training-of-practical-nurses.html | WOULD GUIDE TRAINING OF PRACTICAL NURSES | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/names-labor-panel-truman-designates-11-to-special-boards-on-us.html | NAMES LABOR PANEL; Truman Designates 11 to Special Boards on U. S. Seizures | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/paris-fans-greet-cerdan-returning-fighter-reveals-he-is-ready-to.html | PARIS FANS GREET CERDAN; Returning Fighter Reveals He Is Ready to Box Hawkins | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/canada-gets-missing-plane-clue.html | Canada Gets Missing Plane Clue | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/books-and-authors.html | Books and Authors | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/merged-angloamerican-zones-menaced-by-sharp-calorie-declinefarmers.html | Merged Anglo-American Zones Menaced by Sharp Calorie Decline--Farmers Accused of 'Sabotaging' Deliveries; WORST FOOD CRISIS PERILS GERMANY | True | By Jack Raymondspecial To the New York Times | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/norfolk-opposes-railroad-alliance-city-enters-icc-proceedings-on.html | NORFOLK OPPOSES RAILROAD ALLIANCE; City Enters ICC Proceedings on Plan of New York Central and Chesapeake & Ohio | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/r-e-swart-dead-head-of-huylers-president-of-candy-chain-was-a.html | R. E. SWART DEAD; HEAD OF HUYLERS; President of Candy Chain Was a Former Utilities Leaderu On Republican Committee _____ _ i | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/francis-j-brtjnntng-j.html | FRANCIS J. BRTJNNTNG j | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/park-group-award-to-mrs-tuckerman-exhead-of-the-international.html | PARK GROUP AWARD TO MRS. TUCKERMAN; Ex-Head of the International Garden Club Is Honored for Restoring Bartow Mansion | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/2-services-held-for-he-hofller-private-rites-and-memorial-at.html | 2 services held FOR HE. HOfllER; Private Rites and Memorial at Rollins College for Contralto uDr. Holt Gives Eulogy | True | Special to the new yorx times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/fosbroke-is-honored-at-seminary-dinner.html | FOSBROKE IS HONORED AT SEMINARY DINNER | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/wembley-six-tops-ottawa-43.html | Wembley Six Tops Ottawa, 4-3 | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/rev-cabl-w-wahlberg.html | REV. CABL W. WAHLBERG | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/copper-range-co-net-up-first-quarter-profits-2-12-times-those-of.html | COPPER RANGE CO. NET UP; First Quarter Profits 2 1/2 Times Those of Preceding Year | True | | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/will-lift-mauriello-ban-n-y-boxers-reinstatement-in-massachusetts.html | WILL LIFT MAURIELLO BAN; N. Y. Boxer's Reinstatement in Massachusetts Set for May 17 | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/cain-plan-scored-by-writers-group-revised-authority-proposal.html | ' CAIN PLAN' SCORED BY WRITERS' GROUP; Revised Authority Proposal Called 'Dictatorial and Brain Child of Communists' | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/gruner-lawyer-on-way-seligman-to-aid-fund-drive-of-asyrai-zion-here.html | GRUNER LAWYER ON WAY; Seligman to Aid Fund Drive of Asyrai Zion Here | | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/the-new-director-of-the-wac.html | THE NEW DIRECTOR OF THE WAC | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/dr-i-j-idem-theologimwas81-president-of-barigof-seminary-in-192133.html | DR. I. J; IDEM, THEOLOGIM,WAS81; President of BarigOF Seminary in 1921-33 Dies-o-Noted as New Testament Scholar | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/3-held-in-sailors-death-men-from-battleship-accused-in-sands-street.html | 3 HELD IN SAILOR'S DEATH; Men From Battleship Accused in Sinds Street Attack | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/elected-to-head-lbi-admiral-whiting-to-take-office-after-retiring.html | ELECTED TO HEAD LBI; Admiral Whiting to Take Office After Retiring From Navy | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/corporation-changes.html | CORPORATION CHANGES | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/a-break-in-the-pattern.html | A BREAK IN THE PATTERN | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/donnelley-sworn-in-as-envoy.html | Donnelley Sworn In as Envoy | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/says-postal-men-cut-mail-to-hit-congress.html | SAYS POSTAL MEN CUT MAIL TO HIT CONGRESS | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/business-world-appointed-coordinator-by-sterling-drug-co.html | BUSINESS WORLD; Appointed Coordinator By Sterling Drug Co. | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/the-america-gets-a-betweentrip-checkup.html | THE AMERICA GETS A BETWEEN-TRIP CHECK-UP | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/a-new-city-tax.html | A NEW CITY TAX | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/riccardi-mine-stock-sold-for-1125000.html | RICCARDI MINE STOCK SOLD FOR $1,125,000 | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/expert-tells-em-macwestchester-advises-shoppers-on-white-plains.html | EXPERT' TELLS 'EM; ' MacWestchester' Advises Shoppers on White Plains Bargains | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/margaret-phillips-wins-stage-award-she-will-get-derwent-prize-as.html | MARGARET PHILLIPS WINS STAGE AWARD; She Will Get Derwent Prize as Best Supporting Actress-- Tom Ewell Best Actor | | By Louis Calta | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/gil-dodds-speaks-here-tonight.html | Gil Dodds Speaks Here Tonight | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/homelike-atmosphere-moderate-prices-draw-repeaters-to-east-side.html | Home-Like Atmosphere, Moderate Prices Draw Repeaters to East Side Restaurant | True | | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/stock-sale-plan-loses-international-utilities-corp-vote-is-against.html | STOCK SALE PLAN LOSES; International Utilities Corp. Vote Is Against Proposal | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/mrs-frank-j-yagel.html | MRS. FRANK J. YAGEL | True | Special to the new york times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/two-woolen-mills-forced-to-close-800-employes-out-of-work-as.html | TWO WOOLEN MILLS FORCED TO CLOSE; 800 Employes Out of Work as Cocheco and Gonic Plants Shut in New England OTHER LINES ALSO CURTAIL Minneapolis-Honeywell, Glenn L. Martin, Nash Listed--Lay- Off Ends at Locomotive Plant | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/evans-westinghouse-radio-head.html | Evans Westinghouse Radio Head | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/womens-group-25-today-american-assocation-hailed-by-truman-on-its.html | WOMEN'S GROUP 25 TODAY; American Assocation Hailed by Truman on Its Anniversary | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/music-festival-to-open-12th-annual-catholic-school-fete-will-start.html | MUSIC FESTIVAL TO OPEN; 12th Annual Catholic School Fete Will Start Tuesday | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/mobitz-eichner.html | MOBITZ EICHNER | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/printers-defend-makework-rule-randolph-tells-senate-group-that-if.html | PRINTERS DEFEND MAKE-WORK RULE; Randolph Tells Senate Group That if Laws Oppressed Shops They Would Go Non-Union | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/paul-a-babrett-1.html | PAUL A. BABRETT 1 | True | Special to the new york timks. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/c-c-n-y-nine-wins-with-8-in-3d-136-senator-wagner-sees-beavers-trip.html | C. C. N. Y. NINE WINS WITH 8. IN 3D, 13-6; Senator Wagner Sees Beavers Trip Brooklyn College in Centennial Highlight | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/truman-is-63-today-to-work-as-usual.html | Truman Is 63 Today; To Work as Usual | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/fisher-body-plant-closing.html | Fisher Body Plant Closing | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/corn-leads-grains-to-higher-ground-advances-1-38-to-4-cents-may.html | CORN LEADS GRAINS TO HIGHER GROUND; Advances 1 3/8 to 4 Cents, May Leading, as Pressure for Export Is Exercised | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/cocaptains-for-valley-forge.html | Co-Captains for Valley Forge | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/naval-stores.html | NAVAL STORES | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/asks-new-locks-for-city-jail.html | Asks New Locks for City Jail | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/opinion-in-sweden.html | Opinion in Sweden | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/to-slice-rocket-costs-army-will-use-parachutes-to-recover-warheads.html | TO SLICE ROCKET COSTS; Army Will Use Parachutes to Recover Warheads | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/russianpolish-border-fixed.html | Russian-Polish Border Fixed | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/fredom-rally-planned.html | Fredom Rally Planned | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/harry-m-anderscw.html | ! HARRY M. ANDERSCW , | True | I Special to the new york times, | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/500-stores-pledge-million-for-homes-plan-offered-in-brooklyn-for.html | 500 STORES PLEDGE MILLION FOR HOMES; Plan Offered in Brooklyn for $10,000,000 Housing Project to Combat a Depression WIDE ADOPTION IS URGED Program to Halt Inflation Calls Also for Price Cuts at Producer Level | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/columbus-trip-postponed.html | Columbus Trip Postponed | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/french-cinemas-beat-city-tax.html | French Cinemas Beat City Tax | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/subsidy-claims-called.html | Subsidy Claims Called | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/moscow-broadcasts-use-100-posts-30-languages.html | Moscow Broadcasts Use 100 Posts, 30 Languages | True | By the United Press. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/brundage-gives-views.html | Brundage Gives Views | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/moscow-church-sends-chalice-to-baptists-here.html | Moscow Church Sends Chalice to Baptists Here | True | By the United Press. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/nash-production-cut.html | Nash Production Cut | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/costa-rican-reds-retort-say-foes-misrepresent-policy-deny-being.html | COSTA RICAN REDS RETORT; Say Foes Misrepresent Policy-- Deny Being Soviet Satellites | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/sugar-now-fills-warehouses-here-record-crop-reported-in-cuba-but-no.html | SUGAR NOW FILLS WAREHOUSES HERE; Record Crop Reported in Cuba, but No Increase in Ration Is Expected Immediately | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/swedish-vessel-burns-in-bay.html | Swedish Vessel Burns in Bay | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/eastern-europes-new-democratic-regimes-withstanding-reactionary.html | Eastern Europe's New Democratic Regimes Withstanding Reactionary Fire, Pravda Says | True | By Drew Middletonspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/fund-drive-attack-decried-by-blaine-campaigns-are-the-democratic.html | FUND DRIVE ATTACK DECRIED BY BLAINE; Campaigns Are the Democratic Way, He Says in Replying to O'Connor Charges | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/british-shipyards-cite-rise-in-costs-increase-put-at-250-above.html | BRITISH SHIPYARDS CITE RISE IN COSTS; Increase Put at 250% Above Pre-War Figures-- 5 Years' Full Operation Seen | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/local-phone-pacts-rushed-in-country-ending-of-nftw-veto-over.html | LOCAL PHONE PACTS RUSHED IN COUNTRY; Ending of NFTW Veto Over Accords Starts Trend to Full Peace in Strike PHONE UNIONS RUSH WIDE LOGAL PACTS | True | By A. H. Raskin | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/end-of-subsidiary-proposed-by-ugi-distribution-of-holdings-of.html | END OF SUBSIDIARY PROPOSED BY UGI; Distribution of Holdings of Connecticut Gas and Coke Securities Outlined | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/little-peace-seen-for-europes-jews.html | LITTLE PEACE SEEN FOR EUROPE'S JEWS | True | | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/oklahoma-state-senator-is-shot-by-legislator-on-chamber-floor.html | Oklahoma State Senator Is Shot By Legislator on Chamber Floor; OKLAHOMAN SHOT IN STATE'S SENATE LEGISLATOR WOUNDED | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/china-to-raise-wages-license-food-dealer.html | CHINA TO RAISE WAGES, LICENSE FOOD DEALER | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/seeks-durocher-as-pilot-puerto-rico-clubs-head-due-in-u-s-soon-to.html | SEEKS DUROCHER AS PILOT; Puerto Rico Club's Head Due in U. S. Soon to Make Offer | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/croucher-sent-to-little-rock.html | Croucher Sent to Little Rock | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/wont-get-into-dispute-sampson-gives-views-on-veterans-admission-to.html | WON'T GET INTO DISPUTE; Simpson Gives Views on Veterans Admission to Club | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/u-n-prodded-on-tardiness.html | U. N. Prodded on Tardiness | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/cio-packing-union-limits-ideologies-statement-of-policy-condemns.html | CIO PACKING UNION LIMITS IDEOLOGIES; Statement of Policy Condemns Meddling of Outside Groups in Organized Labor Field | True | By Walter W. Ruchspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/auto-race-permit-denied-to-drivers-indianapolis-holdouts-yield-in.html | AUTO RACE PERMIT DENIED TO DRIVERS; Indianapolis Holdouts Yield in Purse Fight but Are Unlikely to Get Into May 30 Classic | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/mccafferty-with-red-sox-farm.html | McCafferty With Red Sox Farm | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/weinstein-plans-drive-he-seeks-to-eliminate-the-false-advertising.html | WEINSTEIN PLANS DRIVE; He Seeks to Eliminate the False Advertising of Nostrums | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/divorced-g-f-ryan-in-december.html | Divorced G. F. Ryan in December | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/importers-assail-bwi-spice-control-vigorous-protest-is-planned.html | IMPORTERS ASSAIL BWI SPICE CONTROL; Vigorous Protest Is Planned Against Nutmeg, Mace Action, Archibald Announces | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/charles-w-huber-excvice-president-of-a-baking-concern-in.html | CHARLES W. HUBER; Ex-Vice President of a Baking Concern in Philadelphia | True | i Special to thz new york timxs. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/hal-chase-fights-illness-condition-of-exbaseball-great-still-grave.html | HAL CHASE FIGHTS ILLNESS; Condition of Ex-Baseball Great Still Grave After 2 Months | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/urge-chaplin-film-ban-ohio-theatre-owners-ask-that-new-picture-be.html | URGE CHAPLIN FILM BAN; Ohio Theatre Owners Ask That New Picture Be Ignored | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/capital-cut-approved.html | Capital Cut Approved | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/birmingham-buys-2-pitchers.html | Birmingham Buys 2 Pitchers | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/gold-shipment-arrives-bullion-worth-10000000-consigned-to-bank-by.html | GOLD SHIPMENT ARRIVES; Bullion Worth $10,000,000 Consigned to Bank by Cape Town | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/2-bodies-opposed-on-rome-treaty-ratification-fought-by-italian.html | 2 BODIES OPPOSED ON ROME TREATY; Ratification Fought by Italian Group--Ethiopian Federation Urges U. S. Approval | True | | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/navy-to-exhibit-twinjet-fighter.html | Navy to Exhibit Twin-Jet Fighter | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/19000-bombs-confiscated-in-palestine-daring-year.html | 19,000 Bombs Confiscated In Palestine Daring Year | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/london-paper-gaining-circulation-more-than-a-million-daily.html | LONDON PAPER GAINING; Circulation More Than a Million, Daily Telegraph Announces | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/salvador-calls-up-1825-group.html | Salvador Calls Up 18-25 Group | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/king-george-has-slight-cold.html | King George Has Slight Cold | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/youth-is-reminded-health-isnt-sold-gideonse-deplores-tendency-of.html | YOUTH IS REMINDED HEALTH ISN'T SOLD; Gideonse Deplores Tendency of Advertising to Depicit It as Something Purchasable | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/aleman-in-university-speech-hails-freedom-of-truth-under.html | Aleman in University Speech Hails 'Freedom of Truth' Under Democracies as Compared With Shackles Imposed on It by Tyrants | True | By Virginia Lee Warrenspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/tom-harris-golf-professional-63-architect-for-many-courses-is-dead.html | TOM HARRIS; Golf Professional, 63, Architect for Many Courses, Is Dead | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/baptists-warned-on-libertytest-southern-convention-is-told-wall.html | BAPTISTS WARNED ON LIBERTY-TEST; Southern Convention Is Told Wall Between Church and State Is Being Attacked | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/cotton-stronger-up-31to-45-points-some-buying-on-belief-that-france.html | COTTON STRONGER; UP 31-TO 45 POINTS; Some Buying on Belief That France Will Get Loan--New Crop Is Uncertain | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/june-5-greyhound-record-date.html | June 5 Greyhound Record Date | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/patty-gains-semifinals-of-paris-tennis-tourney.html | Patty Gains Semi-Finals Of Paris Tennis Tourney | True | By the United Press. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/amherst-raises-tuition-to-550.html | Amherst Raises Tuition to $550 | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/citizenship-encampment-set.html | Citizenship Encampment Set | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/guttokm-aajbel-vikeb-i.html | GUTTOKM AAJBEL VIKEB I | True | Special to the new york times. , | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/women-riders-led-by-exercise-girl-joyce-goldschmidt-18-beats.html | WOMEN RIDERS LED BY EXERCISE GIRL; Joyce Goldschmidt, 18, Beats Phyllis Lose, a Trainer, in Annual Race at Pimlico | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/fay-surrender-set-for-june-6.html | Fay Surrender Set for June 6 | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/noel-coward-asks-for-a-tax-refund-income-levies-on-playwright-leave.html | NOEL COWARD ASKS FOR A TAX REFUND; Income Levies on Playwright Leave $8,362 Loss on an $80,000 Book Sale | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/speakers-at-forum-on-womens-problems-find-many-gains-and-also-some.html | Speakers at Forum on Women's Problems Find Many Gains and Also Some Resentment | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/the-truman-doctrine-attitude-of-the-press-considered-exemplified-in.html | The Truman Doctrine; Attitude of the Press Considered Exemplified in Report on Plan | True | FREDERICK L. SCHUMAN. | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/in-high-posts-in-united-states-rubber.html | IN HIGH POSTS IN UNITED STATES RUBBER | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/harriman-opposes-cuts-in-his-budget-commerce-head-warns-on-lack-of.html | HARRIMAN OPPOSES CUTS IN HIS BUDGET; Commerce Head Warns on Lack of Business Statistics, Curbs on Civil Aviation | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/last-u-n-architects-here.html | Last U. N. Architects Here | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/minneapolls-honeywell-curtails.html | Minneapolls-Honeywell Curtails | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/potato-pest-here-baffles-experts-golden-nematoda-did-not-reach-long.html | POTATO PEST HERE BAFFLES EXPERTS; Golden Nematoda Did Not Reach Long Island From Prince Edward Island | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/edward-j-chajvkaxiajv.html | EDWARD J. CHAJVKAXIAJV | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/wellington-gets-estate-duke-entitled-to-spanish-property-court.html | WELLINGTON GETS ESTATE; Duke Entitled to Spanish Property, Court Rules After Suit | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/arts-groups-name-winners-of-grants-american-academy-national.html | ARTS GROUPS NAME WINNERS OF GRANTS; American Academy, National Institute Honor 6 Writers, 6 Artists, 15 Composers | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/nassau-units-reduce-debts.html | Nassau Units Reduce Debts | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/dead-lie-unburied-in-london-strike-streets-uncleaned-in-10-days.html | DEAD LIE UNBURIED IN LONDON STRIKE; Streets Uncleaned in 10 Days --Durham Winders Remain Out--Public Incensed | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/consumer-groups-oppose-rate-rise-payment-of-dividends-is-cited-in.html | CONSUMER GROUPS OPPOSE RATE RISE; Payment of Dividends Is Cited in Hearing of Brooklyn Union Gas Request to PSC | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/maternal-deaths-held-preventable-rochester-physician-declares-wide.html | MATERNAL DEATHS HELD PREVENTABLE; Rochester Physician Declares Wide Decrease Is Due in Part to Pre-Natal Care | True | By Albert J. Gordonspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/t-j-knapp-found-shot-dead-in-room-president-of-the-queens-county.html | T. J. KNAPP FOUND SHOT DEAD IN ROOM; President of the Queens County Jockey Club Victim of a Blast From Shotgun | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/potter-made-allegheny-director.html | Potter Made Allegheny Director | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/atom-power-ships-weighed-by-navy-task-of-developing-nuclear.html | ATOM POWER' SHIPS WEIGHED BY NAVY; Task of Developing Nuclear Propulsion Is Assigned to Three Special Sections | True | By Anthony Levierospecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/miss-w-a-bunker-betrothed.html | Miss W. A. Bunker Betrothed | True | i Special to tht new york times | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/mbs-michael-j-beddy-i.html | MBS. MICHAEL J. BEDDY I | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/admiral-kings-bogyman.html | ADMIRAL KING'S BOGY-MAN | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/duel-in-the-sun-selznicks-lavish-western-that-stars-jennifer-jones.html | ' Duel in the Sun,' Selznick's Lavish Western That Stars Jennifer Jones, Gregory Peck, Opens at Loew's Theatres | True | By Bosley Crowther | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/inquiry-on-prices-begins-in-congress-economic-committee-issues.html | INQUIRY ON PRICES BEGINS IN CONGRESS; Economic Committee Issues Questionnaire to 600 Heads of Industry, Labor, Others | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/british-draft-cut-wins-amid-uproar-churchill-lays-cabinet-shift-to.html | BRITISH DRAFT CUT WINS AMID UPROAR; Churchill Lays Cabinet Shift to 'Cowardice' but Supports Measure on Principle | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/two-apartments-in-bronx-trading-each-of-properties-on-east-175th.html | TWO APARTMENTS IN BRONX TRADING; Each of Properties on East 175th Street and Bryant Avenue Has 20 Suites | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/notes.html | Notes | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/palestine-officials-upheld-in-commons.html | PALESTINE OFFICIALS UPHELD IN COMMONS | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/-featherbedding-abuses-curbed-in-trucking-industry-teamsters-now.html | ' Feather-Bedding' Abuses Curbed in Trucking Industry; Teamsters Now Really Work for Their Money and Union Lives Up to Its Contracts | True | By Will Lissner | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/radio-commercials-defended.html | Radio Commercials Defended | True | E. D. W. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/communist-party-banned-in-brazil.html | COMMUNIST PARTY BANNED IN BRAZIL | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/rita-wachtel-fiancee-n-y-u-senior-js-brideelect-of-arthur.html | RITA WACHTEL FIANCEE; N. Y. U. Senior Js Bride-Elect of Arthur Rosenstein; Ex-Flier | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/missouri-bars-utilities-strikes.html | Missouri Bars Utilities Strikes | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/senate-aides-back-july-1-for-tax-cuts-figures-by-consultant-experts.html | SENATE AIDES BACK JULY 1 FOR TAX CUTS; Figures by Consultant Experts Discount Retroactive Plan of House Measure SENATE AIDES BACK JULY 1 FOR TAX CUTS | True | By John D. Morrisspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/bipartisanism-on-the-wane-in-forming-foreign-policy-prior.html | Bipartisanism on the Wane In Forming Foreign Policy; Prior Consultations Diminish--A Refresher on Origin of Joint Approach Seen Needed | True | By James Restonspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/conferees-to-study-aids-to-navigation.html | CONFEREES TO STUDY AIDS TO NAVIGATION | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/cab-official-asks-airline-autonomy-ryan-opposes-bid-to-aid-ship.html | CAB OFFICIAL ASKS AIRLINE AUTONOMY; Ryan Opposes Bid to Aid Ship Companies Wanting to Fly--Port Body Here Disagrees | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/singapore-chinese-seek-japans-trade.html | SINGAPORE CHINESE SEEK JAPAN'S TRADE | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/methodist-bishops-attack-catholics-council-asserts-political-aims.html | METHODIST BISHOPS ATTACK CATHOLICS; Council Asserts Political Aims of Church Are a Threat to Religious Liberty | True | By Gladwin Hillspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/thomas-quits-ekco.html | Thomas Quits Ekco | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/win-right-to-bargain-masters-mates-and-pilots-will-represent-rail.html | WIN RIGHT TO BARGAIN; Masters, Mates and Pilots Will Represent Rail Employes | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/icao-takes-action-on-spains-ouster-issue-goes-to-committee-for.html | ICAO TAKES ACTION ON SPAIN'S OUSTER; Issue Goes to Committee for Report Today--Drakeford Is Named President | True | By John Stuartspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tax Nrwyork Tons. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/bids-government-quit-barge-lines-railroads-association-tells-house.html | BIDS GOVERNMENT QUIT BARGE LINES; Railroads' Association Tells House Group System Is Run Poorly, Competes Unfairly | True | | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/ives-leads-revolt-says-move-to-restrict-national-bargaining-could.html | IVES LEADS REVOLT; Says Move to Restrict National Bargaining Could Destroy Unions OHIOAN IN ANGRY DENIAL But He Bows as Amendment Is Rejected--Senators May Pass Labor Bill Tomorrow SENATE BARS CURB ON NATIONAL UNIONS | True | By William S. Whitespecial To the New York Times | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/city-planning-here-declared-bogged-c-m-norton-says-commission-has.html | CITY PLANNING HERE DECLARED BOGGED; C. M. Norton Says Commission Has Been 'Starved' in Funds, but He Sees 'Rebirth' Signs | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/william-p-jordan.html | WILLIAM P. JORDAN | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/individual-income-up-7-in-quarter-over-46-level.html | Individual Income Up 7% In Quarter Over '46 Level | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/legion-maps-french-tour-executive-board-authorizes-trip-by-500.html | LEGION MAPS FRENCH TOUR; Executive Board Authorizes Trip by 500 Members | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/last-japanese-quit-formosa.html | Last Japanese Quit Formosa | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/marshall-is-ready-to-run-occupation-state-department-expecting-to.html | MARSHALL IS READY TO RUN OCCUPATION; State Department Expecting to Take Over Administration --Large Staff Expansion Due MARSHALL IS READY TO RUN OCCUPATION | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/reagan-backs-bill-for-dps.html | Reagan Backs Bill for DP's | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/henri-w1gny.html | HENRI W1GNY | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/harry-s-helm-head-of-flourmining-firm-in-minneapolis-is-dead.html | HARRY S. HELM; Head of Flour-Mining Firm in Minneapolis Is Dead | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/politics-urged-on-youth-columbia-students-advised-to-get-in-with.html | POLITICS URGED ON YOUTH; Columbia Students Advised to 'Get In With Both Feet' | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/boy-held-as-sniper-youth-15-seized-after-2-others-are-shot-in-high.html | BOY HELD AS SNIPER; Youth, 15, Seized After 2 Others Are Shot In High Bridge Park | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/15-yale-hits-rout-columbia-15-to-3-elis-score-2d-league-victory.html | 15 YALE HITS ROUT COLUMBIA, 15 TO 3; Elis Score 2d League Victory With Aid of Five Errors-- Three-Bagger for Howe | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/court-limitations-cited-appellate-procedure-described-by-lawyer-in.html | COURT LIMITATIONS CITED; Appellate Procedure Described by Lawyer in Lecture Series | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/smith-college-fund-exceeds-3000000.html | SMITH COLLEGE FUND EXCEEDS $3,000,000 | True | | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/aleman-returns-home-receives-a-great-welcome-from-people-of-mexico.html | ALEMAN RETURNS HOME; Receives a Great Welcome From People of Mexico City | True | By Milton Brackerspecial to the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/mrs-hertz-racer-easily-beats-iwill-paying-660-owners-choice-wins.html | MRS. HERTZ' RACER EASILY BEATS I'WILL; Paying $6.60, Owners Choice Wins Seven-Furlong Dash at Belmont Park BRABANCON 3D, DONOR 4TH Picardy Belle and Legendra, Both Favored, Capture Two Divisions of Polonaise | True | By William D. Richardson. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/nuptials-are-held-for-naomi-heller-she-wears-gown-of-satin-and.html | NUPTIALS ARE .HELD FOR NAOMI HELLER; She Wears Gown of Satin and Alencon Lace at Marriage to Raymond Rosenbloom | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/high-schools-compete-in-latin.html | High Schools Compete in Latin | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/anne-gleysteens-troth-yale-nursing-alumna-fiancee-of-dr-elmer-e.html | ANNE GLEYSTEEN'S TROTH; Yale Nursing Alumna Fiancee of Dr. Elmer E.. Kramer | True | Special to the newyork times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/bulgaria-declines-role.html | Bulgaria Declines Role | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/u-n-bid-accepted-by-jewish-agency-representatives-are-named-arabs.html | U. N. BID ACCEPTED BY JEWISH AGENCY; Representatives Are Named--Arabs Expected to Take Similar Action Soon | True | By Clayton Knowlesspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/bank-notes.html | BANK NOTES | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/miss-eleanor-bright-engaged-to-marry.html | MISS ELEANOR BRIGHT ENGAGED TO MARRY | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/mrs-olga-philip-eastern-stars-national-head-active-in-order-since.html | MRS. OLGA PHILIP; Eastern Star's National Head Active in Order Since 1914 | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/exchange-effective-today.html | Exchange Effective Today | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/lead-in-moral-law-held-key-to-peace-nelson-rockefeller-gives-view.html | LEAD IN MORAL LAW HELD KEY TO PEACE; Nelson Rockefeller Gives View at Dedication Ceremonies at Jewish Museum | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/gm-net-65818019-in-first-quarter-sales-of-nonvehicle-products-form.html | GM NET $65,818,019 IN FIRST QUARTER; Sales of Non-Vehicle Products Form 'Abnormally' High Part of $804,853,209 Total $36,124,863 DEFICIT IN '46 Efforts to Raise Production Are Retarded by Shortages in Steel Deliveries | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/greenberg-ailing-as-pirates-bow-32-bone-chips-in-elbow-shelve-him-2.html | GREENBERG AILING AS PIRATES BOW, 3-2; Bone Chips in Elbow Shelve Him 2 Weeks--Braves Win on Torgeson Homer | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/columbia-cubs-to-row-race-mt-st-michael-in-opener-to-lion.html | COLUMBIA CUBS TO ROW; Race Mt. St. Michael in Opener to Lion 150-Manhattan Test | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/us-britain-insist-balkans-help-u-n-to-demand-in-security-council.html | U. S, BRITAIN INSIST BALKANS HELP U. N.; To Demand in Security Council That Yugoslavia and Albania Work With Border Unit | True | By A. M. Rosenthalspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/new-mexico-sells-a-2000000-issue-state-highway-debentures-are-taken.html | NEW MEXICO SELLS A $2,000,000 ISSUE; State Highway Debentures Are Taken by Banking Group-- Other Municipal Loans | True | | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/city-will-expand-childcare-work-rhatigan-says-facilities-for-1300.html | CITY WILL EXPAND CHILD-CARE WORK; Rhatigan Says Facilities for 1,300 More Children Will Be Provided Soon | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/general-electric-plans-expansion-300000000-will-be-spent-in-program.html | GENERAL ELECTRIC PLANS EXPANSION; $300,000,000 Will Be Spent in Program to Double Space and Facilities in U. S. | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/ecuador-lifts-rice-export-ban.html | Ecuador Lifts Rice Export Ban | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/larceny-case-dismissed-charge-against-woman-dropped-in-alleged.html | LARCENY CASE DISMISSED; Charge Against Woman Dropped in Alleged Theft by Boy | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/john-b-hull.html | JOHN B. HULL. | True | Special to tot Niwyork fans. J | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/athletics-down-browns-fowler-hurls-well-and-majeski-hits-homer-in.html | ATHLETICS DOWN BROWNS; Fowler Hurls Well and Majeski Hits Homer in 6-1 Victory | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/child-6-on-flight-to-paris.html | Child, 6, on Flight to Paris | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/zinc-production-shows-rise.html | Zinc Production Shows Rise | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/glenn-l-martin-lays-off-2000-two-woolen-mills-forced-to-close.html | Glenn L. Martin Lays Off 2,000 |; TWO WOOLEN MILLS FORCED TO CLOSE | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/delano-reports-on-loans-controller-of-currency-gives-bank-figures.html | DELANO REPORTS ON LOANS; Controller of Currency Gives Bank Figures for 1946 | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/palestine-arabs-plan-soviet-visit-contact-made-with-russians.html | PALESTINE ARABS PLAN SOVIET VISIT; Contact Made With Russians, Husseini Says--Ben-Gurion Leaves for New York | True | By Clifton Danielspecial To The New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/pyles-house-will-be-a-memorial.html | Pyle's House Will Be a Memorial | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/italy-mails-u-n-application.html | Italy Mails U. N. Application | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/plan-hearing-today-on-zoning-change.html | PLAN HEARING TODAY ON ZONING CHANGE | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/archer-c-laurence-head-of-belting-company-here-since-1907-dies-at.html | ARCHER C. LAURENCE; Head of Belting Company Here Since 1907 Dies at 70 | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/mrs-page-gains-in-southern-golf-downs-miss-prince-by-7-and-6-at.html | MRS. PAGE GAINS IN SOUTHERN GOLF; Downs Miss Prince by 7 and 6 at Atlanta--Miss Kirby and Louise Suggs Advance | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/consul-for-iceland-buys-queens-home.html | CONSUL FOR ICELAND BUYS QUEENS HOME | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/french-seek-grandcamp-release.html | French Seek Grandcamp Release | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/britain-to-send-mission-belcher-says-list-of-forty-now-is-being.html | BRITAIN TO SEND MISSION; Belcher Says List of Forty Now Is Being Compiled for Purpose | True | | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/to-paint-under-hudson-bridge.html | To Paint Under Hudson Bridge | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/continental-motors-in-black.html | Continental Motors 'in Black' | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/150-veterans-back-voice-of-america-state-department-group-here-sees.html | 150 VETERANS BACK VOICE OF AMERICA; State Department Group Here Sees 'Tragic' Blow if the Broadcasts Are Ended | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/waves-open-drive-for-reserve-group.html | WAVES OPEN DRIVE FOR RESERVE GROUP | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/dr-elsbergs-condition-serious.html | Dr. Elsberg's Condition Serious | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/rolls-of-unemployed-here-up-25-since-midmarch-state-reports-cut-in.html | Rolls of Unemployed Here Up 25% Since Mid-March, State Reports; Cut in Garment Trades, in Which Output Is Double Pre-War Level, Gets Blame-- City Aid Rises 3,000 Families a Month | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/british-view-sees-a-new-lendlease-london-times-and-exdiplomat-feel.html | BRITISH VIEW SEES A NEW 'LEND-LEASE; London Times and Ex-Diplomat Feel Truman Doctrine Will Accent Economic Help | True | By Mallory Brownespecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/driscoll-approves-jersey-racing-bill.html | DRISCOLL APPROVES JERSEY RACING BILL | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/9month-standby-cost-to-world-bank-680176.html | 9-Month Stand-By Cost To World Bank $680,176 | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/british-letting-up-on-film-pressure-hint-there-will-be-no-change-in.html | BRITISH LETTING UP ON FILM PRESSURE; Hint There Will Be No Change in Quota Regulations--Sale of Own Products Gains | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/discrimination-against-foreigners.html | Discrimination Against Foreigners | True | SHANKAR LAL SEN. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/u-s-zone-to-release-interned-germans.html | U. S. ZONE TO RELEASE INTERNED GERMANS | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/essays-on-mother-win-for-3-women-they-will-get-childrens-aid-prizes.html | ESSAYS ON MOTHER WIN FOR 3 WOMEN; They Will Get Children's Aid Prizes Today for Views on a Good Parent | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/fordham-game-postponed.html | Fordham Game Postponed | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/hope-applegath-to-wed-daughter-of-ohio-clergyman-is-engaged-to.html | HOPE APPLEGATH TO WED; Daughter of Ohio Clergyman Is Engaged to Roger L. Werner | True | Special to the newyork timxs, j | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/stamp-show-here-philatelists-dream.html | STAMP SHOW HERE PHILATELIST'S DREAM | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/dinghy-series-to-canada-bermuda-trails-by-five-points-with-u-s-team.html | DINGHY SERIES TO CANADA; Bermuda Trails by Five Points, With U. S. Team Third | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/quits-pulpit-for-a-job-marblehead-pastor-will-work-as-rigger-in.html | QUITS PULPIT FOR A JOB; Marblehead Pastor Will Work as Rigger in Yacht Yard | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/u-s-trade-mission-heads-for-japan-group-to-fly-to-tokyo-today-to.html | U. S. TRADE MISSION HEADS FOR JAPAN; Group to Fly to Tokyo Today to Study Situation--Marshall Calls Plight Serious U.S. TRADE MISSION HEADS FOR JAPAN | True | By Charles Hurdspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/workers-in-bilbao-still-ignore-order-strikers-in-spanish-industrial.html | WORKERS IN BILBAO STILL IGNORE ORDER; Strikers in Spanish Industrial Hub Fail in Efforts to Stage Big General Stoppage | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/mosley-gives-lie-to-russian-charge.html | MOSLEY GIVES LIE TO RUSSIAN CHARGE | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/extra-sitting-held-arab-higher-committee-wins-status-equal-to.html | EXTRA SITTING HELD; Arab Higher Committee Wins Status Equal to Jewish Agency's VOTE 39 TO 1; 11 ABSTAIN Resolution Drafted by Britain in Face of Moslem Threat to Boycott Meeting BID TO ARABS VOTED BY U. N. ASSEMBLY ON HAND FOR THE UNITED NATIONS SESSION AT LAKE SUCCESS | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/rayburn-appeals-for-truman-policy-greekturkish-aid-must-win.html | RAYBURN APPEALS FOR TRUMAN POLICY; Greek-Turkish Aid Must Win Unaltered, He Tells House as Debate Concludes | True | By C. P. Trussellspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/zale-fights-beckett-tonight.html | Zale Fights Beckett Tonight | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/army-unit-picked-to-get-jet-planes-14th-fighter-group-will-be-first.html | ARMY UNIT PICKED TO GET JET PLANES; 14th Fighter Group Will Be First to Be Equipped With P-84--To Receive 83 | True | By Frederick Grahamspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/physicians-choose-canadian-as-chief.html | PHYSICIANS CHOOSE CANADIAN AS CHIEF | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/philippine-mahogany-put-on-import-list.html | PHILIPPINE MAHOGANY PUT ON IMPORT LIST | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/hodgin-rejoins-white-sox.html | Hodgin Rejoins White Sox | True | | | | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/capt-beebe-honored-fouled-anchor-club-makes-him-honorary-president.html | CAPT. BEEBE HONORED; Fouled Anchor Club Makes Him Honorary President | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/longlines-accord-said-to-be-closer-conciliators-so-announce-as.html | LONG-LINES ACCORD SAID TO BE CLOSER; Conciliators So Announce as Negotiators Work 'Non-Stop' --78c a Week Gap Is Cut | True | By Louis Starkspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/press-club-nominates-miss-cowan-is-unopposed-as-head-of-womens.html | PRESS CLUB NOMINATES; Miss Cowan Is Unopposed as Head of Women's Group | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/20-rise-in-farm-income-seen.html | 20% Rise in Farm Income Seen | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/iro-sees-1345902-displaced-by-war-879950-of-them-in-europe-and.html | IRO SEES 1,345,902 DISPLACED BY WAR; 879,950 of Them in Europe and Mid-East Held to Need Part Support, at Least | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/expands-beer-canoutput-american-co-plans-to-double-its-prowar.html | EXPANDS BEER CANOUTPUT; American Co. Plans to Double Its Pro-War Capacity | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/excerpts-from-austins-speech-in-u-n-u-n-proceedings.html | Excerpts From Austin's Speech in U. N.; U. N. Proceedings | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/u-s-to-make-british-coat-wetherall-fourway-garment-is-versatile.html | U. S. TO MAKE BRITISH COAT; Wetherall Four-Way Garment Is Versatile, Top-Selling Suit | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/questions-trip-by-krug-senator-wherry-says-going-to-china-is-hardly.html | QUESTIONS TRIP BY KRUG; Senator Wherry Says Going to China Is Hardly 'Interior' | True | | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/dr-glueck-to-head-hebrew-college-union-seminary-at-cincinnati.html | DR. GLUECK TO HEAD HEBREW COLLEGE; Union Seminary at Cincinnati Elects Educator as Successor to Dr. Morgenstern | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/exgeneral-holds-may-was-war-drag-frequent-calls-for-carssons.html | EX-GENERAL HOLDS MAY WAS WAR DRAG; Frequent Calls for Carssons Delayed Munitions Program, Campbell Tells Jury | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/tests-on-flying-lifeboat-made-for-coast-guard.html | Tests on 'Flying Lifeboat' Made for Coast Guard | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/miami-beach-ends-bias-signs.html | Miami Beach Ends Bias Signs | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/labor-curbs-presented-new-zealand-opposition-party-offers-8point.html | LABOR CURBS PRESENTED; New Zealand Opposition Party Offers 8-Point Policy | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/comiskey-stops-muscato.html | Comiskey Stops Muscato | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/son-born-to-edward-emburys.html | Son Born to Edward Emburys | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/bonds-and-shares-on-london-market-daltons-stand-on-the-british-debt.html | BONDS AND SHARES ON LONDON MARKET; Dalton's Stand on the British Debt Gives Brighter Tone to Trading Sentiment | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/von-nida-sutton-post-70s.html | Von Nida, Sutton Post 70s | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/alonso-as-giselle-cheered-at-ballet-she-makes-first-appearance-in.html | ALONSO AS GISELLE CHEERED AT BALLET; She Makes First Appearance in Title Role This Season-- Youskevitch the Albrecht | True | By John Martin | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/materials-delay-cars-official-of-oldsmobile-declares-shortages.html | MATERIALS DELAY CARS; Official of Oldsmobile Declares Shortages Hamper Production | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/westport-gets-aid-of-yale-students-first-proposals-for-master-plan.html | WESTPORT GETS AID OF YALE STUDENTS; First Proposals for Master Plan Submitted to Town by Architectural Classes | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/british-aid-haifabound-ship.html | British Aid Haifa-Bound Ship | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/helicopter-drops-pipeline-for-fuel-army-shows-how-new-technique-can.html | HELICOPTER DROPS PIPELINE FOR FUEL; Army Shows How New Technique Can Be Used in Jungles, Other Inaccessible Places | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/drastic-shakeup-hits-yanks-today-batting-order-revised-almost.html | DRASTIC SHAKE-UP HITS YANKS TODAY; Batting Order Revised Almost Completely for Twin Bill in Cleveland With Indians | True | By James P Dawsonspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/robert-h-mershon-former-advertising-official-was-active-in-brooklyn.html | ROBERT H. MERSHON; Former Advertising Official Was Active in Brooklyn Churches | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/inquiry-ordered-on-parking-bribes-mayor-tells-murtagh-to-make.html | INQUIRY ORDERED ON PARKING BRIBES; Mayor Tells Murtagh to Make Investigation of Charges of Policemen Taking Money INQUIRY ORDERED ON PARKING BRIBES | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/french-radicals-back-ramadier-despite-fears-of-regimentation-french.html | French Radicals Back Ramadier Despite Fears of Regimentation; FRENCH RADICALS SUPPORT RAMADIER | True | By Harold Callenderspecial To the New York Times. | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/harold-corbin-59-editor-and-author.html | HAROLD CORBIN, 59, EDITOR AND AUTHOR | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/layoff-is-ended.html | Lay-Off Is Ended | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/2d-century-begins-for-city-college-on-100th-anniversary-of-its.html | 2D CENTURY BEGINS FOR CITY COLLEGE; On 100th Anniversary of Its Charter, Honor Degrees Go to 7 Distinguished Alumni 2,100 AT THE CONVOCATION They Include Representatives of Universities Throughout Nation and World 2D CENTURY BEGINS FOR CITY COLLEGE | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/bankers-ask-curb-on-spending-by-us-substantial-debt-and-tax-cuts.html | BANKERS ASK CURB ON SPENDING BY U. S.; 'Substantial Debt and Tax Cuts' Would Result, Says Message to Truman | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/heads-gas-turbine-unit-of-westinghouse-electric.html | Heads Gas Turbine Unit Of Westinghouse Electric | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/copland-is-reelected-heads-national-members-of-the-league-of.html | COPLAND IS RE-ELECTED; Heads National Members of the League of Composers | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/steel-strike-settled-14350-at-chicago-inland-plants-win-15cent-pay.html | STEEL STRIKE SETTLED; 14,350 at Chicago Inland Plants Win 15-Cent Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/hebrew-school-groups-merge.html | Hebrew School Groups Merge | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/brooks-set-back-by-champions-21-pollet-yields-nine-hits-and-walks.html | BROOKS SET BACK BY CHAMPIONS, 2-1; Pollet Yields Nine Hits and Walks Eight Dodgers, But Gains His First Victory 4 CARD DOUBLE PLAYS AID Moore's Homer With Slaughter on in Seventh Decides--Rain Halts Game 40 Minutes | True | By Louis Effrat | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/bathing-costume-of-white-fur-seen-scant-panties-and-bra-with-gold.html | BATHING COSTUME OF WHITE FUR SEEN; Scant Panties and Bra With Gold Sequins Envisioned in Exhibition by Mabs | True | By Virginia Pope | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/double-jay-a-doubtful-starter-in-preakness-stakes-saturday-star.html | Double Jay a Doubtful Starter In Preakness Stakes Saturday; Star Juvenile of 1946 Ailing at Pimlico-- Speculation Centers Chiefly on Whether Jet Pilot or Phalanx Will Be Favored | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/dr-walker-a-johnson.html | DR. WALKER A. JOHNSON | True | Special to the new york times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/veterans-officials-figure-healthiest-gi-of-world-war-ii-will-live.html | Veterans Officials Figure Healthiest GI Of World War II Will Live 83 More Years | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/radio-musicians-here-get-pay-rises-scale-going-from-126-to-as-much.html | Radio Musicians Here Get Pay Rises, Scale Going From $126 to as Much as $191 | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/e-g-murray-burned-in-hotel.html | E. G. Murray Burned in Hotel | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/stassens-views-on-second-place.html | Stassen's Views on Second Place | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/dutch-envoy-asks-to-quit-post-because-of-health.html | Dutch Envoy Asks to Quit Post Because of Health | True | By Aneta | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/william-powell-will-star-for-ui-metro-agrees-to-allow-actor-to-do.html | WILLIAM POWELL WILL STAR FOR U-I; Metro Agrees to Allow Actor to Do Two Films a Year-- Roles Are Assigned | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/smith-to-be-honored-statue-of-lategovernor-will-be-exhibited-here.html | SMITH TO BE HONORED; Statue of Late Governor Will Be Exhibited Here Today | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/specialist-a-suicide-dr-c-h-fornell-hangs-himself-at-home-in-new.html | SPECIALIST A SUICIDE; Dr. C. H. Fornell Hangs Himself at Home in New Rochelle | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/lest-we-forget.html | LEST WE FORGET | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/soviet-diplomatic-cases-lost-here-moscow-says.html | Soviet Diplomatic Cases Lost Here, Moscow Says | True | By the United Press. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/child-dies-of-vaccination-jersey-girl-3-succumbs-week-after.html | CHILD DIES OF VACCINATION; Jersey Girl, 3, Succumbs Week After Receiving Vaccine | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/peekskill-school-expands.html | Peekskill School Expands | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/new-stein-opera-has-its-premiere-the-mother-of-us-all-with-music-by.html | NEW STEIN OPERA HAS ITS PREMIERE; ' The Mother of Us All,' With Music by Virgil Thomson, Presented at Columbia | True | By Olin Downes | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/panama-canal-sees-4000-ships.html | Panama Canal Sees 4,000 Ships | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/lord-woolton-warns-britons-of-peril-worse-than-coal-shortageputs.html | Lord Woolton Warns Britons of Peril Worse Than Coal Shortage--Puts Wheat, Meat Supply at Only 5 to 7 Weeks; GRAVE FOOD CRISIS SEEN FOR BRITAIN | True | By Charles E. Eganspecial To the New York Times | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/brazil-strips-reds-of-legal-standing-army-put-on-guard-electoral.html | BRAZIL STRIPS REDS OF LEGAL STANDING; ARMY PUT ON GUARD; Electoral Tribunal Votes 3 to 2 to Outlaw Communists---445 Clubs to Be Shut Down PARTY LIKELY TO APPEAL President Bans Red-Backed Labor Federation-- Fate of 17 Deputies Is at Issue | True | By Frank M. Garciaspecial To the New York Times | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/for-spanish-war-pension-rise.html | For Spanish War Pension Rise | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/martin-insull-buried.html | Martin Insull Buried | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/fath-fashion-show-abounds-in-colors-versatility-marks-multiuse.html | FATH FASHION SHOW ABOUNDS IN COLORS; Versatility Marks Multi-Use Summer Dresses--Evening Gowns Are in Blue Satin | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/british-ships-loss-listed-a-mystery-sir-harvey-adamson-believed-to.html | BRITISH SHIP'S LOSS LISTED A 'MYSTERY'; Sir Harvey Adamson Believed to Have Hit Mine Off Burma --Swedish Vessel Burns | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/claude-s-newman-member-of-stock-exchange-and-of-ira-haupt-co.html | CLAUDE S. NEWMAN; Member of Stock Exchange and of Ira Haupt & Co. | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/heads-colgate-english-dvision.html | Heads Colgate English Division | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/frank-h-colbtjbn.html | FRANK H. COLBTJBN | True | Special to the new york times. | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/iiss-stanghfield-larchmont-bride-st-johns-episcopal-church-is-the.html | IISS STANGFHIELD LARCHMONT BRIDE; St. John's Episcopal Church Is the Scene of Her Marriage to Frederick Tomkins Jr. | True | Special to thx new york times. I | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/statement-of-french-writer-explanation-given-of-action-against-him.html | Statement of French Writer; Explanation Given of Action Against Him Because of Footnote in Book | True | PERTINAX. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/forum-on-columnists-newspaper-womens-club-to-hold-session-monday.html | FORUM ON COLUMNISTS; Newspaper Women's Club to Hold Session Monday Here | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/stagnant-session-sets-stocks-back-price-average-dips-034-in-day-as.html | STAGNANT SESSION SETS STOCKS BACK; Price Average Dips 0.34 in Day as Turnover Goes to 600,000, Near the Low for 1947 STAGNANT SESSION SETS STOCKS BACK | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/longer-schooling-studied-by-state-complex-society-held-to-call-for.html | LONGER SCHOOLING STUDIED BY STATE; Complex Society Held to Call for Extended Instruction in the Public System SEVERAL PLANS WEIGHED Proposals for Secondary Units Include Additions to Day, Term or Year Schedules | True | By Murray Illson | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/murray-for-portal-veto-head-of-cio-declares-bill-would-weaken.html | MURRAY FOR PORTAL VETO; Head of CIO Declares Bill Would Weaken Wage-Hour Law | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/miss-f-e-lancaster.html | MISS F. E. LANCASTER | True | Special to thb Niw yosk tihis. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/sugar-order-stayed-rehearing-granted-in-case-of-federal-nut-company.html | SUGAR ORDER STAYED; Rehearing Granted in Case of Federal Nut Company | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/un-catalogue-published.html | U. N. Catalogue Published | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/tragedy-of-fire.html | TRAGEDY OF FIRE | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/stand-denies-opposing-delehanty.html | Stand Denies Opposing Delehanty | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/hunt-pressed-for-killer-mayor-renews-pledge-of-no-let-up-on.html | HUNT PRESSED FOR KILLER; Mayor Renews Pledge of No Let- Up on Scottoriggio Case | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/rival-paraguay-ships-fight-in-buenos-aires.html | RIVAL PARAGUAY SHIPS FIGHT IN BUENOS AIRES | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/recalling-days-of-1835.html | RECALLING DAYS OF 1835 | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/mark-e-lucy.html | MARK E. LUCY | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/state-asks-300000-to-run-jobless-aid.html | STATE ASKS $300,000 TO RUN JOBLESS AID | True | Special to THE NEW YORK TIMES. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/childrens-styles-stress-play-garb.html | CHILDREN'S STYLES STRESS PLAY GARB | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/women-patients-robbed-2-gunmen-hold-up-8-waiting-in-physicians.html | WOMEN PATIENTS ROBBED; 2 Gunmen Hold Up 8 Waiting in Physician's Office | True | Special to THE NEW YORK TIMES | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/diederich-awaits-institutes-action.html | DIEDERICH AWAITS INSTITUTE'S ACTION | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/final-plea-for-willie-francis.html | Final Plea for Willie Francis | True | | | C1B 75516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/dorothy-ogdens-plans-she-will-be-wed-on-june-28-to-d-r-greenwood.html | DOROTHY OGDEN'S PLANS; She Will Be Wed on June 28 to D. R. Greenwood, War Veteran | | Special to the new york times. | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/jdiiltonopheu-law-with-bullets-1-_____-i-noted-peace.html | J.DIILTON.OPHEU) LAW WITH BULLETS 1 _____ i; Noted Peace Officer of West Dies in Tucson at 85uFoe of Rustlers, Train Robbers | True | | | C1B 75516 | |
| 1947-05-08 | 1947-05-08 | https://www.nytimes.com/1947/05/08/archives/va-warns-students-on-allowance.html | VA Warns Students on Allowance | True | | | C1B 75516 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/3-pupils-policeman-are-bitten-by-dog.html | 3 PUPILS, POLICEMAN ARE BITTEN BY DOG | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/temporary-date-set-for-steel-case-trial.html | TEMPORARY DATE SET FOR STEEL CASE TRIAL | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/nancy-m-philipps-plans-she-will-be-married-on-coast-today-to-gene-j.html | NANCY M. PHILIPP'S PLANS; She Will Be Married On Coast Today to Gene J. Nelson , | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/dr-fisher-wills-50000-economist-divides-his-estate-among-relatives.html | DR. FISHER WILLS $50,000; Economist Divides His Estate Among Relatives and Yale | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/tangier-newspaper-suspended.html | Tangier Newspaper Suspended | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/british-circulation-up-rises-u4190000-in-a-week-to-total-of.html | BRITISH CIRCULATION UP; Rises u4,190,000 in a Week to Total of u1,391,789,000 | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/hungarian-presidents-wife-honored.html | HUNGARIAN PRESIDENT'S WIFE HONORED | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/polishukrainian-repatriation.html | Polish-Ukrainian Repatriation | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/a-new-museum.html | A NEW MUSEUM | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/pravda-says-west-is-pressing-france-combined-zone-in-germany-seen.html | PRAVDA SAYS WEST IS PRESSING FRANCE; Combined Zone in Germany Seen as Partition Plan -- 'Dollar Diplomacy' Is Charged | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/named-vice-president-of-wimelbacher-rice.html | Named Vice President Of Wimelbacher & Rice | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/air-mail-rate-set-for-line.html | Air Mail Rate Set for Line | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/wolfsohn-named-to-post-he-will-direct-operations-in-europe-of.html | WOLFSOHN NAMED TO POST; He Will Direct Operations in Europe of Jewish Committee | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/cio-packers-ask-15cent-increase-severance-pay-identical-wage-rates.html | CIO PACKERS ASK 15-CENT INCREASE; Severance Pay, Identical Wage Rates Also Demanded as Cleveland Meeting Ends | True | By Walter W. Ruchspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/gromyko-asks-un-reopen-greek-case-questions-authority-to-continue.html | GROMYKO ASKS U.N. REOPEN GREEK CASE; Questions Authority to Continue Balkan Inquiry -- Board There Seeks to Report in Person | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/harvester-company-shows-record-sales.html | HARVESTER COMPANY SHOWS RECORD SALES | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/protest-taft-labor-bill-2500-union-members-charge-it-would-bring.html | PROTEST TAFT LABOR BILL; 2,500 Union Members Charge It Would Bring Industrial Chaos | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/record-cold-for-may-8-set-by-blast-from-north.html | Record Cold for May 8 Set by Blast From North | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/municipal-financing-up-total-including-states-was-402472158-in.html | MUNICIPAL FINANCING UP; Total, Including States, Was $402,472,158 in April | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/mrs-page-wins-1-up-misses-suggs-kirby-and-riley-also-score-in-title.html | MRS. PAGE WINS, 1 UP; Misses Suggs, Kirby and Riley Also Score in Title Golf | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/news-of-food-ducklings-at-seasons-lowest-prices-but-most-fowl.html | News of Food; Ducklings at Season's Lowest Prices, But Most Fowl Remain at High Levels | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/house-group-begins-hollywood-inquiry.html | HOUSE GROUP BEGINS HOLLYWOOD INQUIRY | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/street-cleaners-end-london-strike-bow-to-public-denunciation-durham.html | STREET CLEANERS END LONDON STRIKE; Bow to Public Denunciation -- Durham Strikebreakers Work All but 2 of Pits | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/braves-13-blows-beat-pirates-125-beazley-gains-first-victory-in.html | BRAVES 13 BLOWS BEAT PIRATES, 12-5; Beazley Gains First Victory in Boston Uniform -- Elliott, Torgeson Star at Bat | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/971-sail-for-europe-on-america-chinese-envoy-to-turkey-aboard.html | 971 Sail for Europe on America; Chinese Envoy to Turkey Aboard | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/briton-confident-on-russian-trade-head-of-mission-leaving-soviet.html | BRITON CONFIDENT ON RUSSIAN TRADE; Head of Mission Leaving Soviet Union Predicts Revival and Wide Expansion | True | By Drew Middletonspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/rail-aristocracy-charged-by-young-co-head-says-icc-bankers-lawyers.html | RAIL 'ARISTOCRACY' CHARGED BY YOUNG; C.&O. Head Says ICC, Bankers, Lawyers and Road Directors Are Linked in 'Monopoly' | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/berliners-elect-woman-as-mayor.html | BERLINERS ELECT WOMAN AS MAYOR | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/garage-fee-plan-revised-by-mayor-sets-lower-rates-plan-for-levy.html | GARAGE FEE PLAN REVISED BY MAYOR; SETS LOWER RATES; Plan for Levy Ranging From $1 to $100, Including Parking Lots, to Go to the Council REVENUE PHASE IS NIL Proposal Is Made Solely to Ease City Traffic Problem, O'Dwyer Emphasizes LOWER GARAGE FEE UNDER NEW BILL | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/freight-loadings-slip-12-in-week-but-the-total-is-315-higher-than.html | FREIGHT LOADINGS SLIP 1.2% IN WEEK; But the Total Is 31.5% Higher Than Same Period in 1946 -- Miscellaneous Items Up | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/fflrsj-a-sampson-wrote-girls-books-author-of-the-miss-minerva.html | fflRSJ, A. SAMPSON, WROTE GIRLS BOOKS; Author of the "Miss' Minerva' Stories Dies, at 78uAlso Did the 'Molly Brown' Series | True | | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/sea-union-predicts-lockout-of-cooks-delegates-on-coast-pledge-unity.html | SEA UNION PREDICTS 'LOCKOUT' OF COOKS; Delegates on Coast Pledge Unity of Action to Fight 'Showdown With Owners' | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/stocks-oversubscribed.html | STOCKS OVERSUBSCRIBED | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/i-dr-mary-a-g-mitchell-head-of-the-winchesterthurston-school-in.html | I DR. MARY A. G. MITCHELL; [Head of the Winchester-Thurston School in Pittsburgh Was 85 | True | I I Special to thk new york timm. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/spanish-strike-reported-broken-basque-workers-get-bitter-terms-as.html | SPANISH STRIKE REPORTED BROKEN; Basque Workers Get Bitter Terms as Manifestation Is Seen Ending | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/roosevelt-estate-bars-hunt-in-files-executors-tell-senate-inquiry.html | ROOSEVELT ESTATE BARS HUNT IN FILES; Executors Tell Senate Inquiry Papers on Oil May Be Had if Truman Requests Them | True | By Samuel A. Towerspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/ernest-f-mablatt.html | ERNEST F. MAB1ATT | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/urges-spiritual-aid-for-europe.html | Urges Spiritual Aid for Europe | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/richards-medal-given-to-california-chemist.html | Richards Medal Given To California Chemist | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/signs-billion-budget-votes-to-pay-498-debt.html | Signs Billion Budget, Votes to Pay $4.98 Debt | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/druggists-protest-health-boards-plan-to-tighten-up-sales-of.html | Druggists Protest Health Board's Plan To Tighten Up Sales of Sleeping Potions | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/1200000000-us-bills-offered.html | $1,200,000,000 U.S. Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/child-to-mrs-fl-wurzburg-jr.html | Child to Mrs. F.L. Wurzburg Jr. | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/paintings-sold-for-34690.html | Paintings Sold for $34,690 | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/many-new-yorkers-win-british-honors.html | MANY NEW YORKERS WIN BRITISH HONORS | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/police-action-protested.html | Police Action Protested | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/miss-schlereth-wed-in-athens.html | Miss Schlereth Wed in Athens | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/russians-eager-to-join-in-inquiry-gromyko-rejects-us-british.html | RUSSIANS EAGER TO JOIN IN INQUIRY; Gromyko Rejects U.S., British, Chinese Thesis That Big 5 Stay Off Committee | True | By Nancy MacLennanspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/isaac-lehmann-67-lusitania-survivor.html | ISAAC LEHMANN, 67, LUSITANIA SURVIVOR | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/george-w-cairns.html | GEORGE W. CAIRNS | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/housing-bill-urged-as-help-in-building.html | HOUSING BILL URGED AS HELP IN BUILDING | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/russia-and-expansion-figures-cited-to-show-empire-has-shrunk-in.html | Russia and Expansion; Figures Cited to Show Empire Has Shrunk in Size | True | WALDO R. BROWNE. | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/cubs-capture-pair-from-phils-21-87-wyse-victor-over-schmidt-in.html | CUBS CAPTURE PAIR FROM PHILS, 2-1, 8-7; Wyse Victor Over Schmidt in Opener -- Pafko's Homer in 8th Helps Win Nightcap | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/finds-prices-cut-demand-survey-of-purchasing-agents-says-majority.html | FINDS PRICES CUT DEMAND; Survey of Purchasing Agents Says Majority See Slump | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/notes.html | Notes | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/john-m-pohlhaus.html | JOHN M. POHLHAUS | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/union-war-dead-honored.html | Union War Dead Honored | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/australian-leads-in-golf-von-nida-with-142-sets-pace-in-british-pro.html | AUSTRALIAN LEADS IN GOLF; Von Nida, With 142, Sets Pace in British Pro Tourney | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/communist-exgls-convene-in-capital.html | COMMUNIST EX-GI'S CONVENE IN CAPITAL | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/arthritis-fight-planned-masons-also-approve-program-for-rheumatic.html | ARTHRITIS FIGHT PLANNED; Masons Also Approve Program for Rheumatic Fever Study | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/fine-performance-for-tudor-ballet-dark-elegies-set-to-mahler-song.html | FINE PERFORMANCE FOR TUDOR BALLET; ' Dark Elegies,' Set to Mahler Song Cycle, Given by Theatre Unit First Time in 3 Years | True | By John Martin | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/spain-is-dropped-from-icao-group-ratification-of-commissions-18to3.html | SPAIN IS DROPPED FROM ICAO GROUP; Ratification of Commission's 18-to-3 Vote Set for Today -- Madrid Delegate Quits | True | By John Stuartspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/silver-price-rises-1-cent.html | Silver Price Rises 1 Cent | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/agricultural-aide-gloomy.html | Agricultural Aide Gloomy | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/j-haley-regains-rights-circus-head-gets-full-privileges-by-action.html | J. HALEY REGAINS RIGHTS; Circus Head Gets Full Privileges by Action of Florida | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/new-york-prelate-in-orthodox-race-opportunity-for-us-is-seen-in.html | NEW YORK PRELATE IN ORTHODOX RACE; Opportunity for U.S Is Seen in Candidacy of Anti-Russian Archbishop Athenagoras | True | North American Newspaper Alliance. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/miss-fay-dawes-wed-bride-in-st-patricks-rectory-of-anastase.html | MISS FAY DAWES WED; Bride in St. Patrick's Rectory of Anastase Couyoumdjian | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/named-as-new-presidnt-of-cathedral-college.html | Named as New President Of Cathedral College | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/soriano-sent-to-oakland.html | Soriano Sent to Oakland | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/10-kept-on-ship-pets-go-ashore.html | 10 Kept on Ship, Pets Go Ashore | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/van-kleffens-seen-as-envoy-here.html | Van Kleffens Seen as Envoy Here | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/text-of-jewish-agency-representatives-speech-before-un.html | Text of Jewish Agency Representative's Speech Before U.N. | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/_____-i-buss-sadie-m-unbabger.html | ._____ I BUSS SADIE M. UNBABGER | True | Special to Tax N1/2w2bss Tiurs. | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/youth-due-to-go-to-chair-again-today-as-high-court-denies-plea-high.html | Youth Due to Go to Chair Again Today as High Court Denies Plea; HIGH COURT DENIES PLEAS FOR FRANCIS | True | By Lewis Woodspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/russekuleeds.html | RussekuLeeds | True | Special to thi Nrwyokk Tims. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/heads-delaware-bankers.html | Heads Delaware Bankers | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/third-army-group-elects.html | Third Army Group Elects | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/food-council-bids-peron-aid-europe-appeal-asks-for-million-tons-of.html | FOOD COUNCIL BIDS PERON AID EUROPE; Appeal Asks for Million Tons of Grain a Month for 3 Months to Tide Over Emergency | True | By Bess Furmanspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/bacall-declines-role-at-warners-actress-refuses-to-play-part-in.html | BACALL DECLINES ROLE AT WARNERS; Actress Refuses, to Play Part in 'Romance in High C' -- Garfield in New Film | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/hearing-next-month.html | Hearing Next Month | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/league-picks-soccer-stars.html | League Picks Soccer Stars | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/addison-assails-harmful-statements-but-woolton-stands-by-charge.html | Addison Assails 'Harmful' Statements, but Woolton Stands By Charge -- Agriculture Official Predicts Crop, Meat Shortage | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/offers-plan-to-aid-hard-coal-sales-johnson-tells-anthracite-men.html | OFFERS PLAN TO AID HARD COAL SALES; Johnson Tells Anthracite Men Fuel Is Suitable for Tobacco Curing, Protecting Crops | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/ronne-ship-frozen-in-crew-member-gets-to-shore-in-first-attempt-on.html | RONNE SHIP FROZEN IN; Crew Member Gets to Shore in First Attempt on Skis | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/sidwell-victor-61-62-australian-defeats-leyland-in-british-tennis.html | SIDWELL VICTOR, 6-1, 6-2; Australian Defeats Leyland in British Tennis Tourney | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/dean-gildersleeve-honored.html | Dean Gildersleeve Honored | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/newton-an-atlanta-pastor.html | Newton An Atlanta Pastor | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/more-aid-to-music-by-science-urged-hanson-declares-magnificent.html | MORE AID TO MUSIC BY SCIENCE URGED; Hanson Declares 'Magnificent' Examples of High Fidelity Stay in Laboratory | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/utility-cites-pay-rises-brooklyn-union-gas-argues-before-psc-for.html | UTILITY CITES PAY RISES; Brooklyn Union Gas Argues Before PSC for Rate Increases | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/46-palestine-report-upheld-by-americans.html | 46 PALESTINE REPORT UPHELD BY AMERICANS | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/new-radio-line-shown-admiral-corp-stages-special-showing-in-chicago.html | NEW RADIO LINE SHOWN; Admiral Corp. Stages Special Showing in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/new-york-in-paint-goes-on-view-today.html | NEW YORK IN PAINT GOES ON VIEW TODAY | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/arabjewish-phone-strike-on.html | Arab-Jewish Phone Strike On | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/brecheen-downs-brooklyn-5-to-1-cards-lefthander-shuts-out-dodgers.html | BRECHEEN DOWNS BROOKLYN, 5 TO 1; Cards' Left-Hander Shuts Out Dodgers Until Ninth While Protecting Early Lead BRANCA ROUTED QUICKLY Champions Score Two Runs in First and Another in Third as They Total 13 Hits | True | By Louis Effrat | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/interfaith-group-opens-campaign-mayor-hails-move-to-erect-synagogue.html | INTERFAITH GROUP OPENS CAMPAIGN; Mayor Hails Move to Erect Synagogue in the Heart of Garment Center | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/scotch-price-rise-fought-distillers-would-keep-present-rate-on.html | SCOTCH PRICE RISE FOUGHT; Distillers Would Keep Present Rate on Whisky Sent to U.S. | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/efficiency-called-lower-price-key-wood-tells-management-men.html | EFFICIENCY CALLED LOWER PRICE KEY; Wood Tells Management, Men Principle Applies to Both National, Private Brands | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/js-pecker-helped-perfect-autogiro-winner-of-nam-1940-award-for-work.html | J.S. PECKER, HELPED PERFECT AUTOGIRO; Winner of NAM 1940 Award for Work DiesaFounder of Machine and Tool Firm | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/chrysler-announces-shut-down.html | Chrysler Announces Shut-Down | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/british-abandon-aim-on-housing-for-1947.html | BRITISH ABANDON AIM ON HOUSING FOR 1947 | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/guard-orders.html | Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/ardizoia-mack-dropped-yanks-send-hurler-to-hollywood-and-infielder.html | ARDIZOIA, MACK DROPPED; Yanks Send Hurler to Hollywood and Infielder to Newark | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/calls-new-styles-aid-to-fall-buying-nichols-hits-pessimism-over.html | CALLS NEW STYLES AID TO FALL BUYING; Nichols Hits Pessimism Over Ready-to-Wear and Sees 5% Gain in Youngstown Area | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/smuts-promises-easing-color-ban-legislation-is-projected-for-south.html | SMUTS PROMISES EASING COLOR BAN; Legislation Is Projected for South Africa, but It Must Top Election Hurdle | True | By G.h. Archambaultspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/go-back-to-new-york-for-purse-bill-of-sale-french-customs-zed.html | Go Back to New York for Purse Bill of Sale, French Customs 'Zed Strikers' Tell Woman | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/girl-scouts-widen-aims-leader-says-interest-is-growing-in-sisters.html | GIRL SCOUTS WIDEN AIMS; Leader Says Interest Is Growing in Sisters of Other Lands | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/melchior-to-be-soloist-tenor-signs-for-a-program-at-robin-hood-dell.html | MELCHIOR TO BE SOLOIST; Tenor Signs for a Program at Robin Hood Dell June 26 | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/wests-coolness-handicaps-czechs-prague-fearing-rebuffs-is-making-no.html | WEST'S COOLNESS HANDICAPS CZECHS; Prague, Fearing Rebuffs, Is Making No Advances for Pacts With U.S., Britain | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/bullitts-trip-private-truman-denies-former-envoy-is-on-presidential.html | BULLITT'S TRIP PRIVATE; Truman Denies Former Envoy Is on Presidential Mission | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/banks-profit-large-fdic-report-shows.html | BANKS PROFIT LARGE, FDIC REPORT SHOWS | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/twu-charge-spurs-action-by-mayor-investigation-of-complaint-of.html | TWU CHARGE SPURS ACTION BY MAYOR; Investigation of Complaint of Unfairness in Assignments on IND Subway Ordered TRANSIT BOARD QUERIED Gross, Sullivan and Davis Are Asked to Give Complete 'Statement of Facts' | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/goldbeckwright-bestball-victors.html | GOLDBECK-WRIGHT BEST-BALL VICTORS | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/head-of-college-called-crusader-taylor-of-sarah-lawrence-is-a.html | HEAD OF COLLEGE CALLED CRUSADER; Taylor of Sarah Lawrence Is a Critic of Compulsory Courses and Racial Discrimination | True | By Merrill Folsomspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/wladyslaw-zebbowski.html | WLADYSLAW ZEBBOWSKI | True | , Special to Tax new 7oKs times. I | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/patriotic-group-meets-jersey-council-of-sons-and-daughters-of.html | PATRIOTIC GROUP MEETS; Jersey Council of Sons and Daughters of Liberty Gathers | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/muftis-cousin-may-come-here.html | Mufti's Cousin May Come Here | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/profcjkeyser-of-colombia-85-emeritus-holder-of-the-ad-rain-chair-in.html | PROF.C.J.-KEYSER OF COLOMBIA, 85; Emeritus Holder of the Ad rain Chair in Mathematics Dies uTaught There 30 Years | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/scalise-is-fined-500-oneyear-term-is-suspended-in-state-income-tax.html | SCALISE IS FINED $500; One-Year Term Is Suspended in State Income Tax Evasion | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/women-have-open-house-american-association-marks-25th-anniversary.html | WOMEN HAVE OPEN HOUSE; American Association Marks 25th Anniversary Here | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/duel-in-sun-condemned-2-hartford-clergymen-ask-ban-of-the-dirty.html | DUEL IN SUN' CONDEMNED; 2 Hartford Clergymen Ask Ban of 'the Dirty Picture' | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/beatrice-foods-company.html | Beatrice Foods Company | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/b29s-to-simulate-bombing-new-york-125-will-participate-may-16-as.html | B-29'S TO SIMULATE BOMBING NEW YORK; 125 Will Participate May 16 as AAF Previews Type of Attack Another War Would Bring | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/byelection-to-laborite-government-retains-seat-left-vacant-by.html | BY-ELECTION TO LABORITE; Government Retains Seat Left Vacant by Wilkinson Death | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/architects-hold-meeting-new-york-league-installs-wk-harrison-as.html | ARCHITECTS HOLD MEETING; New York League Installs W.K. Harrison as President | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/bandit-victim-is-hero-british-will-amend-laws-if-it-is-required-to.html | BANDIT VICTIM IS HERO; British Will Amend Laws, if It Is Required, to Care for Family | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/consolidation-to-open-3-mines.html | Consolidation to Open 3 Mines | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/kings-point-in-front-21-beats-hofstra-on-2run-double-by-finzer-in.html | KINGS POINT IN FRONT, 2-1; Beats Hofstra on 2-Run Double by Finzer in 8th Inning | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/15000-steel-workers-in-detroit-get-rises.html | 15,000 STEEL WORKERS IN DETROIT GET RISES | True | | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/st-johns-triumphs-91-takes-fifth-in-row-by-defeating-queens-on.html | ST. JOHN'S TRIUMPHS, 9-1; Takes Fifth in Row by Defeating Queens on Maher's 2-Hitter | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/us-britain-draft-draft-balkan-peace-plan-urge-salonika-as-free-port.html | U.S., BRITAIN DRAFT BALKAN PEACE PLAN; Urge Salonika as Free Port, Foreign-Supervised Amnesty -- Differ on Border Rule | True | By W.h. Lawrencespecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/rules-increased-for-air-carriers-cab-regulations-are-designed-to.html | RULES INCREASED FOR AIR CARRIERS; CAB Regulations Are Designed to Control Planes Classified in 'Non-Scheduled' Field | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/commons-beats-cut-in-life-of-draft-law.html | COMMONS BEATS CUT IN LIFE OF DRAFT LAW | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/stocks-sag-again-lacking-support-industrials-are-hit-hardest.html | STOCKS SAG AGAIN, LACKING SUPPORT; Industrials Are Hit Hardest, Particularly the Chemicals, Steels and Motors PRICE INDEX FALLS 0.83 Rails Lose Only 0.25 Point but Manufacturing Group Slumps 1.41 on the Day | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/awaiting-the-preakness.html | Awaiting the Preakness | True | By Arthur J. Daley | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/dinner-of-45-picketed-gathering-held-to-aid-fight-on-austrian.html | DINNER OF 45 PICKETED; Gathering Held to Aid Fight on Austrian Communism | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/manila-checks-immigrants.html | Manila Checks Immigrants | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/best-ways-to-iron-shown-by-expert-paint-brush-wax-paper-and-tissue.html | BEST WAYS TO IRON SHOWN BY EXPERT; Paint Brush, Wax Paper and Tissue Paper Can Be Used to Good Advantage | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/sheet-metal-union-wins-insurance-plan.html | SHEET METAL UNION WINS INSURANCE PLAN | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/yugoslavia-gets-accused.html | Yugoslavia Gets Accused | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/1870for2-shot-beats-half-after-speeding-home-in-first-race-since.html | $18.70-FOR-$2 SHOT BEATS HALF AFTER; Speeding Home, in First Race Since January, Holds Lead Under Urging by James DEAD HEAT FOR THIRD RUN Danada Red and Aladear Even at Finish -- Try Again Victor by Head Over Maid of Oz | True | By James Roach | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/airfield-outlays-of-744000-voted-port-authority-prepares-to-buy.html | AIRFIELD OUTLAYS OF $744,000 VOTED; Port Authority Prepares to Buy Equipment of All Kinds for Three City Facilities | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/featherbedding.html | FEATHER-BEDDING | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/umt-bill-action-sought-in-house-hearing-by-may-20-is-urged-truman.html | UMT BILL ACTION SOUGHT IN HOUSE; Hearing by May 20 Is Urged -- Truman Is Hopeful of Getting 9-Man Report Soon | True | By Sidney Shalettspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/albert-d-mnair-upstate-agricultural-leader-introduced-bush-clover.html | ALBERT D. M'NAIR; Up-state Agricultural Leader Introduced Bush Clover Plant | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/soviet-calls-text-of-stassen-wrong-moscow-radio-objects-to-way-in.html | SOVIET CALLS TEXT OF STASSEN WRONG; Moscow Radio Objects to Way in Which Translator Employed 'Cooperate' and 'Regulate' | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/protest-radio-oustings-rally-opposes-the-dropping-of-shirer-and.html | PROTEST RADIO OUSTINGS; Rally Opposes the Dropping of Shirer and Other Liberals | True | | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/republicans-plan-dinner.html | Republicans Plan Dinner | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/dr-eben-pratt-clapp-credited-with-drafting-the-first-public-health.html | DR. EBEN PRATT CLAPP; Credited With Drafting the First Public Health Law in U. S. | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/conviction-is-reversed-fraud-indictment-against-lawyer-faulty-court.html | CONVICTION IS REVERSED; Fraud Indictment Against Lawyer Faulty, Court Declares | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/lendlease-arms-lost-goods-sent-to-chinese-nationalists-captured-by.html | LEND-LEASE ARMS LOST; Goods Sent to Chinese Nationalists Captured by Communists | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/youth-calm-on-eve-of-death.html | Youth Calm on Eve of Death | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/bryn-mawr-gets-30000-dr-linda-lange-left-like-sums-to-3-women.html | BRYN MAWR GETS $30,000; Dr. Linda Lange Left Like Sums to 3 Women Doctors | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/yiddish-plays-open-tonight.html | Yiddish Plays Open Tonight | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/the-disease-of-hunger.html | THE DISEASE OF HUNGER | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/union-is-convicted-in-antitrust-case-fourteen-officers-face-prison.html | UNION IS CONVICTED IN ANTI-TRUST CASE; Fourteen Officers Face Prison Term for Forcing West Coast Dealers to Fix Fish Prices | True | By Gladwin Hillspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/jacquelyn-miller-betrothed.html | Jacquelyn Miller Betrothed | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/administration-now-shifts-its-emphasis-on-foreign-aid-economic.html | Administration Now Shifts Its Emphasis on Foreign Aid; Economic Reconstruction of Western Europe Now Held Best Bar to Soviet Expansion | True | By James Restonspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/brazil-is-on-guard-after-ban-on-reds-president-is-expected-to-issue.html | BRAZIL IS ON GUARD AFTER BAN ON REDS; President Is Expected to Issue Decree Barring Reorganizing of the Communist Party | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/orleans-asks-special-session.html | Orleans Asks Special Session | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/argentine-oil-strike-ends.html | Argentine Oil Strike Ends | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/seeks-artists-exchange-list-basso-urges-a-stepup-in-u-saustrian.html | SEEKS ARTISTS' EXCHANGE; List, Basso, Urges a Step-Up in U. S.-Austrian Cultural Tie | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/mosconi-takes-2-blocks-leads-crane-26179-in-pocket-billiard.html | MOSCONI TAKES 2 BLOCKS; Leads Crane, 261-79, in Pocket Billiard Challenge Match | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/antibias-step-urged-westchester-group-asks-hiring-of-teachers-of.html | ANTI-BIAS STEP URGED; Westchester Group Asks Hiring of Teachers of All Races | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/erica-a-loebl-a-bride-married-to-ralph-j-steinbergeri-by-rev-dr.html | ERICA A. LOEBL A BRIDE; Married to Ralph J. Steinbergeri by Rev. Dr. Stephen S. Wise | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/canal-reopening-delayed-state-asserts-high-water-may-block-system.html | CANAL REOPENING DELAYED; State Asserts High Water May Block System Until Monday | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/john-a-lobih-76-noted-naturalist-one-of-3-who-accompanied-theodore.html | JOHN A. LOBIH&, 76, NOTED NATURALIST; One of 3 Who Accompanied Theodore Roosevelt to East Africa in 1909 Dies | True | uuuuuuuuuuuuuuuu I j Special to thb Nrwyoxk txmss. ' | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/asks-states-help-to-prevent-fires-presidents-conference-urges.html | ASKS STATES HELP TO PREVENT FIRES; President's Conference Urges Governors Draft Programs -- Money Question Is Raised | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/gi-aid-rise-is-opposed-but-school-group-backs-750-more-for-those.html | GI AID RISE IS OPPOSED; But School Group Backs $7.50 More for Those With Children | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/plan-body-loses-zoning-power-plea-board-of-estimate-refuses-to.html | PLAN BODY LOSES ZONING POWER PLEA; Board of Estimate Refuses to Broaden Jurisdiction Over Large Building Projects U.N. AREA IS PROTECTED Moses Proposal to Bar Signs That Might Mar View From World Center Is Adopted | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/chains-sales-up-but-profit-eases-national-department-stores-corp.html | CHAIN'S SALES UP BUT PROFIT EASES; National Department Stores Corp. Head Expects Net to Be Below '46 Quarter | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/us-and-chile-reach-air-accord.html | U.S. and Chile Reach Air Accord | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/un-will-continue-vital-broadcasts-new-facilities-to-be-found-if.html | U.N. WILL CONTINUE VITAL BROADCASTS; New Facilities to Be Found if State Department Transmitters Are Silenced | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/booklet-gives-currency-data.html | Booklet Gives Currency Data | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/aid-to-un-urged-on-carnegie-group-hiss-president-of-foundation.html | AID TO U.N. URGED ON CARNEGIE GROUP; Hiss, President of Foundation, Recommends Wider Education Program by Organization | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/rally-by-ottmen-halts-reds-7-to-4-thomson-with-homer-triple-is.html | RALLY BY OTTMEN HALTS REDS, 7 TO 4; Thomson, With Homer, Triple Is Batting Star -- Trinkle Victor in Relief Role | True | By Joseph M. Sheehan | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/7500-gift-for-yiddish-linotype.html | $7,500 Gift for Yiddish Linotype | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/sterling-engine-company.html | Sterling Engine Company | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/james-h-ctjrtin.html | JAMES H. CTJRTIN | True | Special to the new york times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/young-rail-men-to-speak.html | Young Rail Men to Speak | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/heads-new-grain-unit-of-pillsbury-mills-inc.html | Heads New Grain Unit Of Pillsbury Mills, Inc. | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/garb-for-summer-is-shown-in-paris-jacques-heim-has-colorful-gypsy.html | GARB FOR SUMMER IS SHOWN IN PARIS; Jacques Heim Has Colorful Gypsy Frocks -- Black and White Used by Lelong | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/leases-plant-from-waa-allischalmers-to-make-farm-equipment-in.html | LEASES PLANT FROM WAA; Allis-Chalmers to Make Farm Equipment in Gadsden Works | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/transit-labor-issues.html | TRANSIT LABOR ISSUES | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/alfred-l-gtjay.html | ALFRED L. GTJAY | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/bank-clearings-up-weeks-total-in-24-major-cities-148-over-previous.html | BANK CLEARINGS UP; Week's Total in 24 Major Cities 14.8% Over Previous Period | True | | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/builders-here-facing-rise-in-the-costs-of-union-labor-despite.html | Builders Here Facing Rise In the Costs of Union Labor; Despite Postponement of $150,000,000 in Construction Operations, Reopening of the So-Called Master Agreement Is Asked BUILDERS FACING LABOR COST RISE | True | By Lee E. Cooper | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/retired-signal-officer-heads-rca-institutes.html | Retired Signal Officer Heads RCA Institutes | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/to-get-merit-medal-mrs-rosenberg-to-receive-the-award-from.html | TO GET MERIT MEDAL; Mrs. Rosenberg to Receive the Award From Patterson May 16 | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/miss-ethel-malament-is-wed.html | Miss Ethel Malament Is Wed | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/first-california-control-passes.html | First California Control Passes | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/william-elmer-p-r-r-exconsulting-engineer-constructed-altoona-shops.html | WILLIAM ELMER; P. R. R. Ex-Consulting Engineer Constructed Altoona Shops | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/heavy-building-shows-drop.html | Heavy Building Shows Drop | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/westinghouse-sets-70000000-for-coast.html | WESTINGHOUSE SETS $70,000,000 FOR COAST | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/school-bans-merchant-of-venice.html | School Bans Merchant of Venice | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/time-is-running-out.html | TIME IS RUNNING OUT | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/new-drop-is-shown-in-earning-assets-loans-and-investments-of-ny.html | NEW DROP IS SHOWN IN EARNING ASSETS; Loans and Investments of N.Y. Reserve System Members Decline $150,000,000 | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/ford-appeals-to-foremen-not-to-strike-union-reply-asks-him-to.html | Ford Appeals to foremen Not to Strike; Union Reply Asks Him to Attend Session | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/mission-seeks-clothing.html | Mission Seeks Clothing | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/drew-beats-wagner-87-rallies-for-three-runs-in-7th-inning-to-win-at.html | DREW BEATS WAGNER, 8-7; Rallies for Three Runs in 7th Inning to Win at Staten Island | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/w-de-la-gtjabdia.html | W. DE LA GTJABDIA | True | Special to thx new voxk Tuus. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/lion-oil-proposes-stock-split.html | Lion Oil Proposes Stock Split | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/3-from-dartmouth-killed-in-car-crash.html | 3 FROM DARTMOUTH KILLED IN CAR CRASH | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/students-to-attend-art-programs-today.html | STUDENTS TO ATTEND ART PROGRAMS TODAY | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/baltusrol-player-sets-pace-with-83-mrs-ramsey-wins-forest-hill.html | BALTUSROL PLAYER SETS PACE WITH 83; Mrs. Ramsey Wins Forest Hill Tourney -- Miss Orcutt and Mrs. Cudone Tie at 86 MRS. M'DARBY IS LOW NET Suburban Golfer Has 88-9-79 -- Starting Field of 79 Cut Quickly by Cold Weather | True | From A Staff Correspondent | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/beltram-in-ring-tonight-faces-guido-in-return-bout-of-10-rounds-at.html | BELTRAM IN RING TONIGHT; Faces Guido in Return Bout of 10 Rounds at St. Nicks | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/bonds-and-shares-on-london-market-influence-of-dalton-doctrine-on.html | BONDS AND SHARES ON LONDON MARKET; Influence of Dalton Doctrine on Sterling Balances Is Still Evident in Trading | | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/violation-of-law-by-coty-is-denied-cortney-at-ftc-demonstrator.html | VIOLATION OF LAW BY COTY IS DENIED; Cortney at FTC Demonstrator Hearing Snys 'Legalistic ' Thinking' Has Caused 'Mess' | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/red-sox-conquer-white-sox-30-topple-losers-from-first-place-ferriss.html | Red Sox Conquer White Sox, 3-0, Topple Losers From First Place; Ferriss Hurls Boston to Fourth Victory in Row, Though Hurt in Eighth -- DiMaggio and Mele Out of Action With Injuries | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/wellesley-48-elects-marshall.html | Wellesley '48 Elects Marshall | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/pirates-release-malloy.html | Pirates Release Malloy | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/cardinal-spellman-initiated-by-indians.html | CARDINAL SPELLMAN INITIATED BY INDIANS | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/sl-knox-designed-marine-equipment.html | S.L. KNOX, DESIGNED MARINE EQUIPMENT | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/sforza-warns-italians-says-un-membership-application-will-not-cause.html | SFORZA WARNS ITALIANS; Snys U.N. Membership Application Will Not Cause Miracles | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/books-authors.html | Books -- Authors | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/state-women-voters-reelect-officers.html | STATE WOMEN VOTERS RE-ELECT OFFICERS | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/palestine-policy-urged-senator-brewster-finds-state-department.html | PALESTINE POLICY URGED; Senator Brewster Finds State Department 'Bankrupt' on Issue | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to the new vork times, | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/bank-notes.html | BANK NOTES | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/un-asked-to-set-jewish-homeland-as-basis-of-inquiry-dr-ah-silver.html | U.N. ASKED TO SET JEWISH HOMELAND AS BASIS OF INQUIRY; Dr. A.H. Silver, Representing Agency of Palestine, Cites Eminent Authors of Plan FOR INTERIM IMMIGRATION He Urges Assembly Group to Look Into DP Camps -- Russia Would Enter Inquiry U.N. ASKED TO SET HOMELAND AS BASIS | | By Clayton Knowlesspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/reserve-balances-of-the-member-banks-are-up-51000000-in-week-to-may.html | Reserve Balances of the Member Banks Are Up $51,000,000 in Week to May 7 | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/edgar-b-gregory-official-of-mitchner-biscuit-co-helped-found.html | EDGAR B. GREGORY; Official of Mitchner Biscuit Co. Helped Found Concern | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/knapp-inquest-held-needless.html | Knapp Inquest Held Needless | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/ffredssick-s-bedabd-jr.html | FFREDxSICK S. BEDABD JR. | True | | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/sir-william-mlintock-noted-british-accountant-73-adviser-in.html | SIR WILLIAM M'LINTOCK; Noted British Accountant, 73, Adviser in Utilities Field | | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/new-chairman-of-board-of-self-government-group.html | New Chairman Of Board Of Self Government Group, | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/a-rousing-ovation-for-mexicos-president-upon-his-return-home.html | A ROUSING OVATION FOR MEXICO'S PRESIDENT UPON HIS RETURN HOME | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/truman-continues-hopeful-of-lasting-peace-in-world-truman-has-hope.html | Truman Continues Hopeful Of Lasting Peace in World; TRUMAN HAS HOPE OF LASTING PEACE | True | By Harold B. Hintonspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/arms-pledge-to-japan-denied-by-marthur.html | ARMS PLEDGE TO JAPAN DENIED BY M'ARTHUR | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/an-innovation-in-leadership-in-congress.html | An Innovation in Leadership in Congress | True | By Arthur Krock | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/worshams-69-ties-ferrier-on-links-four-get-70s-in-houston-open.html | WORSHAM'S 69 TIES FERRIER ON LINKS; Four Get 70s in Houston Open -- Ghezzi Disqualified When Clubs Miss Specifications | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/aerial-tramps.html | AERIAL TRAMPS | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/chilean-nitrate-roadstead-is-criticized-by-representative-of.html | Chilean Nitrate Roadstead Is Criticized By Representative of Seamen's Service | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/eversharp-earns-4213902-net-profit-for-last-year-equals-451-a.html | EVERSHARP EARNS $4,213,902; Net Profit for Last Year Equals $4.51 a Common Share | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/manhattan-halts-fordham-nine-53-jaspers-held-to-two-blows-score-5.html | MANHATTAN HALTS FORDHAM NINE, 5-3; Jaspers, Held to Two Blows, Score 5 Runs in 5th as 6 Passes Mark Rally | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/naval-stores.html | NAVAL STORES | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/may-wheat-corn-dominate-grains-prices-range-higher-but-the-close-is.html | MAY WHEAT, CORN DOMINATE GRAINS; Prices Range Higher, but the Close Is Below the Best Levels of the Session | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/st-peters-nine-wins-21.html | St. Peter's Nine Wins, 2-1 | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/john-n-staples-65-long-with-squibbs.html | JOHN N. STAPLES, 65, LONG WITH SQUIBBS | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/finly-gray-dies-excongress-man-picturesque-indiana-democrat-in.html | FINLY GRAY DIES; EX-CONGRESS MAN; Picturesque Indiana Democrat, in House Five Times, Was Formerly a Lawyer | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/daniel-w-dinan-former-n-y-central-official-started-as-agent-in-1883.html | DANIEL W. DINAN; Former N. Y. Central Official Started as Agent in 1883 | True | | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/warns-on-giving-gi-cars-bradley-says-stop-must-be-made-somewhere-in.html | WARNS ON GIVING GI CARS; Bradley Says Stop Must Be Made Somewhere in Program | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/hotel-furnishings-to-be-sold.html | Hotel Furnishings to Be Sold | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/shoe-workers-get-a-rise-endicottjohnson-increases-pay-of-17500-by.html | SHOE WORKERS GET A RISE; Endicott-Johnson Increases Pay of 17,500 by 15 Per Cent | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/carriage-in-joly-for-liss-osborne-betrothal-opvassar-graduate-to-dr.html | CARRIAGE IN JOLY FOR l1SS OSBORNE; Betrothal oP'Vassar Graduate to Dr. Hugh James Me Lane Announced by Parents | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/1000-fellowship-won-by-teachers-college-girl.html | $1,000 Fellowship Won By Teachers College Girl | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/reports-hot-baths-aid-polio-victims-physician-tells-state-doctors.html | REPORTS HOT BATHS AID POLIO VICTIMS; Physician Tells State Doctors Immersion Is More Effective -- Than Kenny Pack Method | | By Albert J. Gordonspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/fao-chief-in-costa-rica.html | FAO Chief in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/icc-shifts-inquiry-on-railship-rates.html | ICC SHIFTS INQUIRY ON RAIL-SHIP RATES | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/elected-as-president-of-paint-varnish-group.html | Elected as President Of Paint, Varnish Group | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/baptists-reelect-newton-president-southern-group-hears-attack-on.html | BAPTISTS RE-ELECT NEWTON PRESIDENT; Southern Group Hears Attack on the Official Link Between the Vatican and Washington | | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/us-for-broadening-europes-commission.html | U.S. FOR BROADENING EUROPE'S COMMISSION | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/amos-w-marston.html | AMOS W. MARSTON | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/crisis-seen-rising-for-shelter-care-rhatigan-declares-situation-for.html | CRISIS SEEN RISING FOR SHELTER CARE; Rhatigan Declares Situation for Child Welfare Is Worse Than One Year Ago | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/troth-announced-of-viyette-gruyer-former-red-cross-aide-plans.html | TROTH ANNOUNCED OF VIYETTE GRUYER; Former Red Cross Aide Plans Marriage in Tokyo to Liel "I. Frederick C. Goeth, V" . | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/commodity-prices-decline-slightly-primary-market-average-for-last.html | COMMODITY PRICES DECLINE SLIGHTLY; Primary Market Average for Last Week Dropped 0.1% to 146.7, Lowest Since March | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/plans-halfcentury-fete-mayor-asks-whalen-to-prepare-program-for.html | PLANS HALF-CENTURY FETE; Mayor Asks Whalen to Prepare Program for City Anniversary | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/need-for-ito-success-seen.html | Need for ITO Success Seen | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/business-world.html | Business World | True | | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/jersey-short-of-tanks-gen-bowers-says-national-guard-has-only-7-now.html | JERSEY SHORT OF TANKS; Gen. Bowers Says National Guard Has Only 7 Now | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/i-tarletonugibson.html | I TarletonuGibson | True | Special to the new york times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/berlioz-work-scheduled-goldman-chorus-to-give-triumphal.html | BERLIOZ WORK SCHEDULED; Goldman Band, Chorus to Give 'Triumphal Symphony' June 23 | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/french-currency-rises.html | French Currency Rises | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/churchill-backs-cut-in-war-debts-he-supports-dalton-stand-on.html | CHURCHILL BACKS CUT IN WAR DEBTS; He Supports Dalton Stand on Scaling Them Down -- Press of India Raises Protest | True | By Mallory Brownespecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/fahy-may-quit-federal-post.html | Fahy May Quit Federal Post | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/gl-ohrstrom-co-buy-rotary-lift-concern.html | G.L. Ohrstrom & Co. Buy Rotary Lift Concern | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/babe-ruth-foundation-set-up-to-aid-underprivileged-youth-famous.html | Babe Ruth Foundation Set Up To Aid Underprivileged Youth; Famous Player Makes Initial Gift to the Organization -- Chandler, Harridge and Frick Named on Board of Trustees | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/roxffl-schulke-engaged-to-wed-westover-alumna-to-become-the-bride.html | ROXffl SCHULKE ENGAGED TO WED; Westover Alumna to Become the Bride of Yeaton du Val Outerbridge on June 21 | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/housing-contract-signed.html | Housing Contract Signed | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/nickel-collector-held-paterson-man-found-with-2160-from-parking.html | NICKEL 'COLLECTOR' HELD; Paterson Man Found With 2,160 From Parking Meters | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/zale-halts-beckett-in-sixth.html | Zale Halts Beckett in Sixth | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/moscow-ve-broadcast-claims-sole-victory-credit.html | Moscow V-E Broadcast Claims Sole Victory Credit | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/radio-reactions-costly-cbs-informs-sec-of-payments-for-data-on.html | RADIO REACTIONS COSTLY; CBS Informs SEC of Payments for Data on Listeners | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/russia-to-get-flour-in-rumania-us-checks-famine-relief-terms.html | Russia to Get Flour in Rumania; U.S. Checks Famine Relief Terms | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/sloop-found-safe-search-called-off-four-yachtsmen-say-in-bath-me.html | SLOOP FOUND SAFE; SEARCH CALLED OFF; Four Yachtsmen Say in Bath, Me., After a Lashing at Sea They Will Stay Ashore a While | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/black-market-pulls-in-its-price-for-dollar-in-paris-falls-from-350.html | BLACK MARKET PULLS IN; Its Price for Dollar in Paris Falls From 350 to 230 Francs | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/peter-f-olsen.html | PETER F. OLSEN | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/churchill-evens-matters-by-quitting-committee.html | Churchill Evens Matters By Quitting Committee | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/labor-laws-fair-to-all-our-present-economic-predicament-believed.html | Labor Laws Fair to All; Our Present Economic Predicament Believed Due to Unfair Laws | True | C. MONTEITH GILPIN. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/shantung-reds-trapped-government-reports-communists-have-lost.html | SHANTUNG REDS TRAPPED; Government Reports Communists Have Lost Month's Gains | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/standards-parley-opens-army-navy-aircraft-experts-act-for-parts.html | STANDARDS PARLEY OPENS; Army, Navy, Aircraft Experts Act for Parts Simplification | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/john-mclaughry-named-appointed-head-football-coach-at-union.html | JOHN McLAUGHRY NAMED; Appointed Head Football Coach at Union, Succeeding Hein | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/brady-stops-english-in-4th.html | Brady Stops English in 4th | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/map-lower-prices-industries-urged-carpet-executive-asks-others-to.html | MAP LOWER PRICES, INDUSTRIES URGED; Carpet Executive Asks Others to Follow Suit in Raising Output, Cutting Costs | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/salvador-official-flying-here.html | Salvador Official Flying Here | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/margaret-truman-signs-for-tour-of-recitals-starting-in-pittsburgh.html | Margaret Truman Signs for Tour Of Recitals, Starting in Pittsburgh; President's Daughter to Open at the Syria Mosque on May 20 -- Programs Also Planned in Cleveland and Dallas | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/havana-fishermen-quit-protest-mexican-seizure-of-2-boats-jailing-of.html | HAVANA FISHERMEN QUIT; Protest Mexican Seizure of 2 Boats, Jailing of Crews | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/customs-barriers-studied-in-geneva-u-s-group-indicates-a-plan-after.html | CUSTOMS BARRIERS STUDIED IN GENEVA; U. S. Group Indicates a Plan, After Parley, to Seek Enabling Act With ITO Charter | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/ira-s-atkins-official-of-sterling-national-bank-since-1930-dies-at.html | IRA S. ATKINS, Official of Sterling National Bank Since 1930 Dies at 54 | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/french-fear-risings-in-algeria-and-tahiti.html | FRENCH FEAR RISINGS IN ALGERIA AND TAHITI | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/urges-expanding-plastics-exports-concannon-declares-market-is.html | URGES EXPANDING PLASTICS EXPORTS; Concannon Declares Market Is World-Wide, With Britain Emerging as Chief Rival BRITON CALLS FOR QUALITY Davis Cites Need as Buying Power Declines -- Stutz Urges 'Performance Labeling URGES EXPANDING PLASTICS EXPORTS | True | By George Eckelspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/newton-m-cttrtis.html | NEWTON M. CtTRTIS | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/prices-cutting-lead-demand.html | Prices Cutting Lead Demand | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/olympic-quarters-set-war-military-camps-will-house-athletes-for.html | OLYMPIC QUARTERS SET; War Military Camps Will House Athletes for 1948 Games | True | | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/white-house-hangs-oils-peacemakers-and-pioneers-of-an-earlier-day.html | WHITE HOUSE HANGS OILS; Peacemakers and Pioneers of an Earlier Day Are Depicted | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/allies-will-be-paid-for-claims-in-japan.html | ALLIES WILL BE PAID FOR CLAIMS IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/savioruwrieh t.html | SivioruWrieht | True | ! Special to thz Kiwvopjc times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/longlines-union-ends-phone-strike-calls-on-members-to-respect.html | LONG-LINES UNION ENDS PHONE STRIKE; Calls on Members to Respect Western Electric Pickets -- $4.40 Rise Denounced LONG-LINES UNION ENDS PHONE STRIKE | True | By A. H. Raskin | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/cripps-gives-pact-data-3year-trade-accord-with-poles-involves.html | CRIPPS GIVES PACT DATA; 3-Year Trade Accord With Poles Involves $140,000,000 | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/rushhour-mishap-ties-up-bmt-line-short-circuit-delays-service-to.html | RUSH-HOUR MISHAP TIES UP BMT LINE; Short Circuit Delays Service to Queens for 2 Hours in East River Tunnel | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/film-official-guilty-of-drunken-driving.html | FILM OFFICIAL GUILTY OF DRUNKEN DRIVING | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/chicago-singers-to-sail-svithoid-male-chorus-group-off-to-goeteborg.html | CHICAGO SINGERS TO SAIL; Svithoid Male Chorus Group Off to Goeteborg Today | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/thomas-m-farleys-have-son.html | Thomas M. Farleys Have Son | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/queens-cancer-fund-lags-drive-there-is-extended-to-may-19-to-fill.html | QUEENS CANCER FUND LAGS; Drive There Is Extended to May 19 to Fill the Quota | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/new-opera-groups-plans-international-company-opens-at-carnegie-hall.html | NEW OPERA GROUP'S PLANS; International Company Opens at Carnegie Hall on June 17 | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/heads-emanuei-auxiliary-again.html | Heads Emanu-El Auxiliary Again | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/anne-kaufman-wed-in-her-fathers-home.html | ANNE KAUFMAN WED IN HER FATHER'S HOME | True | Special to the new york times. 1 | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/advice-asked-on-arab-jerusalem-consulate-seeks-state-department-aid.html | ADVICE ASKED ON ARAB; Jerusalem Consulate Seeks State Department Aid on Visa | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/5-12-budget-cut-hinted-for-army-subcommittee-is-said-to-have.html | 5 1/2% BUDGET CUT HINTED FOR ARMY; Subcommittee Is Said to Have Decided on a $300,000,000 Slash for Fiscal Year | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/philippine-loan-asked-quirino-says-that-additional-50000000-is.html | PHILIPPINE LOAN ASKED; Quirino Says That Additional $50,000,000 Is Recommended | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/brecbenridge uniles-i.html | BrecbenridgeuNiles i | True | Special to TOT Niwyork times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/cotton-export-subsidy-cut-drops-from-2-cents-to-12-cent-a-pound-at.html | COTTON EXPORT SUBSIDY CUT; Drops From 2 Cents to 1/2 Cent a Pound at 3 P.M. Today | True | | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/canadas-premier-acts-in-scott-case-asks-olympic-official-to-do-all.html | CANADA'S PREMIER ACTS IN SCOTT CASE; Asks Olympic Official to Do All Possible to Protect the Skating Star's Interests | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/clifford-m-wolfe-former-psychology-professor-at-u-of-southern.html | CLIFFORD M. WOLFE; Former Psychology Professor at U. of Southern California | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/attlee-emphasizes-catastrophe-facing-civilization-in-new-war.html | Attlee Emphasizes Catastrophe Facing Civilization in New War | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/statue-of-smith-placed-on-exhibit-baruch-speaks-at-ceremony-regrets.html | STATUE OF SMITH PLACED ON EXHIBIT; Baruch Speaks at Ceremony, Regrets Late Governor Was Not Elected President TRUE TOLERANCE' LAUDED Nine-Foot Figure to Be Set in Park at Housing Project on Lower East Side | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/appeal-for-amity-urged-on-students-belief-in-un-asked-by-austin-in.html | APPEAL FOR AMITY URGED ON STUDENTS; Belief in U.N. Asked by Austin in Message to Group Marking V-E Day Anniversary | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/security-tax-freeze-seen.html | Security Tax "Freeze" Seen | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/hosiery-pay-rise-is-approved.html | Hosiery Pay Rise Is Approved | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/alienminded-seen.html | Alien-Minded" Seen | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/plan-for-increase-in-rail-fare-aired-shorttrip-commuters-would.html | PLAN FOR INCREASE IN RAIL FARE AIRED; Short-Trip Commuters Would Suffer Most, Executive of New York Central Says | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/finds-funds-low-for-foreign-trade-chairman-of-exportimport-bank.html | FINDS FUNDS LOW FOR FOREIGN TRADE; Chairman of Export-Import Bank Tells House Committee $800,000,000 Remains URGES REINCORPORATION New World Bank to Relieve Pressure--'Substantial Profits' on Operation | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/city-stores-net-reaches-5234826-equivalent-of-310-a-share-is-earned.html | CITY STORES NET REACHES $5,234,826; Equivalent of $3.10 a Share Is Earned on Record '46 Sales Totaling $138,487,552 | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/dc6-breaks-record-in-flight-to-balboa.html | DC-6 BREAKS RECORD IN FLIGHT TO BALBOA | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/us-to-sell-seized-ships-truman-says-craft-taken-in-war-are-needed.html | U.S. TO SELL SEIZED SHIPS; Truman Says Craft Taken in War Are Needed No Longer | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/icetime-of-1948-to-open-may-28-sonja-henie-and-arthur-wirtz-show-at.html | ICETIME OF 1948' TO OPEN MAY 28; Sonja Henie and Arthur Wirtz Show at the Center Theatre to Have 'Lot of Comedy' | True | By Sam Zolotow | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/atomic-group-selects-3-kelley-appointed-manager-of-operations-run.html | ATOMIC GROUP SELECTS 3; Kelley Appointed Manager of Operations Run Here | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/punta-alegre-plans-dividend.html | Punta Alegre Plans Dividend | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/germanyjapan-aid-linked-by-acheson-in-lack-of-big-4-accord-he-says.html | GERMANY-JAPAN AID LINKED BY ACHESON; In Lack of Big-4 Accord, He Says, U.S. Policy Is to Restore Europe -- Urges Imports GERMANY-JAPAN AID LINKED BY ACHESON | True | By the United Press. | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/savings-bank-women-meet.html | Savings Bank Women Meet | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/riegels-70-tops-cup-golf-practice-ward-cards-72-bishop-77-at-st.html | RIEGEL'S 70 TOPS CUP GOLF PRACTICE; Ward Cards 72, Bishop 77 at St. Andrews -- Turnesa Also Gets 77, Quick, Hamer, 78's | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/hutchins-back-by-plane-conferred-in-england-about-a-1948.html | HUTCHINS BACK BY PLANE; Conferred in England About a 1948 Encyclopaedia Britannica | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/jew-slain-in-ambush-tel-aviv-shops-fired.html | JEW SLAIN IN AMBUSH; TEL AVIV SHOPS FIRED | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/seven-plays-for-children-today.html | Seven Plays for Children Today | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/lighthouse-founder-honored-by-800-here.html | LIGHTHOUSE FOUNDER HONORED BY 800 HERE | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/ask-palestine-hearings-four-more-groups-submit-bids-at-deadline.html | ASK PALESTINE HEARINGS; Four More Groups Submit Bids at Deadline | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/double-jay-and-mityme-declared-out-of-rich-preakness-tomorrow-but.html | Double Jay and Mityme Declared Out of Rich Preakness Tomorrow; But Phalanx Has Speedy Trial at Pimlico -- Assault Choice in Dixie Handicap Today -- Strong Field Also Named for Oaks | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/socialists-to-hold-12-paris-ministries-popular-republicans-to-get-2.html | SOCIALISTS TO HOLD 12 PARIS MINISTRIES; Popular Republicans to Get 2 of Those Vacated by Reds, Who See Rightist Trend | True | By Harold Callenderspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/false-rail-group-retorts.html | False," Rail Group Retorts | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/12-rise-reported-for-store-sales-increase-for-week-in-nation.html | 12% RISE REPORTED FOR STORE SALES; Increase for Week in Nation Compares With Year Ago -- 2% Rise Shown Here | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/employment-total-rises-changes-in-figures-for-april-reported-by.html | EMPLOYMENT TOTAL RISES; Changes in Figures for April Reported by Census Bureau | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/shipments-relieving-pressures-in-korea.html | SHIPMENTS RELIEVING PRESSURES IN KOREA | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/stassen-praises-press.html | Stassen Praises Press | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/horch-forecasts-curtailed-service-tells-overseas-club-if-budget-cut.html | HORCH FORECASTS CURTAILED SERVICE; Tells Overseas Club if Budget Cut Goes Through 3 Upstate Offices Must Be Closed OUTLOOK IN LATIN AMERICA Asper, Back From Trip, Cites Transport, Parts Scarcity, Fantastic Prices in Brazil | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/lucas-assails-gop-for-inaction-on-legislative-budget-resolution.html | Lucas Assails GOP for Inaction On Legislative Budget Resolution; Senator Asserts 3 Months Have Passed With No Constructive Move -- He Challenges Meaning of Pledged Cut by Senate | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/greek-move-reported-on-rev-amping-regime.html | GREEK MOVE REPORTED ON REVAMPING REGIME | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/new-york-u-tops-city-college-119-violet-nine-registers-sixth.html | NEW YORK U. TOPS CITY COLLEGE, 11-9; Violet Nine Registers Sixth Conference Triumph With Silverstein on Mound | True | | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/joseph-field-rites-today-long-branch-man-or-his-father-lived-under.html | JOSEPH FIELD RITES TODAY; Long Branch Man or His Father Lived Under Every President | | Special to the new york times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/legal-ruling-holds-for-duration-of-war-terminates-only-on-formal.html | Legal Ruling Holds 'for Duration of War' Terminates Only on Formal Proclamation | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/de-gaulles-new-politics-loser-in-a-sample-poll.html | De Gaulle's New Politics Loser in a Sample Poll | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/fete-on-anniversary-combined-in-france.html | FETE ON ANNIVERSARY COMBINED IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/senate-votes-4840-to-curb-union-rule-of-welfare-funds-also-puts-ban.html | SENATE VOTES 48-40 TO CURB UNION RULE OF WELFARE FUNDS; Also Puts Ban on Involuntary Check-Off as Taft Defeats a New Ives-Morse Attack SUITS ON UNIONS DEBATED Chamber to Ballot Today on Permitting Employer Actions in Jurisdictional Strikes SENATE VOTES CURB ON UNIONS' FUNDS | | By William S. Whitespecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/bennett-downs-fabian-smith-barnes-and-simel-also-victors-in-school.html | BENNETT DOWNS FABIAN; Smith, Barnes and Simel Also Victors in School Tennis | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/asian-areas-face-grave-rice-deficit-major-sources-short-of-export.html | ASIAN AREAS FACE GRAVE RICE DEFICIT; Major Sources Short of Export Quotas -- Recovery Is Far Below Expectations | True | By Robert Trumbullspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/charles-l-schikmeb-.html | CHARLES L. SCHIKMEB , | True | Special to thb Nsw york Tmis. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/psychiatry-found-need-in-colleges-15-of-students-require-care-or.html | PSYCHIATRY FOUND NEED IN COLLEGES; 15% of Students Require Care or Consultation, Mental Health Group Agrees | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/alcoa-signs-cio-pact-company-agrees-to-12-12-c-rise-employe.html | ALCOA SIGNS CIO PACT; Company Agrees to 12 1/2 c Rise, Employe Insurance Plan | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/minister-gets-bolivars-home.html | Minister Gets Bolivar's Home | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/says-cards-strike-plan-against-negro-dropped.html | Siys Cards' Strike Plan Against Negro Dropped | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/hachten-to-join-pro-giants.html | Hachten to Join Pro Giants | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/cotton-prices-off-by-13-to-32-points-sales-by-the-commission-and.html | COTTON PRICES OFF BY 13 TO 32 POINTS; Sales by the Commission and Spot Houses Force Futures Under Previous Day's | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/pulpwood-record-seen-9000000-cords-set-in-canada-by-end-of-cutting.html | PULPWOOD RECORD SEEN; 9,000,000 Cords Set in Canada by End of Cutting Season May 31 | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/colombian-revolt-denied.html | Colombian Revolt Denied | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/the-day-in-washington-special-to-the-new-york-times.html | THE DAY IN WASHINGTON; Special to THE NEW YORK TIMES. | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/may-and-june-allocations.html | May and June Allocations | True | | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/boston-bonds-go-to-halsey-group-9250000-block-awarded-at-1617-and.html | BOSTON BONDS GO TO HALSEY GROUP; $9,250,000 Block Awarded at 1.617% and $1,840,000 at 2.306% Interest Cost ISSUES ARE SERIAL, TERM Reports Are Given of Action on Other Municipal and Governmental Financing | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/h-g-selfridge-89-is-dead-in-london-chicago-merchant-introduced-u-s.html | H. G. SELFRIDGE, 89, IS DEAD IN LONDON; Chicago Merchant Introduced] U. S. Department Store to British Capital in 1906 | True | Special to tot new yoix T.mrs. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/clay-ready-to-use-army-in-food-crisis-troops-will-seize-germans.html | CLAY READY TO USE ARMY IN FOOD CRISIS; Troops Will Seize Germans' Hoarded Food Unless It Is Yielded, He Says BLAMES SHIPPING DELAYS General Ascribes Shortage Mainly to Them -- British Deny 'News Blackout' | True | By Jack Raymondspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/named-a-vice-president-of-investment-concern.html | Named a Vice President Of Investment Concern | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/sec-sanctions-sale-of-utilitys-stocks-authorizes-competitive-bids.html | SEC SANCTIONS SALE OF UTILITY'S STOCKS; Authorizes Competitive Bids for Preferred and Common of California Oregon Power | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/16-colleges-start-title-golf-today-eastern-tourney-will-begin-on.html | 16 COLLEGES START TITLE GOLF TODAY; Eastern Tourney Will Begin on Four Courses -- Cornell Defending Champion | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/red-cross-bill-signed-truman-approves-changes-in-charter-for.html | RED CROSS BILL SIGNED; Truman Approves Changes in Charter for Reorganization | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/john-trickett-official-here-of-chartered-bank-of-india-australia.html | JOHN TRICKETT; Official Here of Chartered Bank of India, Australia, China | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/dr-arnold-j-gelar1e-specialist-in-rheumatic-diseases-formerly.html | DR. ARNOLD J. GELAR1E; Specialist in Rheumatic Diseases] Formerly Practiced Here | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/northwest-airlines-shifts-plans.html | Northwest Airlines Shifts Plans | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/british-zone-sets-land-reform-rules.html | BRITISH ZONE SETS LAND REFORM RULES | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/corporation-changes.html | CORPORATION CHANGES | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/yale-faculty-notables-retiring.html | Yale Faculty Notables Retiring | True | Special to THE NEW YORK TIMES. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/gis-reinstate-war-insurance.html | GI'S Reinstate War Insurance | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/robberslayer-sentenced.html | Robber-Slayer Sentenced | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/hofstra-contest-monday.html | Hofstra Contest Monday | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/senate-committee-expected-to-modify-house-tax-cuts-senate-body.html | Senate Committee Expected To Modify House Tax Cuts; SENATE BODY VOTES ON TAX CUTS TODAY | True | By John D. Morrisspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/coast-guard-air-station-backed.html | Coast Guard Air Station Backed | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/athletics-trip-browns-st-louis-loses-sixth-in-row-53-joost-hits.html | ATHLETICS TRIP BROWNS; St. Louis Loses Sixth in Row, 5-3 -- Joost Hits Timely Double | True | | | C1B 75857 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/dewey-is-assailed-on-labor-state-aid-fitzpatrick-attacks-condon.html | DEWEY IS ASSAILED ON LABOR, STATE AID; Fitzpatrick Attacks Condon-Wadlin Law as 'Yellow Dog' Legislation, Scores Taxes | | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/gerberudonahue.html | GerberuDonahue | True | Special to the new york times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/soviet-booters-win-21-army-eleven-beats-minsk-dinamo-in-season.html | SOVIET BOOTERS WIN, 2-1; Army Eleven Beats Minsk Dinamo in Season Opener | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/61-of-quota-raised-greek-war-relief-group-will-press-drive-for.html | 61% OF QUOTA RAISED; Greek War Relief Group Will Press Drive for $12,000,000 | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/platypus-iq-defended.html | Platypus I.Q. Defended | True | BERTRAM M. BERNHEIM. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/3-azerbaijanians-executed-as-rebels.html | 3 AZERBAIJANIANS EXECUTED AS REBELS | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/us-traces-checks-for-2000-to-may-one-for-1000-signed-by-son-of.html | U.S. TRACES CHECKS FOR $2,000 TO MAY; One for $1,000 Signed by Son of Accused Gisrson Agent -- Cashed at Capitol Office | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/near-east-aid-bill-passes-house-test-now-seen-as-safe-large.html | NEAR EAST AID BILL PASSES HOUSE TEST; NOW SEEN AS SAFE; Large Majorities Shout Down Attempts to Amend or Kill Plan -- Reject U.N. Inquiry ATOMIC CURBS DEFEATED Austin Telegram for Support Is Read on Floor -- Debate Due Today on Military Phases NEAR EAST AID BILL PASSES HOUSE TEST | True | By C. P. Trussellspecial To the New York Times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/g-glenn-newell-i-american-landscape-artist-dies-in-sharon-conn-at.html | G. GLENN NEWELL; I American Landscape Artist Dies) In Sharon, Conn., at 77 i | True | Special to the new york times. | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/uniform-price-reductions.html | UNIFORM PRICE REDUCTIONS | True | | | C1B 75857 | |
| 1947-05-09 | 1947-05-09 | https://www.nytimes.com/1947/05/09/archives/rail-purchases-approved-stockholders-of-great-northern-sanction.html | RAIL PURCHASES APPROVED; Stockholders of Great Northern Sanction $9,000,000 Program | True | | | C1B 75857 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/new-west-point-pastor.html | NEW WEST POINT PASTOR | True | Truman Names Pulley to Succeed Walthour as Chaplain | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/24900000-asked-for-loyalty-drive-truman-sends-supplemental-request.html | $24,900,000 ASKED FOR LOYALTY DRIVE; Truman Sends Supplemental Request Involving Inquiry on 2,200,000 U.S. Workers $24,900,000 ASKED FOR LOYALTY CHECK | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/francis-executed-in-second-attempt-louisiana-youth-dies-quickly-in.html | FRANCIS EXECUTED IN SECOND ATTEMPT; Louisiana Youth Dies Quickly in the Electric Chair That Spared Him a Year Ago | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/dr-rose-pringle-served-on-staff-of-hospital-in-white-plains-1895-to.html | DR. ROSE PRINGLE; Served on Staff of Hospital in| White Plains, 1895 to 1927 | True | I uuuuui I Special to the new yojic times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/minister-offers-resignation.html | Minister Offers Resignation | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/2000th-auto-old-timer.html | 2,000th Auto Old Timer | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/cripps-denounces-soviet-patent-gibes.html | CRIPPS DENOUNCES SOVIET PATENT GIBES | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/cosmetics-lines-draft-trade-role-will-be-offered-ftc-monday-on.html | COSMETICS LINES DRAFT TRADE ROLE; Will Be Offered FTC Monday on Controversial 'Proportionately Equal' Issue | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/building-trades-idle-in-some-leading-cities-but-kept-busy-by.html | Building Trades Idle in Some Leading Cities, But Kept Busy by Housing Boom in Others | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/infant-dies-in-fire-jersey-city-woman-rescues-her-crippled-son-4.html | INFANT DIES IN FIRE; Jersey City Woman Rescues Her Crippled Son, 4, From Blaze | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/students-in-conference-400-from-secondary-schools-discuss-new-world.html | STUDENTS IN CONFERENCE; 400 From Secondary Schools Discuss New World Order | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/shanghai-disorders-spread.html | Shanghai Disorders Spread | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/former-wife-a-tenant-so-she-has-her-rights.html | Former Wife a Tenant, So She Has Her Rights | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/naval-stores.html | NAVAL STORES | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/1400-fisher-body-workers-idle.html | 1,400 Fisher Body Workers Idle | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/shanghai-expects-peace-bid-to-reds-economic-collapse-is-feared-if.html | SHANGHAI EXPECTS PEACE BID TO REDS; Economic Collapse Is Feared if Civil War is Allowed to Continue | True | By Tillman Durdinspecial To The New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/bottled-gas-explosion-fatal.html | Bottled Gas Explosion Fatal | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/mary-r-millarl-will-be-married-daughter-of-u-s-counselor-in-chile.html | MARY R. MILLARL WILL BE MARRIED; Daughter of U. S. Counselor in Chile Engaged to T. J. L. Redmorid, Ex-Officer | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/elected-state-president-of-the-life-underwriters.html | Elected State President Of the Life Underwriters | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/new-bonds-stock-proposed-to-sec-kentucky-utilities-co-plans.html | NEW BONDS, STOCK PROPOSED TO SEC; Kentucky Utilities Co. Plans Refinancing -- Action Taken for Other Concerns | True | Special to THE NEW YORK TIMES | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/havana-home-is-bombed.html | Havana Home Is Bombed | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/overcrowded-colleges.html | OVERCROWDED COLLEGES | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/1945-catholic-mother-dies-.html | 1945 Catholic Mother Dies ' | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/rev-jh-diman-seriously-iii.html | Rev J.H. Diman Seriously III | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/novel-barred-from-mails.html | Novel Barred From Mails | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/greece-gets-ammunition.html | Greece Gets Ammunition | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/new-atom-parleys-are-seen-by-osborn.html | NEW ATOM PARLEYS ARE SEEN BY OSBORN | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/durham-coal-winders-vote-to-end-strike.html | DURHAM COAL WINDERS VOTE TO END STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/morris-high-depicts-50-years.html | Morris High Depicts 50 Years | True | | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/orders-stock-to-cities-service.html | Orders Stock to Cities Service | | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/delehanty-is-endorsed-judge-bohan-also-approved-by-affiliated-young.html | DELEHANTY IS ENDORSED; Judge Bohan Also Approved by Affiliated Young Democrats | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/survey-of-trends-in-population-ends.html | SURVEY OF TRENDS IN POPULATION ENDS | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/refund-from-japan-asked-in-singapore.html | REFUND FROM JAPAN ASKED IN SINGAPORE | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/british-repudiate-currency-charge-deny-opposing-conversion-of-trade.html | BRITISH REPUDIATE CURRENCY CHARGE; Deny Opposing Conversion of Trade Balances to Dollars -- Americans Skeptical | True | By Charles E. Eganspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/report-tumor-fighting-drug.html | Report Tumor Fighting Drug | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/vineland-expert-gains-us-laurels-bullock-wins-with-92-targets-as.html | VINELAND EXPERT GAINS U.S. LAURELS; Bullock Wins With 92 Targets as Wind Handicaps Shooters at Travers Island Traps HIEST AND HAS 91, CLARK 90 Shaughnessy, Scoring Perfect 100, Captures Preliminary Event by a Single Bird | True | By Michael Strausspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/wide-study-mapped-in-rheumatic-fever.html | WIDE STUDY MAPPED IN RHEUMATIC FEVER | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/cubs-behind-schmitz-vanquish-reds-5-to-1.html | CUBS, BEHIND SCHMITZ, VANQUISH REDS, 5 TO 1 | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/rev-john-sayles-uuuu-i-extrustee-of-the-universalisti-church-once.html | REV. JOHN SAYLES uuuu i; Ex-Trustee of the Universalisti Church Once Buffalo Lawyer j | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/miss-edith-hedin.html | MISS EDITH HEDIN | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/rogge-asks-clearing-of-18-antifascists.html | ROGGE ASKS CLEARING OF 18 'ANTI-FASCISTS' | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/20-students-suspended-collingswood-seniors-tossed-14-sophomores.html | 20 STUDENTS SUSPENDED; Collingswood Seniors Tossed 14 Sophomores Into Lake | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/un-draft-on-palestine.html | U.N. Draft on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/sees-early-action-on-loans-abroad-camille-gutt-back-from-europe.html | SEES EARLY ACTION ON LOANS ABROAD; Camille Gutt, Back From Europe, Tells Plans of International Monetary Fund | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/i-horace-w-armstrong.html | I HORACE W. ARMSTRONG | True | Special to the new york times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/former-transport-is-being-converted.html | FORMER TRANSPORT IS BEING CONVERTED | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/soviet-zone-also-hit-by-shortages-soviet-zone-bread-basket-of.html | Soviet Zone Also Hit by Shortages; Soviet Zone, 'Bread Basket' of Germany, Now Found Afflicted by Food Shortages | True | By Jack Raymondspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/cuba-ends-duty-on-beef.html | Cuba Ends Duty on Beef | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/abomb-darkens-all-says-laurence-new-york-times-writer-gets.html | A-BOMB 'DARKENS ALL, SAYS LAURENCE'; New York Times Writer Gets University of Missouri Medal -- Boyle Honored | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/leafs-rout-bears-101-reach-4-hurlers-for-16-safeties-grimes-gets-4.html | LEAFS ROUT BEARS, 10-1; Reach 4 Hurlers for 16 Safeties -- Grimes Gets 4 Hits | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/federal-cafeterias-lose-health-permit.html | FEDERAL CAFETERIAS LOSE HEALTH PERMIT | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/cashiers-to-see-movies.html | Cashiers to See Movies | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/rumanians-solicit-us-liberation-aid-direct-appeal-of-opposition.html | RUMANIANS SOLICIT U.S. LIBERATION AID; Direct Appeal of Opposition Parties Urges Pressure on Regime as Arrests Mount | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/confidence-is-voted-ramadier-upheld-on-madagascar-37541-reds.html | CONFIDENCE IS VOTED; Ramadier Upheld on Madagascar, 375-41 -- Reds Abstain | True | By Lansing Warrenspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/the-house-vote.html | THE HOUSE VOTE | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/soviet-gives-bond-figure-says-peasants-have-taken-share-of-latest.html | SOVIET GIVES BOND FIGURE; Says Peasants Have Taken Share of Latest Internal Loan | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/mothers-day-topic-in-citys-churches-services-tomorrow-will-mark-the.html | MOTHER'S DAY TOPIC IN CITY'S CHURCHES; Services Tomorrow Will Mark the Climax of Observance of Christian Family Week | True | By Rachel K. McDowell | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/stassen-upholds-envoy-at-vatican-he-tells-the-southern-baptists-he.html | STASSEN UPHOLDS ENVOY AT VATICAN; He Tells the Southern Baptists He Disagrees Also on Fight Against Free School Bus | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/national-guard-rule-rescinded.html | National Guard Rule Rescinded | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/stalin-applauds-british-socialism-labors-goodwill-mission-to-soviet.html | STALIN APPLAUDS BRITISH SOCIALISM; Labor's Good-Will Mission to Soviet Reports He Stressed 2 Nations' Like Goals | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/mrs-john-b-u-handy-a-manufacturers-widow-traced-relationship-to-4.html | MRS. JOHN B. U. HANDY a; Manufacturer's Widow Traced! ! Relationship to 4 Presidents | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/ready-to-bolster-world-wool-prices-international-secretariat-head.html | READY TO BOLSTER WORLD WOOL PRICES; International Secretariat Head Says Action Will Be Taken in Event of Weakness JOINT ORGANIZATION TO AID Purchases Are Planned Once Levels Fall Below 'Minimum Appraised Valuation' | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/four-parties-plan-coalition-in-japan-national-government-would-have.html | FOUR PARTIES PLAN COALITION IN JAPAN; ' National' Government Would Have Huge Diet Majority -- Premiership an Issue | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/nebraska-hits-3d-term-it-is-16th-state-to-ratify-limit-on.html | NEBRASKA HITS 3D TERM; It Is 16th State to Ratify Limit on Presidential Tenure | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/swiss-skiers-to-work-in-britain.html | Swiss Skiers to Work in Britain | True | | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/senate-group-votes-tax-cuts-to-30-for-july-1-committee.html | Senate Group Votes Tax Cuts Of 10.5 to 30% for July 1; Committee Differs With House's Jan. 1 Date -- Also Sets Reduction for Incomes Between $79,728 and $302,396 at 15 Per Cent SENATE BODY BACKS TAX CUTS ON JULY 1 | True | By John D. Morrisspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/thomas-s-mcarthy-managing-editor-since-1945-of-oil-paint-drug.html | THOMAS S. M'CARTHY; Managing Editor Since 1945 of Oil, Paint, Drug Reporter | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/mail-chain-sales-up-181-in-april-for-four-months-202-gain-reported.html | MAIL, CHAIN SALES UP 18.1% IN APRIL; For Four Months 20.2% Gain Reported Over Year Ago -- Mail, Food Lines Lead | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/milk-prices-explained-actions-of-producers-and-dealers-benefit.html | Milk Prices Explained; Actions of Producers and Dealers Benefit Consumer, It Is Siid | True | EDWARD O. MATHER, | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/egyptian-queen-flies-here-to-do-shopping.html | Egyptian Queen Flies Here to Do Shopping | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/razing-of-collyer-home-is-considered-by-city.html | Razing of Collyer Home Is Considered by City | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/more-cold-delays-advent-of-spring-temperature-in-the-city-drops-to.html | MORE COLD DELAYS ADVENT OF SPRING; Temperature in the City Drops to 33.8 to Set New Low Record for the Month FROST WARNINGS ISSUED Chilly Spell Continues for Second Night -- Warmer Weather Forecast Today | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/tito-asks-the-army-to-remain-on-alert.html | TITO ASKS THE ARMY TO REMAIN ON ALERT | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/stock-dividend-planned-piston-ring-directors-approve-100-per-cent.html | STOCK DIVIDEND PLANNED; Piston Ring Directors Approve 100 Per Cent Distribution | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/lou-costellos-father-dies.html | Lou Costello's Father Dies | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/mas-night-out-becomes-real-weekend-with-pa-seeing-sights-of-new.html | Ma's 'Night Out' Becomes Real Week-End, With Pa Seeing Sights of New York, Too | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/british-honor-patriarch.html | British Honor Patriarch | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/school-may-house-nursery.html | School May House Nursery | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/i-levi-w-moen.html | I LEVI W. MOEN | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/bridges-asks-curb-on-postal-critics-he-suggests-aides-be-fired-or.html | BRIDGES ASKS CURB ON POSTAL CRITICS; He Suggests Aides Be Fired or Jailed Unless Capital Chiefs Can Control Them | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/rites-monday-for-selfridge.html | Rites Monday for Selfridge | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/church-group-backs-policy-toward-soviet.html | CHURCH GROUP BACKS POLICY TOWARD SOVIET | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/held-in-partners-death-fake-blind-beggar-denies-pushing-partner-to.html | HELD IN PARTNER'S DEATH; Fake Blind Beggar Denies Pushing Partner to Subway Tracks | True | | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/hartung-excels-in-mound-debut-while-giants-lose-to-braves-62-rookie.html | Hartung Excels in Mound Debut While Giants Lose to Braves, 6-2; Rookie Allows Only 2 Hits in Six Frames After Voiselle and Mike Budnick Falter -- Spahn Goes Route for Boston | True | By Joseph M. Sheehan | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/philippine-budget-adopted-by-house.html | PHILIPPINE BUDGET ADOPTED BY HOUSE | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/family-on-relief-evicted-lodged-in-hotel-by-city-at-500-for-month.html | Family on Relief, Evicted, Lodged In Hotel by City at $500 for Month; SIX LODGED BY CITY FOR MONTH AT $500 | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/philip-maguire-importer-and-exporter-called-before-senate-on.html | PHILIP MAGUIRE; Importer and Exporter Called Before Senate on Tariffs | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/beltram-vanquishes-guido-in-ten-rounds.html | BELTRAM VANQUISHES GUIDO IN TEN ROUNDS | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/buys-textile-equipment-plant.html | Buys Textile Equipment Plant | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/riegel-continues-torrid-golf-pace-cards-143-in-second-day-of.html | RIEGEL CONTINUES TORRID GOLF PACE; Cards 143 in Second Day of Practice at St. Andrews -- Stranahan Improves | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/fordham-defeated-122-seton-hall-nine-gains-its-fifth-victory.html | FORDHAM DEFEATED, 12-2; Seton Hall Nine Gains Its Fifth Victory, Scoring 4 in First | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/wisconsins-eight-to-compete-in-cornells-regatta-at-ithaca-syracuse.html | Wisconsin's Eight to Compete In Cornell's Regatta at Ithaca; Syracuse and Unbeaten Harvard Also Will Oppose Badgers Today -- Columbia to See Action on Housatonic With Yale, Penn | True | By Allison Danzig | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/business-and-prices.html | BUSINESS AND PRICES | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/brazils-red-offices-labor-units-seized.html | BRAZIL'S RED OFFICES, LABOR UNITS SEIZED | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/british-back-acheson-on-rise-in-us-imports.html | BRITISH BACK ACHESON ON RISE IN U.S. IMPORTS | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/radio-laboratory-tests-show-taste-for-natural-music-tones-head-of.html | Radio Laboratory Tests Show Taste for Natural Music Tones; Head of RCA Sound Research Informs Acoustical Society That Listeners Prefer the 'Live' Quality | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/protest-planned-in-gutemala.html | Protest Planned in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/motor-stocks-rise-in-sagging-market-gains-of-14-to-1-14-points-are.html | MOTOR STOCKS RISE IN SAGGING MARKET; Gains of 1/4 to 1 1/4 Points Are Made as Composite Average Shows a Decline of 0.11 DAY'S BUSINESS EXPANDS Reaches 720,000 Shares With Activity Increased in Selected Issues | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/mrs-dona-de-p-klaber-a-bride.html | Mrs. Dona De P. Klaber a Bride] | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/miss-alice-iurmi-to-be-to-july-12-tuxedo-park-girl-betrothed-to-e.html | MISS ALICE IURMI TO BE TO JULY 12; Tuxedo Park Girl Betrothed to E. Smedley Ward Jr., Law Student at'U. of P. | True | I uuuuuuuu Special to thi new york times. | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/bills-back-works-on-st-lawrence-vandenberg-leads-bipartisan-move.html | BILLS BACK WORKS ON ST. LAWRENCE; Vandenberg Leads Bi-Partisan Move for $500 Million Seaway and Power Project | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/palestinian-arab-bids-un-halt-jews-abrogate-mandate-says-the.html | PALESTINIAN ARAB BIDS U.N. HALT JEWS, ABROGATE MANDATE; Says the Balfour Declaration Contravened Other British Pledges in World War I REFUGE BURDEN DISOWNED Gromyko Hedges, Backing Aid for Displaced and Implying Support for Independence PALESTINIAN ARAB BIDS U.N. HALT JEWS | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/netherlands-to-export-butter.html | Netherlands to Export Butter | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/un-silent-on-offer-no-comment-on-proposal-to-back-musical.html | U.N. SILENT ON OFFER; No Comment on Proposal to Back Musical Organization | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/two-in-red-case-quit-college.html | Two in Red Case Quit College | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/henri-bernstein-leaves-for-paris.html | Henri Bernstein Leaves for Paris | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/beat-strike-deadline-electrical-workers-and-singer-sewing-machine.html | BEAT STRIKE DEADLINE; Electrical Workers and Singer Sewing Machine Reach Terms | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/art-notes.html | Art Notes | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/senate-committee-approves-italian-3-other-peace-pacts-committee-of.html | Senate Committee Approves Italian, 3 Other Peace Pacts; Committee of Senate Approves Italian, Three Other Peace Pacts | True | By Samuel A. Towerspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/2-burglar-suspects-seized-one-is-shot.html | 2 BURGLAR SUSPECTS SEIZED, ONE IS SHOT | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/new-trade-group-formed-britishamerican-enterprises-to-aid-interests.html | NEW TRADE GROUP FORMED; British-American Enterprises to Aid Interests in Both Nations | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/edward-morse-57-shipping-official-vice-president-of-seatrain-lines.html | EDWARD MORSE, 57, SHIPPING OFFICIAL; Vice President of Seatrain Lines DiesU. S. Adviser in Both World Wars | True | Special to thk new york Tans. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/rising-sugar-tide-worries-brokers-extra-ration-allotment-at-once.html | RISING SUGAR TIDE WORRIES BROKERS; Extra Ration, Allotment at Once for Industry Urged at Recent Washington Parley | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/cut-in-navy-budget-favored.html | Cut in Navy Budget Favored | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/feller-turns-back-browns-in-11th-43-gordons-single-drives-home.html | FELLER TURNS BACK BROWNS IN 11TH, 4-3; Gordon's Single Drives Home Manager Boudreau to Win Night Game for Indians | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/timely-but-routine.html | Timely but Routine | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/icao-voting-snag-halts-spains-exit-rule-on-new-members-rights-to.html | ICAO VOTING SNAG HALTS SPAIN'S EXIT; Rule on New Members' Rights to Ballot Delays Decision -- Narrow Margin Indicated | True | By John Stuartspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/viet-nam-exchange-seen-negotiators-prepare-for-return-of-french.html | VIET NAM EXCHANGE SEEN; Negotiators Prepare for Return of French Hostages | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/joins-lutheran-ministry-as-did-his-forebears.html | Joins Lutheran Ministry As Did His Forebears | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/perry-shinolt.html | PERRY SHINOLT | True | Soccial to the new york times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/ends-life-by-hanging-retired-chemical-engineer-dies-in-home-at.html | ENDS LIFE BY HANGING; Retired Chemical Engineer Dies in Home at Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/tribute-to-david-podell-set.html | Tribute to David Podell Set | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/stymie-will-race-pavot-at-belmont-strong-field-in-metropolitan-mile.html | STYMIE WILL RACE PAVOT AT BELMONT; Strong Field in Metropolitan Mile Today -- Boojum II Wins Steeplechase Fixture | True | By Joseph C. Nichols | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/spending-brings-fines-2-britons-convicted-for-money-transactions.html | SPENDING BRINGS FINES; 2 Britons Convicted for Money Transactions Abroad | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/rubinstein-seeking-to-bar-ouster-by-us.html | RUBINSTEIN SEEKING TO BAR OUSTER BY U.S. | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/nurses-record-cited-members-of-the-profession-review-its.html | Nurses' Record Cited; Members of the Profession Review Its Contribution to the Community | True | ESTELLE ROBBINS, President, SOPHIE TABACK, Chairman, | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/shanghai-rice-merchants-ruin-critical-radio-plant.html | Shanghai Rice Merchants Ruin Critical Radio Plant | True | By the United Press. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/inquiry-is-started-on-reds-in-movies-producer-and-a-writer-heard-by.html | INQUIRY IS STARTED ON REDS IN MOVIES; Producer and a Writer Heard by the Thomas Committee -- Many Offer Material | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/british-honor-navy-chaplain.html | British Honor Navy Chaplain | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/nyac-wins-swim-relay-mullane-captures-metropolitan-aau-diving-title.html | N.Y.A.C. WINS SWIM RELAY; Mullane Captures Metropolitan A.A.U. Diving Title | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/windsors-to-sail-today.html | Windsors to Sail Today | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/corporation-changes.html | CORPORATION CHANGES | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/mrs-h-l-smith-novelist-is-dead-author-of-pollyanna-series-after.html | MRS. H. L. SMITH, NOVELIST, IS DEAD; Author of 'Pollyanna' Series After Eleanor Porter's Death uWrote One-Act Play | True | Special to Tte not yosx t.,,. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/charles-shaffer.html | CHARLES SHAFFER | True | special to the newyork Tuns. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/two-register-securities-seaboard-container-and-nopco-chemical-to.html | TWO REGISTER SECURITIES; Seaboard Container and Nopco Chemical to Sell Stock | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/2-acounts-to-chicago-agency.html | 2 Acounts to Chicago Agency | True | | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/columbians-revival-in-atlanta-reported.html | COLUMBIANS' REVIVAL IN ATLANTA REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/new-haven-plans-approved.html | New Haven Plans Approved | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/the-fabulous-hope-diamond-in-his-pocket-judge-arnold-had-a.html | The Fabulous Hope Diamond in His Pocket, Judge Arnold Had a Worrisome Taxi Ride | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/nyu-nine-routs-kingsmen-13-to-1-teasley-fans-16-as-angelastro-and.html | N.Y.U. NINE ROUTS KINGSMEN, 13 TO 1; Teasley Fans 16 as Angelastro and Di Geronimo Drive for Circuit in League Test | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/landon-hits-wallace-on-truman-doctrine.html | LANDON HITS WALLACE ON TRUMAN DOCTRINE | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/heads-worlds-nurses-gorda-hojer-of-sweden-elected-at-washington.html | HEADS WORLD'S NURSES; Gorda Hojer of Sweden Elected at Washington Meeting | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/gang-halts-paris-show-ether-dropped-on-audience-for-third.html | GANG HALTS PARIS SHOW; Ether Dropped on Audience for Third Consecutive Night | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/tennessee-coach-signs-for-5-years-neyland-gets-a-new-football.html | TENNESSEE COACH SIGNS FOR 5 YEARS; Neyland Gets a New Football Contract With Reported Pay Rise to $20,000 Annually | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/british-offer-amnesty-men-who-fled-acre-prison-get-week-to-return.html | BRITISH OFFER AMNESTY; Men Who Fled Acre Prison Get Week to Return Without Penalty | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/shaw-for-okay-no-can-memorializes-legislatures-on-behalf-of-pidgin.html | SHAW FOR 'OKAY,' 'NO CAN; Memorializes Legislatures on Behalf of Pidgin English | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/2-unions-threaten-phone-peace-curb-western-electric-groups-still.html | 2 UNIONS THREATEN PHONE PEACE CURB; Western Electric Groups, Still Fighting Firm, Say Picket Lines Will Be Observed | True | By Louis Starkspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/subway-trains-delayed-queens-commuters-held-up-by-short-circuit-in.html | SUBWAY TRAINS DELAYED; Queens Commuters Held Up by Short Circuit in Jamaica | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/von-nida-victor-on-285-wins-second-golf-event-in-row-in-england.html | VON NIDA VICTOR ON 285; Wins Second Golf Event in Row in England -- Ward Is Second | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/bontecou-resigns-from-state-senate.html | BONTECOU RESIGNS FROM STATE SENATE | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/hungary-is-moving-for-foothold-here.html | HUNGARY IS MOVING FOR FOOTHOLD HERE | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/duel-rating-clarified-legion-of-decency-explains-its-ruling-was-b.html | DUEL' RATING CLARIFIED; Legion of Decency Explains Its Ruling Was B Class | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/nalle-heads-midvale-company.html | Nalle Heads Midvale Company | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/on-way-to-world-parley-first-us-group-sailing-today-for-congress-in.html | ON WAY TO WORLD PARLEY; First U.S. Group Sailing Today for Congress in Switzerland | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/11-jurors-chosen-to-try-policeman-blue-ribbon-panel-of-150-is.html | 11 JURORS CHOSEN TO TRY POLICEMAN; Blue Ribbon Panel of 150 Is Exhausted on First Day of Abello Murder Case | True | | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/verbans-double-downs-brooks-65-dodgers-lose-after-knotting-count.html | VERBAN'S DOUBLE DOWNS BROOKS, 6-5; Dodgers Lose After Knotting Count With 4 Runs in 8th, Drop to Third Place PHILS SCORE 5 IN SECOND Stage Drive Against Gregg and Branca -- Victors Pay $50,000 for Schultz | True | By Roscoe McGowenspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/ernest-a-mills.html | ERNEST A. MILLS | True | Special to the new york times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/the-everrecurrent-theme-of-hunger.html | The Ever-Recurrent Theme of Hunger | True | By Anne O'Hare McCormick | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/scenery-is-painted-on-french-frocks-carven-applies-the-brush-to.html | SCENERY IS PAINTED ON FRENCH FROCKS; Carven Applies the Brush to Linen Play Suits and Also to Evening Garb | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/book-crisis-acute-british-mps-hear-culture-is-termed-stifled-by.html | BOOK CRISIS ACUTE, BRITISH M.P.'S HEAR; Culture Is Termed Stifled by Lack of New Issues -- London Needs Million Textbooks LOSS OF MARKETS FEARED U.S. Publishers Are Reported to Be Making Big Inroad in Foreign Export Business | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/term-for-mdonald-until-1950-is-upheld.html | TERM FOR M'DONALD UNTIL 1950 IS UPHELD | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/britain-siam-add-to-pact-accord-of-1946-is-confirmed-and-completed.html | BRITAIN, SIAM ADD TO PACT; Accord of 1946 Is Confirmed and Completed, London States | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/cotton-prices-up-by-10-to-30-points-market-turns-stronger-when-spot.html | COTTON PRICES UP BY 10 TO 30 POINTS; Market Turns Stronger When Spot Concerns Buy Near Months Persistently | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/greek-left-report-hits-us-britain-document-received-by-un.html | GREEK LEFT REPORT HITS U.S., BRITAIN; Document Received by U.N. Investigators From Markos Lays 'Blame' in Civil War | True | By W.h. Lawrencespecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/21500000-spent-to-beautify-hands.html | $21,500,000 SPENT TO BEAUTIFY HANDS | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/helicopter-crash-puts-end-to-show-coast-guard-officer-escapes-as.html | HELICOPTER CRASH PUTS END TO SHOW; Coast Guard Officer Escapes as Craft Burns While 250 School Students Watch | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/asks-gi-aid-for-lawyers-american-bar-urges-they-get-ontraining.html | ASKS GI AID FOR LAWYERS; American Bar Urges They Get On-Training Grants | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/john-george-sevimons.html | JOHN GEORGE SEVIMONS | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/mosconi-takes-2-blocks-increases-pocketbilliard-lead-over-crane-to.html | MOSCONI TAKES 2 BLOCKS; Increases Pocket-Billiard Lead Over Crane to 513-188 | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/brazil-bars-british-debt-cut.html | Brazil Bars British Debt Cut | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/locke-and-keiser-tie-vines-for-lead-south-african-golfer-among-trio.html | LOCKE AND KEISER TIE VINES FOR LEAD; South African Golfer Among Trio at 138 After 36 Holes of Houston Open Tourney | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/betrothed.html | BETROTHED | True | I Special to the'new york times. i | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/sec-motion-granted-in-action-on-proxies.html | SEC MOTION GRANTED IN ACTION ON PROXIES | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/lead-association-elects-slate.html | Lead Association Elects Slate | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/business-world.html | Business World | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/weizmann-is-host-to-palestine-chief-zionist-exleader-declines-bid.html | WEIZMANN IS HOST TO PALESTINE CHIEF; Zionist Ex-Leader Declines Bid to Speak in U.N. Now But Is Expected to Testify in Fall | True | By Clifton DanielSpecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/many-teachers-pay-rises-to-be-delayed-a-full-year-teacher-pay-rises.html | Many Teachers' Pay Rises To Be Delayed a Full Year; TEACHER PAY RISES DELAYED FOR MANY | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/120000-in-hamburg-call-for-food-120000-in-hamburg-appeal-for-food.html | 120,000 in Hamburg Call for Food; 120,000 IN HAMBURG APPEAL FOR FOOD | True | By Edvaed A. Morrowspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/predicts-truman-victory-arnall-says-democrats-will-win-in-48-if.html | PREDICTS TRUMAN VICTORY; Arnall Says Democrats Will Win in '48 if Party Stays Liberal | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/westinghouse-ge-adopt-firm-prices-company-officials-assert-step-was.html | WESTINGHOUSE, GE ADOPT FIRM PRICES; Company Officials Assert Step Was Delayed by Increasing Costs of Materials MOVE EXPLAINED BY CLARK Latter Says It Now Places His Corporation Back on Basis in Effect Before the War | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/field-for-preakness-today.html | Field for Preakness Today | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/montgomery-set-for-ui-film-role-he-will-star-direct-carsons-come-be.html | MONTGOMERY SET FOR U-I FILM ROLE; He Will Star, Direct Carson's 'Come Be My Love' for Studio -- Bunin to Do Film in Paris | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/right-of-employer-to-sue-union-wins-in-senate-65-to-26-damage.html | RIGHT OF EMPLOYER TO SUE UNION WINS IN SENATE, 65 TO 26; Damage Action in Boycotts and Jurisdictional Strikes Is Authorized on Taft Motion TRUMAN BILL IS OFFERED Democrats Unexpectedly Bring In Substitute for GOP Plan -- It Draws Tabling Threat RIGHT OF EMPLOYER TO SUE UNION VOTED | True | By William S. Whitespecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/blackmail-market-for-britain-charged.html | BLACKMAIL MARKET' FOR BRITAIN CHARGED | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/servo-is-restored-to-good-standing-suspension-also-lifted-from-his.html | SERVO IS RESTORED TO GOOD STANDING; Suspension Also Lifted From His Manager, Al Weill -- Galento to Wrestle | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/steel-wages-in-quarter-up-44-to-445820000.html | Steel Wages in Quarter Up 44% to $445,820,000 | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/says-it-could-have-won-alone.html | Siys it "Could Have Won Alone" | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/not-contrary-to-un.html | Not Contrary to U.N. | True | ALFRED BAKER LEWIS. | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/film-patent-held-help-to-directors-remote-control-editing-said-to.html | FILM PATENT HELD HELP TO DIRECTORS ' Remote Control' Editing Said to Be Possible With New Rosenthal Invention WEEK'S LIST DOWN TO 356 Up-State Man Offers a Way to Improve Sound Wiring for Outdoor Theatres NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/text-of-the-amendment.html | Text of the Amendment | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/lumber-production-up-54-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 5.4% Rise Reported for Week, Compared With Year Ago | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/bids-for-converting-six-ships-are-opened.html | BIDS FOR CONVERTING SIX SHIPS ARE OPENED | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/bonds-and-shares-on-london-market-government-stocks-steady.html | BONDS AND SHARES ON LONDON MARKET; Government Stocks Steady -- Brazilian Issues Lifted by Speculative Buying | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/2445000-fees-fixed-in-pennroad-dispute.html | $2,445,000 FEES FIXED IN PENNROAD DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/chaplin-explains-stand-says-he-hasnt-become-citizen-because-he-is.html | CHAPLIN EXPLAINS STAND; Says He Hasn't Become Citizen Because He Is Internationalist | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/army-pilot-training-begins-july-1.html | Army Pilot Training Begins July 1 | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/few-strikes-back-at-longlines-jobs-western-electric-pickets-are.html | FEW STRIKES BACK AT LONG-LINES JOBS; Western Electric Pickets Are Respected -- A. T. & T. Claims Steady Gain in Service FEW STRIKERS BACK AT LONG-LINES JOBS | True | By Lawrence Resner | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/jobless-rise-held-no-sign-of-slump-hits-90000-census-official-says.html | JOBLESS RISE HELD NO SIGN OF SLUMP; Hits 90,000, Census Official Says 100,000 Gain Is Viewed 'Virtually No Change | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/musial-suffering-from-appendicitis-cardinals-star-returns-to-st.html | MUSIAL SUFFERING FROM APPENDICITIS; Cardinals' Star Returns to St. Louis, Hoping to Avoid Immediate Operation | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/kresge-markdowns-to-be-heavy.html | Kresge Markdowns to Be Heavy | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/wtlliam-h-judsojv.html | WTLLIAM H. JUDSOJV | True | Special to the new york times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/south-africa-bars-delay-for-germans.html | SOUTH AFRICA BARS DELAY FOR GERMANS | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/horizontal-design-wins-competition-abstract-motifs-stressed-in.html | HORIZONTAL DESIGN WINS COMPETITION; Abstract Motifs Stressed in Textile Patterns Submitted by 200 Art Students | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/appeal-job-decision-10-nonunion-news-employes-charge-union-bars.html | APPEAL JOB DECISION; 10 Non-Union News Employes Charge Union Bars Them | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/plea-to-assist-un-made-to-mothers-iowa-winner-of-1947-honor-honored.html | PLEA TO ASSIST U.N. MADE TO MOTHERS; Iowa Winner of 1947 Honor, Honored at Candle Ritual, Urges Women to Act | True | | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/20000000-in-bonds-registered-with-sec-by-netherlands-kingdom-10year.html | $20,000,000 In Bonds Registered With SEC by Netherlands Kingdom; 10-Year 3 3/4 Per Cent External Sinking Fund Issue for Reconstruction Costs to Be Offered by Kuhn, Loeb Syndicate | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/egypt-fails-to-get-loan-us-state-department-says-legal-authority-is.html | EGYPT FAILS TO GET LOAN; U.S. State Department Says Legal Authority Is Lacking | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/bravin-heads-pharmacists.html | Bravin Heads Pharmacists | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/dutch-steamship-dividends.html | Dutch Steamship Dividends | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/refinery-sold-for-13100000.html | Refinery Sold For $13,100,000 | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/palestinian-arabs-statement-to-un-assembly-committee.html | Palestinian Arab's Statement to U.N. Assembly Committee | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/cm-oscm-borg-noted-as-painter-selftaught-artist-a-specialist-in.html | CM OSCM BORG, NOTED AS PAINTER; Self-Taught Artist, a Specialist in Desert and Indian Scenes, DiesuWon Many Awards | True | Special to tbl/2 newTbEK Tons. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/diamond-dealer-ends-life-in-two-plunges.html | DIAMOND DEALER ENDS LIFE IN TWO PLUNGES | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/hans-eisler-is-summoned.html | Hans Eisler Is Summoned | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/boy-girl-seized-in-theft-pair-took-microscopes-from-brooklyn-school.html | BOY, GIRL SEIZED IN THEFT; Pair Took Microscopes From Brooklyn School, Police Say | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/japanese-say-us-must-be-defender-believe-we-can-get-assembly-of.html | JAPANESE SAY U.S. MUST BE DEFENDER; Believe We Can Get Assembly of United Nations to Guarantee Aid Against Aggressor | True | By Lindesay Parrottspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/herman-e-schingel.html | HERMAN E. SCHINGEL | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/general-minimizes-loss-in-philippines.html | GENERAL MINIMIZES LOSS IN PHILIPPINES | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/notes.html | Notes | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/honoring-members-of-school-safety-patrols.html | HONORING MEMBERS OF SCHOOL SAFETY PATROLS | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/free-chest-xrays-offered.html | Free Chest X-Rays Offered | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/ramadier-cabinet-is-victor-on-strike-end-and-colonies-strikers-vote.html | Ramadier Cabinet Is Victor On Strike End and Colonies; Strikers Vote Almost Two to One to Go Back -- Premier Also Wins on Madagascar, With Red Deputies Abstaining RENAULT WORKERS VOTE TO END STRIKE | True | By Harold Callenderspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/some-state-mail-curtailed.html | Some State Mail Curtailed | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/robinson-reveals-written-threats-dodgers-negro-star-told-in.html | ROBINSON REVEALS WRITTEN THREATS; Dodgers' Negro Star Told in Anonymous Letters to 'Get Out of Baseball' | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/new-light-on-the-waters.html | New Light on the Waters | True | | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/i-miss-veronica-lochman-.html | I MISS VERONICA LOCHMAN ! | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/f-d-campion-to-wed-ann-cornell-june-6.html | f. D. CAMPION TO WED ANN CORNELL JUNE 6 | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/steel-plan-approved-argentine-deputies-vote-to-set-up-100000000.html | STEEL PLAN APPROVED; Argentine Deputies Vote to Set Up $100,000,000 Industry | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/airpower-at-stake.html | AIRPOWER, AT STAKE | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/deficit-still-not-met.html | Deficit Still Not Met | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/churchill-flies-to-paris-french-decoration-will-be-presented-to-him.html | CHURCHILL FLIES TO PARIS; French Decoration Will Be Presented to Him Today | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/kidneys-both-economical-and-healthful-solution-for-high-costs-of.html | Kidneys, Both Economical and Healthful, Solution for High Costs of Other Meats | True | By Jane Nickerson | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/elizabeth-meal-married-western-reserve-alumna-bride-here-of-henry-v.html | ELIZABETH MEAL MARRIED; Western Reserve Alumna Bride Here of Henry V. Poor | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/ambassador-to-manila.html | AMBASSADOR TO MANILA | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/army-provides-study-for-meteorologists.html | ARMY PROVIDES STUDY FOR METEOROLOGISTS | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/louie-long-friend-of-stage-folk-retires-from-45th-st-restaurant.html | Louie, Long Friend of Stage Folk, Retires From 45th St. Restaurant; Gives Up Place That for 21 Years Catered Alike to the Artistic and Less Lowly in the Theatrical Area LOUIE IS RETIRING AS RESTAURATEUR | True | By Murray Schumach | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/appointed-sales-manager-for-ge-transmitters.html | Appointed Sales Manager For G.E. Transmitters | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/will-speak-at-trinity-bishop-wand-will-participate-in-anniversary.html | WILL SPEAK AT TRINITY; Bishop Wand Will Participate in Anniversary Thursday | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/polish-motorship-for-mediterranean-run.html | POLISH MOTORSHIP FOR MEDITERRANEAN RUN | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/russians-defiant-in-marking-victory-leading-publicists-emphasize.html | RUSSIANS DEFIANT IN MARKING VICTORY; Leading Publicists Emphasize Scorn of 'Super-Secret' Arms and U.S. 'Bluff' | True | By Drew Middletonspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/jane-withers-gets-375000.html | Jane Withers Gets $375,000 | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/pregutenberg-bible-reported.html | Pre-Gutenberg Bible Reported | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/truman-doctrine-no-help-to-spain-state-department-kills-reports.html | TRUMAN DOCTRINE NO HELP TO SPAIN; State Department Kills Reports That Franco May Profit on Anti-Communism | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/royals-top-jerseys-63-sessi-wallops-two-homers-in-11hit-attack-on-3.html | ROYALS TOP JERSEYS, 6-3; Sessi Wallops Two Homers in 11-Hit Attack on 3 Hurlers | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/veteran-badly-hurt-in-freak-accident.html | VETERAN BADLY HURT IN FREAK ACCIDENT | True | | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/olympics-hit-at-ottawa-toronto-mp-says-they-cause-disunion-urges.html | OLYMPICS HIT AT OTTAWA; Toronto M.P. Says They Cause Disunion, Urges Postponement | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/decision-reserved-on-primary-raids-counsel-for-member-of-alp-argues.html | DECISION RESERVED ON PRIMARY 'RAIDS; Counsel for Member of ALP Argues Wilson-Pakula Bill Is Unconstitutional | | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/named-export-director-by-american-brake-shoe.html | Named Export Director By American Brake Shoe | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/declines-mclean-will-posts.html | Declines McLean Will Posts | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/two-candidates-named-republicans-in-westchester-designate-ehrbar.html | TWO CANDIDATES NAMED; Republicans in Westchester Designate Ehrbar and Smyth | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/investiture-for-cadets-1100-from-xavier-high-received-into-sodality.html | INVESTITURE FOR CADETS; 1,100 From Xavier High Received Into Sodality at Cathedral | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/record-crop-seen-for-winter-wheat-topping-of-the-billionbushel-mark.html | RECORD CROP SEEN FOR WINTER WHEAT; Topping of the Billion-Bushel Mark for First Time Is Due on Basis of May 1 Report RECORD CROP SEEN FOR WINTER WHEAT | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/english-producer-honored-for-his-films-on-religion.html | English Producer Honored For His Films on Religion | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/ickes-calls-unfit-man-he-promoted-tells-senators-he-suggested-jed.html | ICKES CALLS 'UNFIT' MAN HE PROMOTED; Tells Senators He Suggested Jed Johnson for Judgeship to Get Him Out of Congress | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/george-white-leaves-jail.html | George White Leaves Jail | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/nicholsuberry-1.html | NicholsuBerry 1 | True | Special to the new york times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/boa-found-dead-in-street-tropical-snake-a-victim-of-cold-and.html | BOA FOUND DEAD IN STREET; Tropical Snake a Victim of Cold and Starvation at Rochester | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/no-meat-for-next-week.html | No Meat for Next Week | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/ny-girl-to-sing-in-rome-lilly-windsor-of-hawthorne-signed-for-opera.html | N.Y. GIRL TO SING IN ROME; Lilly Windsor of Hawthorne Signed for Opera Season | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/proposes-centers-to-aid-neardeaf-syracuse-doctor-wants-state.html | PROPOSES CENTERS TO AID NEAR-DEAF; Syracuse Doctor Wants State Clinics With Personnel Trained in Audiometry, Speech Reading | | By Albert J. Gordonspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/six-briggs-plants-in-detroit-closing.html | SIX BRIGGS PLANTS IN DETROIT CLOSING | | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/young-gop-wins-a-writ-bars-sale-of-convention-book-space-in.html | YOUNG GOP WINS A WRIT; Bars Sale of Convention Book Space in Pennsylvania | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/auto-production-lower-wards-reports-93369-units-for-week-compared.html | AUTO PRODUCTION LOWER; Wards Reports 93,369 Units for Week, Compared With 101,690 | True | | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/robeson-sings-in-albany-1100-attend-after-court-bars-interference.html | ROBESON SINGS IN ALBANY; 1,100 Attend After Court Bars Interference With Concert | | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/interpreting-the-report-on-palestine.html | Interpreting the Report on Palestine | True | ISAAC H. LEVY. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/stockholm-parley-is-set-batt-to-head-us-delegation-of-200-to-attend.html | STOCKHOLM PARLEY IS SET; Batt to Head U.S. Delegation of 200 to Attend July Event | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/ike-williams-triumphs-gains-close-verdict-over-zanelli-in-10rounder.html | IKE WILLIAMS TRIUMPHS; Gains Close Verdict Over Zanelli in 10-Rounder at Boston | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/program-on-piano-by-miss-michelson.html | PROGRAM ON PIANO BY MISS MICHELSON | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/daughter-to-rr-brownings-jr.html | Daughter to R.R. Brownings Jr. | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/books-authors.html | Books -- Authors | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/mrs-virginia-dempsey-married.html | Mrs. Virginia Dempsey Married | True | 1/2 Special to the new york times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/arabs-fight-plea-for-refuge-study-hold-palestine-should-not-be.html | ARABS FIGHT PLEA FOR REFUGE STUDY; Hold Palestine Should Not Be Singled Out as Jewish Agency Asks Inquiry on Haven | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/adelphi-nine-triumphs-30.html | Adelphi Nine Triumphs, 3-0 | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/guild-will-offer-2-of-shaws-plays-langner-reveals-that-a-new-comedy.html | GUILD WILL OFFER 2 OF SHAW'S PLAYS; Langner Reveals That a New Comedy and 'Devil's Disciple Will Be Done in the Winter | True | By Louis Calta | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/mrs-jane-w-hyman-married.html | Mrs. Jane W. Hyman Married | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/world-trade-seen-hinging-on-credit-limits-on-international-bank.html | WORLD TRADE SEEN HINGING ON CREDIT; Limits on International Bank Cited by Director Urging Flow of Private Loans WORLD TRADE SEEN HINGING ON CREDIT | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/mrs-seth-j-besse-jr.html | MRS. SETH J. BESSE JR. | True | Special to the new yobx times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/jews-discouraged-on-appeals-to-un.html | JEWS DISCOURAGED ON APPEALS TO U.N. | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/port-protests-rate-rise-would-halt-increase-in-motor-freight-pickup.html | PORT PROTESTS RATE RISE; Would Halt Increase in Motor Freight Pick-Up Charges | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/robert-e-weaver.html | ROBERT E. WEAVER | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/hardwood-flooring-record-set.html | Hardwood Flooring Record Set | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/greeks-turks-gain-all-curbs-beaten-rfc-authorized-to-advance.html | GREEKS, TURKS GAIN; All Curbs Beaten -- RFC Authorized to Advance $100,000,000 Now SIGNATURE DUE NEXT WEEK 160 Democrats Vote Yes With 127 Republicans -- 'Undeclared War' Charged in Debate AID FOR NEAR EAST IS VOTED BY HOUSE AN INTERNATIONAL MEETING AT ISTANBUL. | True | By C.p. Trüssellspecial To The New York Times. | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/the-mayor-greets-a-lord-mayor.html | THE MAYOR GREETS A LORD MAYOR | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/harriet-mcord-engaged-uuuuuuu-i-senior-at-u-of-washington-and.html | HARRIET M'CORD ENGAGED; uuuuuuu I Senior at U. of Washington and Francis W. Pattison Jr. to Wed | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/plans-stock-increase-pennsylvania-salt-manufacturing-seeks-to-add.html | PLANS STOCK INCREASE; Pennsylvania Salt Manufacturing Seeks to Add to Capital | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/pope-to-appear-in-documentary.html | Pope to Appear in Documentary | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/hospital-celebration-morrisania-dedicates-veterans-hall-marks.html | HOSPITAL CELEBRATION; Morrisania Dedicates Veterans' Hall, Marks Library's Decade | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/distance-air-record-attempted.html | Distance Air Record Attempted | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/burden-resigns-post-as-harrimans-aide.html | BURDEN RESIGNS POST AS HARRIMAN'S AIDE | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/king-ranch-wins-two-rich-stakes-assault-25-beats-rico-monte-in.html | KING RANCH WINS TWO RICH STAKES; Assault, 2-5, Beats Rico Monte in Dixie and But Why Not Captures Pimlico Oaks PREAKNESS AN OPEN RACE Jet Pilot, Phalanx, Faultless and On Trust Ready to Give Best in $138,140 Event | True | By James Roachspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/urges-new-constitution-gov-driscoll-asks-voters-to-ratify-jersey.html | URGES NEW CONSTITUTION; Gov. Driscoll Asks Voters to Ratify Jersey Convention | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/school-head-bans-own-pay-rise.html | School Head Bans Own Pay Rise | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/centennial-ball-tonight.html | Centennial Ball Tonight | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/railroad-featherbedding-highly-developed-in-us-maintenance-man.html | Railroad 'Feather-Bedding' Highly Developed in U.S.; Maintenance Man Stands By While the Engineer Moves Work Machines | True | By Will Lissner | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/laraine-day-divorce-in-california-upheld.html | LARAINE DAY DIVORCE IN CALIFORNIA UPHELD | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/midwest-gop-chiefs-gather-for-session.html | MIDWEST GOP CHIEFS GATHER FOR SESSION | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/prr-makes-tax-offer-jersey-official-says-states-reply-will-be-a.html | P.R.R. MAKES TAX OFFER; Jersey Official Says State's Reply Will Be a 'Flat No' | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/loan-for-30-years-interest-is-3-14-with-no-repayment-needed-during.html | LOAN FOR 30 YEARS; Interest Is 3 1/4% With No Repayment Needed During First 5 Years NEW REQUEST NOT BARRED Funds Are for Aid in Economic Revival -- French See Need for $600,000,000 More WORLD BANK LENDS FRANCE $250,000,000 | True | By Chart Hurdspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/state-department-gives-views.html | State Department Gives Views | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/murray-outpoints-bivins.html | Murray Outpoints Bivins | True | | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/city-pier-rentals-being-investigated-checkup-ordered-by-odwyer-as.html | CITY PIER RENTALS BEING INVESTIGATED; Check-Up Ordered by O'Dwyer as Rumors Involve Office of Marine and Aviation ILLEGAL FEES SUSPECTED Outlawed Stevedore Concerns Reported as Profiteering at Shippers' Expense | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/wheat-prices-off-in-closing-trades-declines-of-14-to-1-14-cents.html | WHEAT PRICES OFF IN CLOSING TRADES; Declines of 1/4 to 1 1/4 Cents Shown at Chicago -- Dealing in All Grains Is Unsettled | | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/red-veterans-rebuffed-senator-martin-tells-callers-they-cannot.html | RED VETERANS REBUFFED; Senator Martin Tells Callers They Cannot Claim Respect | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/spectroscope-speedup-of-new-materials-seen.html | Spectroscope Speed-Up Of New Materials Seen | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/un-restricts-outsiders-committee-bars-witnesses-from-taking-part-in.html | U.N. RESTRICTS OUTSIDERS; Committee Bars Witnesses From Taking Part in Discussions | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/store-proprietor-shot-felled-by-bullet-fired-by-one-of-two.html | STORE PROPRIETOR SHOT; Felled by Bullet Fired by One of Two Intruders Downtown | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/officers-to-strike-on-swedish-vessels.html | OFFICERS TO STRIKE ON SWEDISH VESSELS | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/minelli-boxes-doty-tonight.html | Minelli Boxes Doty Tonight | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/stock-split-3-for-1-by-johnsmanville-increase-in-common-shares.html | STOCK SPLIT 3 FOR 1 BY JOHNS-MANVILLE; Increase in Common Shares Effective Monday -- President Terms Outlook Bright | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/miss-suggs-victor-1-up-beats-mrs-page-and-gains-title-golf-final.html | MISS SUGGS VICTOR, 1 UP; Beats Mrs. Page and Gains Title Golf Final -- Miss Kirby Wins | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/heads-managing-directors.html | Heads Managing Directors | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/colby-art-sold-for-21722.html | Colby Art Sold for $21,722 | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/cabinet-considers-portal-bill-issue-seven-continue-meeting-after.html | CABINET CONSIDERS 'PORTAL' BILL ISSUE; Seven Continue Meeting After Truman Leaves -- Lawyers Guild Urges a Veto | True | By Harold B. Hintonspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/son-to-mrs-john-h-fulweiler.html | Son to Mrs. John H. Fulweiler | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/basque-strikers-claim-a-victory-return-to-jobs-without-paying.html | BASQUE STRIKERS CLAIM A VICTORY; Return to Jobs Without Paying Penalties Seen as Blow to the Franco Regime | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/commission-winding-up-main-task.html | Commission Winding up Main Task | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/the-1947-chevrolet-station-wagon-makes-debut-here.html | THE 1947 CHEVROLET STATION WAGON MAKES DEBUT HERE | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/us-order-dissolves-korean-rightist-body.html | U.S. ORDER DISSOLVES KOREAN RIGHTIST BODY | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/seeks-trade-with-us-venezuelan-consul-general-cites-big-market-for.html | SEEKS TRADE WITH U.S.; Venezuelan Consul General Cites Big Market for Our Goods | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/col-joseph-m-beilly.html | ! COL. JOSEPH M. BEILLY | True | | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/us-bars-travel-in-yugoslav-perils-refuses-to-issue-passports.html | U.S. BARS TRAVEL IN YUGOSLAV PERILS; Refuses to Issue Passports, Rejecting Ambassador's Note Protesting Our Ban | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/sir-holman-gregory-former-recorder-of-the-city-of-london-is-dead-at.html | SIR HOLMAN GREGORY; Former Recorder of the City of London Is Dead at 82 | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/lois-sadamsnuptials-she-is-wed-to-ransom-noble-jr-at-home-in.html | LOIS S.ADAMSNUPTIALS; She Is Wed to Ransom Noble Jr. at Home in Ridgewood, N. J. | True | Special to the new york times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/reservations-for-council-may-be-had-by-telephone.html | Reservations for Council May Be Had by Telephone | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/colombia-import-curb-assailed.html | Colombia Import Curb Assailed | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/coombsuhenry.html | CoombsuHenry | True | Special to the new york times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/ballet-theatre-gives-program.html | Ballet Theatre Gives Program | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/british-vessel-lost-cargo-steamer-is-cut-in-two-on-reef-in-south.html | BRITISH VESSEL LOST; Cargo Steamer Is Cut in Two on Reef in South Aegean Sea | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/athens-rift-seen-on-amnesty-issue-un-supervision-plan-said-to-be.html | ATHENS RIFT SEEN ON AMNESTY ISSUE; U.N. Supervision Plan, Said to Be Suggested by America, Divides Maximos Cabinet | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/robert-d-evans-84-electrical-expert.html | ROBERT D. EVANS, 84, ELECTRICAL EXPERT | True | uuuuuuuuuuuuuuuu I Special to the Nssyoke times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/young-osmena-convicted-son-of-philippine-expresident-found-guilty.html | YOUNG OSMENA CONVICTED; Son of Philippine Ex-President Found Guilty of Treason | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/post-office-preparing-shipping-mailing-lists.html | Post Office Preparing Shipping, Mailing Lists | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/patty-gains-paris-net-final.html | Patty Gains Paris Net Final | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/dr-johannes-ran.html | DR. JOHANNES RAN | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/dr-francis-harrington-i-minnesota-health-commissioner-for-24-years.html | DR. FRANCIS HARRINGTON; I Minnesota Health Commissioner for 24 Years Dies in Florida | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/ratify-the-treaties.html | RATIFY THE TREATIES | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/italian-assembly-bars-red-item.html | Italian Assembly Bars Red Item | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/mrs-alfred-l-cornwell-wife-of-woolworth-president-dies-in-greenwich.html | MRS. ALFRED L. CORNWELL; Wife of Woolworth President Dies in Greenwich Home | True | Special to the new york times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/right-not-to-strike-demanded-by-reece.html | RIGHT NOT TO STRIKE DEMANDED BY REECE | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/output-of-steel-in-sharp-upturn-279991561-tons-listed-for-4-months.html | OUTPUT OF STEEL IN SHARP UPTURN; 27,9991,561 Tons Listed for 4 Months, Against 17,631,866 for Sime Time Last Year | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/henrifrancfort-67-once-restaurateur.html | HENRIFRANCFORT, 67, ONCE RESTAURATEUR | True | | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/health-services-in-colleges-urged-program-to-protect-students.html | HEALTH SERVICES IN COLLEGES URGED; Program to Protect Students Recommended in Report to National Conference | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/western-union-net-1236342-in-quarter-lost-5660576-in-3-months-year.html | Western Union Net $1,236,342 in Quarter; Lost $5,660,576 in 3 Months Year Ago | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/mrs-j-m-roberts-sr-teacher-of-thomas-wolfe-the-novelist-in.html | MRS. J. M. ROBERTS SR.; .Teacher of Thomas Wolfe, the ! Novelist, in Asheville, N. C. | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/oil-publicity-aide-named.html | Oil Publicity Aide Named | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/coast-guard-cracks-ice-in-buffalo-port.html | COAST GUARD CRACKS ICE IN BUFFALO PORT | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/bengurion-here-to-lead-zionists-will-be-chief-spokesman-when-jewish.html | BEN-GURION HERE TO LEAD ZIONISTS; Will Be Chief Spokesman When Jewish Agency Is Heard by Committee on Monday | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/unesco-seminar-set-for-paris-on-july-21.html | UNESCO SEMINAR SET FOR PARIS ON JULY 21 | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/landings-by-radar-extended-60-days-american-airlines-permitted-to.html | LANDINGS BY RADAR EXTENDED 60 DAYS; American Airlines Permitted to Continue Use of Safety System at Gander | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/aged-population-seen-on-increase-social-science-expert-asserts.html | AGED POPULATION SEEN ON INCREASE; Social Science Expert Asserts Persons More Than 50 Will Be Tripled by 1975 POLITICAL POWER TO GROW Change Expected to Result in More Attention to Pensions, Annuities and Tax Plans | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/bennett-in-tennis-final-poly-prep-star-defeats-smith-barnes-tops.html | BENNETT IN TENNIS FINAL; Poly Prep Star Defeats Smith -- Barnes Tops Simel | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/still-remembered.html | STILL REMEMBERED | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/grove-white-sox-stops-tigers-21-beats-newhouser-in-mound-duel-and.html | GROVE, WHITE SOX, STOPS TIGERS, 2-1; Beats Newhouser in Mound Duel and Lifts Chicago Back to First Place | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/soviet-seen-using-all-czech-uranium-pitchblende-deposits-reported.html | SOVIET SEEN USING ALL CZECH URANIUM; Pitchblende Deposits Reported Sent to Dresden for Refining -- Details Are Obscure | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/anne-v-harrington-engaged-to-marry.html | ANNE V. HARRINGTON ENGAGED TO MARRY | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/canada-to-sow-less-wheat-barley-acreage-will-be-increased-but-oats.html | CANADA TO SOW LESS WHEAT; Barley Acreage Will Be Increased but Oats Will Decline | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/pushed-to-tracks-girl-misses-death-veteran-paroled-from-mental.html | PUSHED TO TRACKS, GIRL MISSES DEATH; Veteran Paroled From Mental Hospital Shoves Student Into Path of BMT Train | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/inspect-customs-work-wiggins-durning-among-officials-boarding-the.html | INSPECT CUSTOMS WORK; Wiggins, Durning Among Officials Boarding the Elizabeth | True | | | C1B 76099 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/hat-startles-london-us-envoys-daughter-center-of-interest-at.html | HAT STARTLES LONDON; U.S. Envoy's Daughter Center of Interest at Fashion Show | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/stylist-of-childrens-hosiery.html | Stylist of Children's Hosiery | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/robert-e-mayers-have-son.html | Robert E. Mayers Have Son | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/new-haven-rise-granted-fares-to-be-increased-within-borders-of.html | NEW HAVEN RISE GRANTED; Fares to Be Increased Within Borders of Rhode Island | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/food-monotony-plague-to-britain-bishop-wand-here-on-queen-elizabeth.html | FOOD MONOTONY' PLAGUE TO BRITAIN; Bishop Wand, Here on Queen Elizabeth, Corroborates in Part Starvation View | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/two-british-groups-unite-for-fight-on-socialism.html | Two British Groups Unite For Fight on Socialism | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/generals-say-may-assisted-garssons-somervell-and-reybold-testify-he.html | GENERALS SAY MAY ASSISTED GARSSONS; Somervell and Reybold Testify He Interceded in Contracts -- Eisenhower Subpoenaed | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/asks-new-lifesaving-setup.html | Asks New Life-Saving Set-Up | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/dutch-expremier-on-trial.html | Dutch Ex-Premier on Trial | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/big-fruit-cargo-due-today.html | Big Fruit Cargo Due Today | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/ford-challenges-foremens-union-to-strike-if-it-thinks-it-can-win.html | Ford Challenges Foremen's Union to Strike If It Thinks It Can Win 'Unworkable' Pact | True | By Walter W. Ruchspecial To the New York Times. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/packard-reports-loss-of-1148173-shortage-of-materials-holds-up.html | PACKARD REPORTS LOSS OF $1,148,173; Shortage of Materials Holds Up Production in Quarter -- '46 Deficit $247,449 | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/7-ships-took-aid-to-italy-1609245-pounds-of-supplies-sent-in-last.html | 7 SHIPS TOOK AID TO ITALY; 1,609,245 Pounds of Supplies Sent in Last Six Weeks | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/sculptor-arraigned-on-mail-bias-charge.html | SCULPTOR ARRAIGNED ON MAIL BIAS CHARGE | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/frankfort-chosen-for-economic-capital-of-usbritish-zone-to.html | Frankfort Chosen for Economic Capital Of U.S.-British Zone to Implement Merger | True | Special to THE NEW YORK TIMES. | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/bashed-nose-wins-honor-for-boy-as-100000000th-visitor-at-zoo.html | Bashed Nose Wins Honor for Boy As 100,000,000th Visitor at Zoo; Excused From School Because of Injury, 15-Year-Old Lad Receives a Life Membership in N.Y. Zoological Society | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/311325-is-earned-by-moorehandley-hardware-concerns-report-for.html | $311,325 IS EARNED BY MOORE-HANDLEY; Hardware Concern's Report for Quarter Shows Net Sales of $5,938,098 | True | | | C1B 76099 | |
| 1947-05-10 | 1947-05-10 | https://www.nytimes.com/1947/05/10/archives/us-zone-aid-given-to-european-group-porter-promises-officials-in.html | U.S. ZONE AID GIVEN TO EUROPEAN GROUP; Porter Promises Officials in Germany Will Work With Economic Commission | True | By Michael L. Hoffmanspecial to the New York Times. | | C1B 76099 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/princeton-ten-tops-yale-145.html | Princeton Ten Tops Yale, 14-5 | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/cardinals-musial-escapes-operation.html | Cardinals' Musial Escapes Operation | True | By the United Press. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/editorials.html | EDITORIALS | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/polands-frontiers-statement-denied-that-potsdam-agreement-has-been.html | Poland's Frontiers; Statement Denied That Potsdam Agreement Has Been Violated | True | STEFAN ARSKI,MIECZYSLAW WIONCZEK. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/beatrice-sorkin-to-wed-she-will-become-bride-june-29-of-dr-maurice.html | BEATRICE SORKIN TO WED; She Will Become Bride June 29 of Dr. Maurice Malsky | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/three-british-chillers-devil-at-westease-the-story-as-related-by.html | Three British Chillers; DEVIL AT WESTEASE. The Story as Related by Roger Liddiard. By V. Sackville-West. 219 pp. New York: Doubleday & Co. $2.50. | True | BEATRICE SHERMAN. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/latinamerican-log-el-salvador-good-roads-in-a-small-country-good.html | LATIN-AMERICAN LOG: EL SALVADOR; Good Roads in a Small Country, Good Food In Its Capital | True | By Arthur Goodfriend | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/parker-kramer-in-net-final.html | Parker, Kramer in Net Final | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/manhattan-ranchers-70-miles-from-a-lemon-by-haydie-yates-235-pp.html | Manhattan Ranchers; 70 MILES FROM A LEMON. By Haydie Yates. 235 pp. Boston, Mass.: Houghton Mifflin Co. $3. | True | By Joseph Kinsey Howard | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/shantung-reports-major-red-defeat.html | SHANTUNG REPORTS MAJOR RED DEFEAT | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/news-and-gossip-gathered-on-the-rialto-pulitzer-prize-novel-written.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Pulitzer Prize Novel, Written First as Play, Produces Dilemma -- Other Items | True | By Lewis Funke | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/narcissus-trends-growers-are-finding-new-types-of-beauty.html | NARCISSUS TRENDS; Growers Are Finding New Types of Beauty | True | By David Platt | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/jet-pilot-is-fourth-faultless-stretch-rush-takes-138130-stake-by.html | JET PILOT IS FOURTH; Faultless' Stretch Rush Takes $138,130 Stake by Length at Pimlico DODSON'S FINE RIDE HELPS On Trust Runner-Up by Wide Margin Over Phalanx, 11-10 Favorite, Before 40,222 FAULTLESS SCORES IN RICH PREAKNESS Preakness Day: Huge Crowd Jams Three-Quarter-Century-Old Racing Plant at Pimlico | True | By James Roachspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/mrs-john-grimm.html | MRS. JOHN GRIMM | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/ho-asks-recognition-says-that-france-should-follow-example-of-us-in.html | HO ASKS RECOGNITION; Says That France Should Follow Example of U.S. in Philippines | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/europes-broken-economy-challenges-us-more-aid-to-rebuild-continent.html | EUROPE'S BROKEN ECONOMY CHALLENGES U.S.; More Aid to Rebuild Continent Held Necessary to Block Communism | True | By James Restonspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/lieut-comdr-cogan-dead-in-west-virginia.html | LIEUT. COMDR. COGAN DEAD IN WEST VIRGINIA | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/browns-halt-indians-83-end-losing-streak-at-7-gmes-tally-7-runs-in.html | BROWNS HALT INDIANS, 8-3; End Losing Streak at 7 Game's -- Tally 7 Runs in Seventh | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/church-charity-festival-womans-board-fete-will-begin-in-brooklyn-on.html | CHURCH CHARITY FESTIVAL; Woman's Board Fete Will Begin in Brooklyn on Tuesday | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/striking-a-medium.html | Striking a Medium | True | THOMAS G. MORGANSEN. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/geometric-paradox-way-of-creating-a-whole-larger-than-its-parts-is.html | Geometric Paradox; Way of Creating a Whole Larger Than Its Parts Is Studied | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/far-rockaway-wins-shoot.html | Far Rockaway Wins Shoot | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/vacation-shots-wise-amateur-will-make-careful-preparations.html | VACATION SHOTS; Wise Amateur Will Make Careful Preparations | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/sean-ocaseys-new-play-oak-leaves-and-lavender-by-sean-ocasey-163-pp.html | Sean O'Casey's New Play; OAK LEAVES AND LAVENDER. By Sean O'Casey. 163 pp. New York: The Macmillan Company. $2.50. | True | By Horace Reynolds | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/cornell-captures-two-dual-meets-tops-princeton-by-6965-and-syracuse.html | CORNELL CAPTURES TWO DUAL MEETS; Tops Princeton by 69-65 and Syracuse, 71 2/3-63 1/3 -- Power in Field Decides | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/china-colleges-aided-board-here-reports-250000-in-equipment-sent.html | CHINA COLLEGES AIDED; Board Here Reports $250,000 in Equipment Sent Abroad | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/squatters-take-over-14-veterans-move-into-unfinished-apartments-in.html | SQUATTERS TAKE OVER; 14 Veterans Move Into Unfinished Apartments in E. 71st St. | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/washington-comment-delayed.html | Washington Comment Delayed | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/decorative-branches-grace-of-flowering-shrubs-enhances-arrangements.html | DECORATIVE BRANCHES; Grace of Flowering Shrubs Enhances Arrangements | True | By Marget Cochrane Cole | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/o-one-fell-swoop.html | o "ONE FELL SWOOP" | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/decency-in-books-asked-bay-state-dealers-librarians-appeal-to.html | DECENCY IN BOOKS ASKED; Bay State Dealers, Librarians Appeal to Publishers | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/school-repairs-cut-teacher-pay-rise-1000000-of-salary-budget.html | SCHOOL REPAIRS CUT TEACHER PAY RISE; $1,000,000 of Salary Budget Earmarked for Buildings, Authorities Indicate SCHOOL REPAIRS CUT TEACHER PAY RISE | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/how-to-see-hits.html | How to See Hits | True | WILLIAM SCHWARTZ. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/recipe-for-peace-peace-recipe.html | Recipe' For Peace; Peace 'Recipe' | True | By Bud Kane | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/wageprofit-tie-barred-by-report-on-postwar-steel-rise-in-prices-is.html | WAGE-PROFIT TIE BARRED BY REPORT ON POST-WAR STEEL; Rise in Prices Is Linked With Expansion to Meet Expected Continuance of High Demand IMPACT ON ECONOMY SEEN Survey by Government Experts for Harriman Is Now Being Studied by the Industry Report on Post-War Steel Surveys Wages, Profits, Prices and Demand | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/teachers-are-at-work-on-a-broad-plan-for-study-of-current-events-in.html | Teachers Are at Work on a Broad Plan for Study of Current Events in City Schools | True | By Benjamin Fine | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-little-old-woman-carries-on-by-hope-newell-illustrated-by-anne.html | THE LITTLE OLD WOMAN CARRIES ON. By Hope Newell. Illustrated by Anne Merriman Peck. 64 pp. New York: Thomas Nelson & Sons. $1.50. | True | PHYLLIS FENNER. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/desert-test-for-furnace-force.html | Desert Test for 'Furnace' Force | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/lions-victors-32-after-41-defeat-single-by-klemovich-in-7th-decides.html | LIONS VICTORS, 3-2, AFTER 4-1 DEFEAT; Single by Klemovich in 7th Decides Second Game for Columbia at Ithaca TURNER HURLS A 4-HITTER Freshman Pitches Cornell to First League Triumph in Opener -- Swiacki Stars | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/mary-c-matthews-to-be-wed-mm-28.html | MARY C. MATTHEWS TO BE WED MM 28 | True | Special to the newyork timis. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/us-trade-plan-backed-scandinavian-countries-will-support-proposal.html | U.S. TRADE PLAN BACKED; Scandinavian Countries Will Support Proposal at Geneva | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/paula-miller-engaged-may-queen-at-adelphi-college-fiancee-of.html | PAULA MILLER ENGAGED; May Queen at Adelphi College Fiancee of Willard Pearsall Jr. | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/dartmouth-loses-to-yale-in-9th-76-elis-score-two-runs-in-final.html | DARTMOUTH LOSES TO YALE IN 9TH, 7-6; Elis Score Two Runs in Final Frame, With Mathews' Hit Driving in Winning Tally | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/susan-shows-way-in-race-on-sound-defeats-shields-craft-by-2-minutes.html | SUSAN SHOWS WAY IN RACE ON SOUND; Defeats Shields' Craft by 2 Minutes 13 Seconds in 'Eye- Opener' Regatta CHESLEY'S SLOOP VICTOR Auley 6 Seconds Before Wave in Class S Event -- Stars Are Led by Shillaleh | True | By James Robbinsspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/will-evict-400-families-elizabeth-nj-acts-against-those-above.html | WILL EVICT 400 FAMILIES; Elizabeth, N.J., Acts Against Those Above Maximum Incomes | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/report-advocates-transfer-of-ships-maritime-commission-would.html | REPORT ADVOCATES TRANSFER OF SHIPS; Maritime Commission Would Substitute P-2s for C-4s During Building Period | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/uruguayan-aide-flies-here.html | Uruguayan Aide Flies Here | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/we-negotiations-seen-progressing-unions-representing-strikers-carry.html | W.E. NEGOTIATIONS SEEN PROGRESSING; Unions Representing Strikers Carry On Contract Talks, With Session Set Today | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/mexicans-ponder-results-of-tour-alemans-visit-to-us-hailed-as.html | MEXICANS PONDER RESULTS OF TOUR; Aleman's Visit to U.S. Hailed as Economic and Political Gain, but 'TVA' Is Still in Doubt | True | By Milton Brackerspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/rod-in-brain-removed-victim-of-freakish-accident-has-fine-chance-to.html | ROD IN BRAIN REMOVED; Victim of Freakish Accident Has 'Fine Chance' to Recover | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/army-nine-on-top-track-team-bows-cadets-8thlnning-rally-beats.html | ARMY NINE ON TOP; TRACK TEAM BOWS Cadets' 8th-Inning Rally Beats Fordham, 4-3 -- N.Y.U. Takes Dual Meet, 92 1/2 to 47 1/2 ARMY NINE ON TOP; TRACK TEAM BOWS | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/pittsburgh-cabs-running-end-of-strike-by-mechanics-starts-return-of.html | PITTSBURGH CABS RUNNING; End of Strike by Mechanics Starts Return of Service | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/fire-wrecks-6-bungalows.html | Fire Wrecks 6 Bungalows | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/with-bing-at-work-preparing-recorded-show-is-different.html | WITH BING AT WORK; Preparing Recorded Show Is Different | True | By R.w. Stewart | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/hatten-of-dodgers-conquers-phils-42-hurls-a-sixhitter-for-third.html | HATTEN OF DODGERS CONQUERS PHILS, 4-2; Hurls a Six-Hitter for Third Triumph and Brooklyn Regains First Place Hatten's 6-Hitter Downs Phils, Returns Dodgers to First Place SPEEDY DODGER OUT ATTEMPTING TO STEAL HOME | True | By Roscoe McGowenspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/375-low-chills-city-for-3d-day-weather-man-cautious-on-forecast.html | 37.5 Low Chills City for 3d Day; Weather Man Cautious on Forecast; RECORD 37.5 LOW CHILLS CITY 3D DAY | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/nyu-netmen-on-top-63.html | N.Y.U. Netmen on Top, 6-3 | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/hieratic.html | HIERATIC | True | JOSEPH FRANK. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/arson-suspected-in-berlin-fire.html | Arson Suspected in Berlin Fire | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/molotov-accepts-us-korean-plan-for-next-meeting-russian-agrees-to.html | MOLOTOV ACCEPTS U.S. KOREAN PLAN FOR NEXT MEETING; Russian Agrees to Consult With More Organizations on Creation of New Regime MARSHALL PROTESTED BAN Accord Speeds the Work of Joint Soviet-American Body, Which Meets May 20 MOLOTOV ACCEPTS U.S. KOREAN PLAN | True | By Drew Middletonspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/3-new-york-artists-win-at-boston-show.html | 3 NEW YORK ARTISTS WIN AT BOSTON SHOW | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/ccny-wins-on-track.html | C.C.N.Y. Wins on Track | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/stymie-scores-at-belmont-in-metropolitan-handicap-stymie-triumphs.html | Stymie Scores at Belmont In Metropolitan Handicap; STYMIE TRIUMPHS IN METROPOLITAN | True | By Joseph C. Nichols | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/columbia-150pounders-beat-manhattans-eight.html | Columbia 150-Pounders Beat Manhattan's Eight | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/basic-issues-avoided-by-balkan-commission-un-investigators-of-greek.html | BASIC ISSUES AVOIDED BY BALKAN COMMISSION; U.N. Investigators of Greek Quarrel Limit Study to Immediate Questions | True | By W.h. Lawrencespecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/melange-of-events-jewish-museum-opens-washington-seen-by-ten.html | MELANGE OF EVENTS; Jewish Museum Opens -- Washington Seen By Ten Artists -- Copley Drawings | True | By Edvard Alden Jewell | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/shell-have-to-reduce-a-bit.html | SHELL HAVE TO REDUCE A BIT" | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/travel-exposition-closes.html | Travel Exposition Closes | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/budget-agreement-is-sought-to-speed-tax-cuts-passage-senate-heads.html | BUDGET AGREEMENT IS SOUGHT TO SPEED TAX CUTS' PASSAGE; Senate Heads Will Ask House Speaker to Help Terminate Conferees' Long Deadlock SUPPLY BILLS SCHEDULED Steps to Determine the Size of Surplus Pushed to Win Those Demanding Debt Reduction Budget Accord Sought to Speed Passage of Tax-Cut Measure | True | By John D. Morrisspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/naval-reserve-gains-civilian-organization-reports-new-borough.html | NAVAL RESERVE GAINS; Civilian Organization Reports New Borough Offices | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/shame.html | SHAME | True | ARTHUR V.A. MCHARG | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/madagascar-fighting-goes-on.html | Madagascar Fighting Goes On | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/two-worlds-of-music-by-berta-geissmar-illustrated-315-pp-new-york.html | TWO WORLDS OF MUSIC. By Berta Geissmar. Illustrated. 315 pp. New York: Creative Age Press. $3. | True | E.D. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/decorative-shrubs-in-flower.html | DECORATIVE SHRUBS IN FLOWER | True | R.M.P. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/troth-of-francis-m-loughman.html | Troth of Francis M. Loughman | True | Special to Tar Nzw yoax times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/supplies-for-jews-reach-record-total.html | SUPPLIES FOR JEWS REACH RECORD TOTAL | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/virginia-by-the-sea-its-popular-beaches-are-near-to-places-famous.html | VIRGINIA BY THE SEA; Its Popular Beaches Are Near to Places Famous in American History | True | By George H. Copeland | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/in-the-guatemalan-highlands-santa-eulalia-the-religion-of-a.html | In the Guatemalan Highlands; SANTA EULALIA: The Religion of a Cuchumatan Indian Town. By Oliver LaFarge. 211 pp. Chicago, Ill.: University of Chicago Press. $4. | True | By Mildred Adams | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/concerning-el-gesto-barroco-the-story-of-architecture-in-mexico-by.html | Concerning El Gesto Barroco; THE STORY OF ARCHITECTURE IN MEXICO. By Trent Elwood Sanford. Illustrated. 363 pp. New York: W.W. Norton & Co. $6. | True | By Bertram D. Wolfe | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/miss-bergman-promises-to-return.html | MISS BERGMAN PROMISES TO RETURN | True | By Lester Bernstein | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/jitter-manor-death-and-the-pleasant-voices-by-mary-fitt-214-pp-new.html | Jitter Manor; DEATH AND THE PLEASANT VOICES. By Mary Fitt. 214 pp. New York: G.P. Putnam's Sons. $2.50. | True | L.A. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/visits-city-hall-childrens-village-ma-goes-to-theatre-also-on-trip.html | VISITS CITY HALL; Children's Village 'Ma' Goes to Theatre Also on Trip Here | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/stock-financing-urged-for-housing-opportunities-for-largescale.html | STOCK FINANCING URGED FOR HOUSING; Opportunities for Large-Scale Operations Are Emphasized by Lee T. Smith | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/new-achievement-in-smashing-atoms-mosquito-season.html | New Achievement in Smashing Atoms -- Mosquito Season | True | W.K. | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/rutgers-takes-dual-meet.html | Rutgers Takes Dual Meet | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/vandenberg-sees-accord-expects-early-agreement-on-bill-to-aid.html | VANDENBERG SEES ACCORD; Expects Early Agreement on Bill to Aid Greece and Turkey | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/cover-up-wins-at-tanforan.html | Cover Up Wins at Tanforan | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-financial-week-settlement-of-wage-agreements-brings-quiet-tone.html | THE FINANCIAL WEEK; Settlement of Wage Agreements Brings Quiet Tone To Stock Market -- Material Shortages Increase | | By John G. Forrest financial Editor | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/miss-diehl-fiancee-of-dr-robert-bush.html | MISS DIEHL FIANCEE OF DR. ROBERT BUSH | | Special lo the new york times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/jansen-wins-in-box-rookie-holds-braves-to-six-hits-in-his-first.html | JANSEN WINS IN BOX; Rookie Holds Braves to Six Hits in His First Start for Giants MARSHALL CLOUTS HOMER Blow Follows Single by Mize in Fifth to Beat Barrett Before 22,249 Here JANSEN OF GIANTS HALTS BRAVES, 2-1 | | By John Drebinger | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/harvard-and-yale-will-undertake-momentous-experiments-to-link.html | Harvard and Yale Will Undertake Momentous Experiments to Link Science and Humanities | True | By Waldemar Kaempffert | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/191-chance-wins-with-closing-rush-31311-fans-see-dinner-party-earn.html | 19-1 CHANCE WINS WITH CLOSING RUSH; 31,311 Fans See Dinner Party Earn $9,850 With Brilliant Stretch Run at Suffolk MAGELLAN THIRD AT WIRE Bel Reigh, 8-5 Choice, Trails After Setting Early Pace in Puritan Handicap | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/france-turns-to-the-right.html | FRANCE TURNS TO THE RIGHT | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/to-aid-jewish-studies-matz-fellowship-in-nyu-to-be-1500-yearly.html | TO AID JEWISH STUDIES; Matz Fellowship in N.Y.U. to Be $1,500 Yearly Grant | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/spencer-moseley-weds-miss-kleitz-yale-football-captain-of-42-takes.html | SPENCER MOSELEY ¦ WEDS MISS KLEITZ; Yale Football Captain of '42 Takes Rye, N. Y., Girl as His Bride in Church Nuptials | | Special to thz Nrw Yosx Toms. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/leases-white-plains-site.html | Leases White Plains Site | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/dr-ruthven-urges-health-programs-places-blame-on-physicians-college.html | DR. RUTHVEN URGES HEALTH PROGRAMS; Places Blame on Physicians, College Officials for Lack of Units in Schools | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/ad-wright-dead-long-an-educator-exhead-of-department-at-dartmouth.html | A.D. WRIGHT DEAD; LONG AN EDUCATOR; Ex-Head of Department at Dartmouth Was Leader of Southern Foundation | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/yiddish-chorus-concert-vladimir-heifetz-leads-culture-unit-in-17th.html | YIDDISH CHORUS CONCERT; Vladimir Heifetz Leads Culture Unit in 17th Annual Program | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/refugees-en-route-to-brazil.html | Refugees En Route to Brazil | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/gradea-saddlesoapandsilksopera-the-magnificent-barb-by-dana-faralla.html | Grade-A Saddle-Soap-and-Silks-Opera; THE MAGNIFICENT BARB. By Dana Faralla. 203 pp. New York: Julian Messner. $2.50. | True | By Florence Crowther | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/shot-by-fake-policeman-exsailor-fights-off-assailant-in-jersey.html | SHOT BY FAKE POLICEMAN; Ex-Suilor Fights Off Assailant in Jersey Despite Wound | | Special to THE NEW YORK TIMES. | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/alice-kobbe-wed-to-aaf-yeteran-gowned-in-white-satin-at-her.html | ALICE KOBBE WED TO AAF YETERAN; Gowned in White Satin at Her Marriage to Farnham Gilbert in Heavenly Rest Church | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/handel-by-herbert-weinstock-illustrated-326-xliii-pp-new-york.html | HANDEL By Herbert Weinstock. Illustrated. 326 +xliii pp. New York: Alfred A. Knopf. $5. | True | By Edward Downes | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/serious-coal-strikes-in-poland-reported.html | SERIOUS COAL STRIKES IN POLAND REPORTED | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/week-of-the-lilacs-at-rochester.html | WEEK OF THE LILACS AT ROCHESTER | True | By Robert W. Brown | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/windsors-depart-ok-the-elizabeth-basil-oconnor-also-is-among-the.html | WINDSORS DEPART OK THE ELIZABETH; Basil O'Connor Also Is Among the Capacity List of 2,241 Passengers Aboard | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/cio-marine-cooks-assail-red-issue-urge-recall-of-leader-who-backed.html | CIO MARINE COOKS ASSAIL 'RED' ISSUE; Urge Recall of Leader Who Backed Group Which Alleged Communists Ran Its Union | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/power-lag-slows-japans-industry-production-in-fukuoka-area-is-far.html | POWER LAG SLOWS JAPAN'S INDUSTRY; Production in Fukuoka Area Is Far Below Quota Because of Shortage in Coal 4 | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/selling-develops-on-grain-market-movement-sends-wheat-down-34-to-3.html | SELLING DEVELOPS ON GRAIN MARKET; Movement Sends Wheat Down 3/4 to 3 Cents — Corn and Oats Also Take Drop | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/dt-theodore-cox-law-dean-53-dies-official-at-william-and-mary-since.html | DR. THEODORE COX, LAW DEAN, 53, DIES; Official at William and Mary Since 1932 Was an Officer in Both World Wars | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/gm-penalty-order-is-accepted-by-uaw.html | G.M. PENALTY ORDER IS ACCEPTED BY UAW | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/viceroy-to-reveal-program-for-india-meeting-of-political-leaders.html | VICEROY TO REVEAL PROGRAM FOR INDIA; Meeting of Political Leaders Called for Saturday to Get Details of Plan | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/target.html | TARGET | True | C.B.P. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/howard-elected-chairman.html | Howard Elected Chairman | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/newburyport-plan-ruled-out-in-tools-also-called-unworkable-in-mill.html | NEWBURYPORT PLAN RULED OUT IN TOOLS; Also Called Unworkable in Mill Supplies, Hardware, Optical Goods and Other Items MANUFACTURERS BLAMED Distributors Say Producers Are Enforcing Factory-Set Resale Prices to Bar Cuts | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/yvette-blumenfeld-fiancee.html | Yvette Blumenfeld Fiancee | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/a-visit-with-the-author-of-christ-stopped-at-eboli-visiting-author.html | A Visit With the Author of "Christ Stopped at Eboli"; Visiting Author | True | By Harvey Breit | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/low-bids-on-ship-conversion.html | Low Bids on Ship Conversion | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/french-films-in-financial-crisis-high-costs-and-taxes-put-industry.html | FRENCH FILMS IN FINANCIAL CRISIS; High Costs and Taxes Put Industry in The Red | True | By John L. Brown | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/miniature-flowers-many-bulbs-or-perennials-provide-dainty-bloom.html | MINIATURE FLOWERS; Many Bulbs or Perennials Provide Dainty Bloom | True | R.N.W. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/miss-louise-mills-long-island-bride-vassar-alumna-descendant-of.html | miss louise mills ' LONG ISLAND BRIDE; Vassar Alumna, Descendant of Commodore Vanderbilt, Wed to Thomas Cunningham Jr. | True | Special to thj newyork times. I | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/two-accounts-of-the-german-underground-in-the-war-years-germanys.html | Two Accounts of the German Underground in the War Years; GERMANY'S UNDERGROUND. By Allen Welsh Dulles. 207 pp. New York: The Macmillan Company. $3. THEY ALMOST KILLED HITLER. Prepared and edited by Gero v.S Gaevernitz. 150 pp. New York: The Macmillan Company. $2.50. German Underground | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/paltiel-m-bomeisler-former-head-of-trust-company-exaide-of.html | PALTIEL M. BOMEISLER; Former Head of Trust Company, Ex-Aide of Stuyvesant Fish | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/vieleusmith-i.html | VieleuSmith I | True | Special to the newyork times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/evolution-of-the-old-china-hand-wind-across-the-world-by-dorothy.html | Evolution of the Old China Hand; WIND ACROSS THE WORLD. By Dorothy Graham. 278 pp. New York: G.P. Putnam's Sons. $2.75 | True | CATHARINE BRODY. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/daffodils-setting-slim-spring-flowers-need-effective-background.html | DAFFODILS SETTING; Slim Spring Flowers Need Effective Background | True | P.S. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/congress-economizers-find-cuts-come-hard-total-budget-reductions.html | CONGRESS ECONOMIZERS FIND CUTS COME HARD; Total Budget Reductions Expected To Be Nearer Four Than Six Billions | True | By John D. Morrisspecial To The New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/1iss-prokoph-wed-ffl-west-hartford-exresident-of-vienna-is-bride-of.html | 1ISS PROKOPH WED ffl WEST HARTFORD; Ex-Resident of Vienna Is Bride of F. A. Wendell, Who Served With the U. S. Army There j 0 | True | Special to the newyork times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/cynthia-reynolds-to-be-bride-june-21.html | CYNTHIA REYNOLDS TO BE BRIDE JUNE 21 | True | I Special to tot Nrwtowe fairs. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/changes-sought-in-high-schools-educators-assail-the-present.html | CHANGES SOUGHT IN HIGH SCHOOLS; Educators Assail the Present Curricula as Useless to Multitude of Pupils | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/seeds-to-blooms-annuals-are-planted-in-the-middle-of-may-for-easy.html | SEEDS TO BLOOMS; Annuals Are Planted in the Middle of May For Easy and Quick Rewards | True | By Ruth Marie Peters | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/zionist-and-arab-debate-at-un-the-rival-spokesmen-in-the-un-debate.html | Zionist and Arab Debate at U.N.; THE RIVAL SPOKESMEN IN THE U.N. DEBATE OVER PALESTINE | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/yale-adds-science-study-aim-of-new-course-is-a-closer-integration.html | YALE ADDS SCIENCE STUDY; Aim of New Course Is a Closer Integration With Humanities | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/fewer-claims-by-exgis-jobless-pay-sought-by-872000-a-new-low-for.html | FEWER CLAIMS BY EX-GI'S; Jobless Pay Sought by 872,000, a New Low for the Year | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/washington-dc.html | Washington, D.C. | | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/a-novelists-advice-reissued-aspects-of-the-novel-by-em-forster-250.html | A Novelist's Advice, Reissued; ASPECTS OF THE NOVEL. By E.M. Forster. 250 pp. New York: Harcourt, Brace & Co. $2.50. | | By Theodore Spencer | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/marion-davies-to-leave-hospital.html | Marion Davies to Leave Hospital | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-world.html | THE WORLD | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/ruthlebshriyer-will-be-married-member-of-the-junior-league-will.html | RUTHLEBSHRIYER WILL BE MARRIED; Member of the Junior League Will Become the Bride of John Walter Foster Jr. | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/art-sale-brings-178940-chinese-pieces-and-georgian-furniture-are.html | ART SALE BRINGS $178,940; Chinese Pieces and Georgian Furniture Are Auctioned | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/dorothy-f-blue-to-become-bride-editor-a-wehesley-alumna-is.html | DOROTHY F. BLUE TO BECOME BRIDE; / . , Editor, a WeHesley Alumna, Is Betrothed to Walter H. Diamond, Economist | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/richard-h-wyatt-retired-rail-official-father-of-housing.html | RICHARD H. WYATT; Retired Rail Official, Father of Housing ex-Administrator | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/clem-mcarthy-in-error-he-calls-jet-pilot-instead-of-faultless.html | CLEM M'CARTHY IN ERROR; He Calls Jet Pilot, Instead of Faultless, Preakness Victor | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/san-francisco-acts-to-oust-hoodlums.html | SAN FRANCISCO ACTS TO OUST HOODLUMS | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/abnormal-decline-in-building-shown-unseasonal-shrinkage-in-home.html | ABNORMAL DECLINE IN BUILDING SHOWN; Unseasonal Shrinkage in Home Construction in City in April Is Laid to 'Buying Strike' | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/footnotes.html | Footnotes | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/phyllis-a-ayres-brideelect.html | Phyllis A. Ayres Bride-Elect | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-nation.html | THE NATION | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/levitts-building-homes-at-6990-by-mass-methods-hundreds-of-orders.html | LEVITTS BUILDING HOMES AT $6,990 BY MASS METHODS; Hundreds of Orders Received in 2,000-Unit Community in Hempstead Area STORE CENTER INCLUDED Veterans' Housing Is Speeded Also at Laurelton and Near Jackson Heights | True | By Lee E. Cooper | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/miss-jean-hibbard-engaged-to-marry-student-at-columbia-fiancee-of.html | MISS JEAN HIBBARD ENGAGED TO MARRY; Student at Columbia Fiancee of John T. Downer, Former Aide to Maj. Gen. R. B. Lord | True | Special to the new york times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/macphail-accused-of-being-probrooklyn-in-sharp-letter-from-lyons.html | MacPhail Accused of Being 'Pro-Brooklyn' In Sharp Letter From Lyons, Bronx Head | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/girl-5-abducted-slain-body-found-in-well-hour-after-man-invites-her.html | GIRL, 5, ABDUCTED, SLAIN; Body Found in Well Hour After Man Invites Her Into Car | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/report-on-pier-charges-to-be-made-tomorrow.html | Report on Pier Charges To Be Made Tomorrow | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/portrait-of-a-yankee-town-newburyport-combines-many-new-england.html | Portrait of a Yankee Town; Newburyport combines many New England characteristics and its current 'plan' is not its first test-tube experiment. Portrait of a Yankee Town Portrait of a Yankee Town Portrait of a Yankee Town | True | By Samuel T. Williamson | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/going-to-pacific-to-seek-son.html | Going to Pacific to Seek Son | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/senate-clash-on-labor-foreshadows-48-race-stand-of-ives-a-dewey-man.html | SENATE CLASH ON LABOR FORESHADOWS '48 RACE; Stand of Ives, a Dewey Man, Is Seen In Light of New York Governor's Presidential Aspirations GOP LEADERS ARE WATCHFUL | True | by Arthur Krock | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/new-award-to-be-presented-to-columbia-alumni.html | NEW AWARD TO BE PRESENTED TO COLUMBIA ALUMNI | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/carolina-mass-lynch-trial-prompted-by-public-wrath-greenvilles.html | CAROLINA MASS LYNCH TRIAL PROMPTED BY PUBLIC WRATH; Greenville's Leading White Citizens Back Swift Action by Police | True | By John N. Pophamspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/miss-betz-victor-64-75.html | Miss Betz Victor, 6-4, 7-5 | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/all-europe-suffering-from-a-diet-deficiency-food-imports-necessary.html | ALL EUROPE SUFFERING FROM A DIET DEFICIENCY; Food Imports Necessary to Maintain Even Present Low Standards | True | By Charles E. Eganspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/world-radio-group-to-meet-thursday.html | WORLD RADIO GROUP TO MEET THURSDAY | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/outings-for-pictures.html | OUTINGS FOR PICTURES | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/modern-magic-casements.html | Modern 'Magic Casements' | True | By Mary Roche | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/miss-muriel-g-levy-is-engaged.html | Miss Muriel G. Levy Is Engaged | True | Special to the K -v yop.k times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/yanks-7-in-first-2-frames-set-back-the-red-sox-96-yankees-set-back.html | Yanks' 7 in First 2 Frames Set Back the Red Sox, 9-6; YANKEES SET BACK THE RED SOX, 9-6 | True | By James P. Dawsonspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/rations.html | RATIONS | True | WILLIAM BRIDGES, | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/hiestand-annexes-trapshoot-crown-defeats-hayward-in-shootoff-2524.html | HIEST AND ANNEXES TRAPSHOOT CROWN; Defeats Hayward in Shoot-Off, 25-24, After Tying at 197 in 200-Target Event HIEST AND ANNEXES TRAPSHOOT CROWN | True | By Michael Strausspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/cotton-takes-drop-in-active-sales-futures-close-10-to-23-points.html | COTTON TAKES DROP IN ACTIVE SALES; Futures Close 10 to 23 Points Lower -- Early Gains Lost in Hedging, Liquidation | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/athens-negotiates-on-amnesty-plan-note-to-us-envoy-accepts-in.html | ATHENS NEGOTIATES ON AMNESTY PLAN; Note to U.S. Envoy Accepts in Effect Outside Supervision but Bars U.N. Proposal | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/mrs-robert-blackburn.html | MRS. ROBERT BLACKBURN | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/british-nurses-enjoy-us-steak-delegates-to-convention-say-food-is.html | BRITISH NURSES ENJOY U.S. STEAK; Delegates to Convention Say Food Is Limited in England, 'But We're Not Starving' | True | By Lucy Greenbaumspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/securities-steady-in-slow-trading-turnover-of-stocks-smallest-since.html | SECURITIES STEADY IN SLOW TRADING; Turnover of Stocks Smallest Since 1944, and of Bonds, Since June, 1917 SECURITIES STEADY IN SLOW TRADING | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/junior-thespian-years-ago-by-ruth-gordon-173-pp-new-york-the-viking.html | Junior Thespian; YEARS AGO. By Ruth Gordon. 173 pp. New York: The Viking Press. $2. | True | C.V. TERRY. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-world-of-music-heaviest-season-to-come.html | THE WORLD OF MUSIC; HEAVIEST SEASON TO COME | True | By Ross Parmenter | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/mrs-george-a-storms.html | MRS. GEORGE A. STORMS | True | Special To THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/evalyn-mlean-left-estate-of-919550.html | EVALYN M'LEAN LEFT ESTATE OF $919,550 | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/jersey-giants-win-51-goodwin-checks-montreal-for-fifth-straight.html | JERSEY GIANTS WIN, 5-1; Goodwin Checks Montreal for Fifth Straight Triumph | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/8000-take-job-tests-candidates-in-new-jersey-lug-their-own.html | 8,000 TAKE JOB TESTS; Candidates in New Jersey Lug Their Own Typewriters | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/steel-union-wants-chief-suspended-milwaukee-cio-locals-charge.html | STEEL UNION WANTS CHIEF SUSPENDED; Milwaukee CIO Locals Charge Director 'Promotes Tenets, Ideology of Communism' | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/east-european-nations-desire-ties-with-west-czechs-and-poles-though.html | EAST EUROPEAN NATIONS DESIRE TIES WITH WEST; Czechs and Poles, Though Leftist, Hope to Restore Needed Trade | True | By C.I. Sulzbergerspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/hoff-knocks-out-grupe-captures-german-title.html | Hoff Knocks Out Grupe, Captures German Title | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/tetxile-firm-gets-new-jersey-plant-building-in-hawthorne-taken-by.html | TETXILE FIRM GETS NEW JERSEY PLANT; Building in Hawthorne Taken by Susquehanna Plastics -- 'Smoke Rise' Project | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/highpriced-economy-voice-of-america-curb-seen-as-iiiadvised.html | HIGH-PRICED ECONOMY; ' Voice of America' Curb Seen as Ill-Advised | True | By Jack Gould | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/about-.html | About -- | True | L.H.R. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/school-heads-honored-superintendent-and-aide-who-will-succeed-him.html | SCHOOL HEADS HONORED; Superintendent and Aide Who Will Succeed Him Are Lauded | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/kenny-polio-unit-for-buffalo.html | Kenny Polio Unit for Buffalo | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/new-homeheating-plan-terra-temp-inc-device-also-can-be-used-for.html | NEW HOME-HEATING PLAN; Terra Temp, Inc., Device Also Can Be Used for Cooling | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/no-proper-bed.html | NO PROPER BED | True | EUNICE L. WANNHEIM. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/briton-confirms-zone-food-crisis-pakenham-appalled-by-ruhr-scenes.html | BRITON CONFIRMS ZONE FOOD CRISIS; Pakenham Appalled by Ruhr Scenes -- Insists Industry Must Be Restored | True | By Jack Raymondspecial To the New York Times. | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/mary-j-metcalfe-hubert-watson-wed.html | MARY J. METCALFE, HUBERT WATSON WED | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/plans-drawn-for-east-side-housing-named-in-honor-of-late-gov-smith.html | Plans Drawn For East Side Housing Named In Honor of Late Gov. Smith | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/indonesians-seek-shipping.html | Indonesians Seek Shipping | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/guam-and-samoa.html | GUAM AND SAMOA | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-field-of-travel-tourist-hopes-of-americans-are-revealed-in.html | THE FIELD OF TRAVEL; Tourist Hopes of Americans Are Revealed In International Exhibition Surveys | True | By Diana Rice | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/annals-of-a-sleuth-in-the-baker-street-journal-inveterate.html | Annals of a Sleuth; In The Baker Street Journal, inveterate Sherlockians keep alive the Holmes myth. | True | By John E. Booth | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/barrier-planned-on-empire-state-screen-to-prevent-suicides-is-to-be.html | BARRIER PLANNED ON EMPIRE STATE; Screen to Prevent Suicides Is to Be Placed Around Tower, General Drum Announces | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/three-yale-eights-triumph-at-derby-sweep-events-against-penn-and.html | THREE YALE EIGHTS TRIUMPH AT DERBY; Sweep Events Against Penn and Columbia -- Harvard 150s Annex Goldthwaite Cup THREE YALE EIGHTS TRIUMPH AT DERBY | True | By William D. Richardsonspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/un-gets-invitation-for-american-day.html | U.N. GETS INVITATION FOR 'AMERICAN DAY' | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/veterans-quickly-placed-in-colleges-they-choose.html | Veterans Quickly Placed In Colleges They Choose | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/amster-library-to-be-dedicated.html | Amster Library to Be Dedicated | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/european-aid-unit-extends-sessions-commission-in-geneva-to-try.html | EUROPEAN AID UNIT EXTENDS SESSIONS; Commission in Geneva to Try Again to End Impasse Born of Soviet Plea to Delay | True | By Michael L. Hoffmanspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/you-and-the-united-nations-by-lois-fisher-illustrated-by-the-author.html | YOU AND THE UNITED NATIONS. By Lois Fisher. Illustrated by the author. Unpaged. Chicago: Children's Press. 60 cents.; HOW THE UNITED NATIONS WORKS By Tom Galt Illustrated by Norman Tate. 218 pp. New York: Thomas Y. Crowell. $2. | True | ELLEN LEWIS BUELL. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/blochuQuimby-.html | BlochuQuimby ! | True | Special to the new york times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/news-of-opera.html | NEWS OF OPERA | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/nail-deliveries-improving.html | Nail Deliveries Improving | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/stevens-paces-dinghy-regatta.html | Stevens Paces Dinghy Regatta | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/senate-may-save-americas-voice-house-move-to-kill-information.html | SENATE MAY SAVE 'AMERICA'S VOICE'; House Move to Kill Information Program Stirs Debate | True | By Anthony Levierospecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/aviation-radar-airborne-set-for-commercial-planes-is-being-tested.html | AVIATION: RADAR; Airborne Set for Commercial Planes Is Being Tested by Airline Pilots | True | By Frederick Graham | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/jane-griffiths-engaged-i-former-garland-school-student-fiancee-of-g.html | JANE GRIFFITHS ENGAGED I; ; Former Garland School Student Fiancee of G. A. Armstrong Jr. | True | I Special to the new york times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/princeton-downs-harvard-nine-10-wolcott-hurls-3hitter-for-tigers.html | PRINCETON DOWNS HARVARD NINE, 1-0; Wolcott Hurls 3-Hitter for Tigers -- Penn Also Beats the Crimson, 3-2 | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/moscow-takes-2-blocks-leads-crane-by-757-to-309-in-championship-cue.html | MOSCOW TAKES 2 BLOCKS; Leads Crane by 757 to 309 in Championship Cue Series | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/getting-down-to-roots.html | GETTING DOWN TO ROOTS | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/fort-hamilton-nine-wins-madison-upset-at-ebbets-field-74-lincoln.html | FORT HAMILTON NINE WINS, Madison Upset at Ebbets Field, 7-4 -- Lincoln Tops Erasmus | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/pacific-tug-sinks-with-8-caught-in-storm-on-trip-from-seattle-to.html | PACIFIC TUG SINKS WITH 8; Caught in Storm on Trip From Seattle to New Orleans | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/philippines-to-deny-entry-to-russians.html | PHILIPPINES TO DENY ENTRY TO RUSSIANS | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/nuptials-abe-held-formissmcoriick-she-is-wed-in-lewisburg-pa-to.html | NUPTIALS ABE HELD FORMISSMCORIICK; She Is Wed in Lewisburg, Pa., to Kenneth Billhardt, Former Lieutenant Commander | True | I Special to ths new york tmks. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/south-africans-trail-touring-cricket-team-four-runs-behind-surrey.html | SOUTH AFRICANS TRAIL; Touring Cricket Team Four Runs Behind Surrey in London | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/machinists-chief-opposes-afl-bond-brown-holds-issue-of-work-rights.html | MACHINISTS CHIEF OPPOSES AFL BOND; Brown Holds Issue of Work Rights Is in Doubt -- Vote Scheduled for June | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/statements-in-un-on-the-palestine-resolution.html | Statements in U.N. on the Palestine Resolution | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/no-reds-yet-arrested.html | No Reds Yet Arrested | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/world-plans-set-to-aid-navigation-meeting-maps-use-of-radio-radar.html | WORLD PLANS SET TO AID NAVIGATION; Meeting Maps Use of Radio, Radar, Loran, Decca, etc., for Greater Speed and Safety | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/police-draft-30-autoists-to-fight-fire-in-jersey.html | Police Draft 30 Autoists To Fight Fire in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/jp-normanly-dead-exfilm-executive.html | J.P. NORMANLY DEAD; EX-FILM EXECUTIVE | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/pratt-nine-routs-hunter-132.html | Pratt Nine Routs Hunter, 13-2 | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/p-dalton-spinelli.html | P. DALTON SPINELLI | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/egypt-curb-eased-for-us-navy-men-sailors-of-fleet-at-alexandria-are.html | EGYPT CURB EASED FOR U.S. NAVY MEN; Sailors of Fleet at Alexandria Are First Uniformed Foreigners in Streets Since British Left | True | By Gene Currivanspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/colombia-protects-rails-against-strike.html | COLOMBIA PROTECTS RAILS AGAINST STRIKE | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/plans-homes-at-yonkers.html | Plans Homes at Yonkers | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/prof-ga-maney-engineer-58-dies-northwestern-u-official-for-19-years.html | PROF. G.A. MANEY, ENGINEER, 58, DIES; Northwestern U. Official for 19 Years Worked on Large Construction Projects | | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/modern-primitive.html | MODERN PRIMITIVE" | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/fish-in-100mile-school-pike-migrate-from-mexican-waters-to-texas.html | FISH IN 100-MILE SCHOOL; Pike Migrate From Mexican Waters to Texas Bays | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/miss-murray-bride-of-pae-s-morgan-scarsdale-girl-has-sister-as-maid.html | MISS MURRAY BRIDE OF PAE S. MORGAN; Scarsdale Girl Has Sister as Maid of Honor at Marriage to Former Naval Officer | | Special to thz newSToEX tiwes. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/virginia-c-coon-will-be-married____a__-mt-holyoke-alumna-fiancee.html | VIRGINIA C. COON WILL BE MARRIED_____a__; Mt. Holyoke Alumna Fiancee of Norman K. Andersen, Who Served at Sea 3 Years | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/diplomat-boils-up-in-uns-icy-wind-but-new-zealanders-plaint-at.html | DIPLOMAT BOILS UP IN U.N.'S ICY WIND; But New Zealander's Plaint at Air-Conditioning Blasts Is Too Hot for Record | | By George Barrettspecial To The New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/us-honors-king-michael-truman-sends-decoration-for-aid-to-democracy.html | U.S. HONORS KING MICHAEL; Truman Sends Decoration for Aid to Democracy | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/mrs-w-porter-townsend.html | MRS. W. PORTER TOWNSEND | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/new-surplus-sales-center.html | New Surplus Sales Center | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/tax-aid-proposed-in-city-to-lower-apartment-costs-builder-suggests.html | TAX AID PROPOSED IN CITY TO LOWER APARTMENT COSTS; Builder Suggests Revival of Exemption on New Houses to Help End Shortage CITES LAW USED IN 1921 Broker Asks Exemption Up to $10,000 for Ten Years on GI Home Purchases | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/5800-at-willys-get-pay-rise.html | 5,800 at Willys Get Pay Rise | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/gop-leaders-warn-of-red-inroads-midwestern-state-chairmen-ask.html | GOP LEADERS WARN OF RED 'INROADS; Midwestern State Chairmen Ask Truman to Aid Congress Drive on 'Subversives' | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/joan-ackley-betrothed-former-wave-will-be-bride-of-john-j-vail-navy.html | JOAN ACKLEY BETROTHED; Former Wave Will Be Bride of John J. Vail, Navy Ex-Officer | | special to the Nrwyork Trails. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/harris-to-rejoin-red-sox.html | Harris to Rejoin Red Sox | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/belgium-honors-times-writer.html | Belgium Honors Times Writer | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/freeenterprise-way-here-much-misunderstood-abroad-our-economic.html | Free-Enterprise Way Here Much Misunderstood Abroad; Our Economic System Unique, Inseparably Interrelated With Democracy FREE ENTERPRISE MISJUDGED ABROAD | True | By Russell Porter | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/taxes-and-budget-amenable-to-cuts-dual-method-of-balancing-the.html | TAXES AND BUDGET AMENABLE TO CUTS; Dual Method of Balancing the Latter Considered -- Benefits to Enterprise Seen COMPARISONS WITH PAST Points Made in Address by Prof. F.R. Fairchild of Yale on Subject Noted TAXES AD BUDGET AMENABLE TO CUTS | True | By Godfrey N. Nelson | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/schizophrenia-of-herbert-dawes-the-sling-and-the-arrow-by-stuart.html | Schizophrenia of Herbert Dawes; THE SLING AND THE ARROW. By Stuart Engstrand. 354 pp. New York: Creative Age Press. $3. | True | By Helen Eustis | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/data-on-palestine-flown-to-un-here.html | DATA ON PALESTINE FLOWN TO U.N. HERE | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/addison-gardner-lawyer-here-44-years-exaide-of-title-guarantee.html | ADDISON GARDNER; Lawyer Here 44 Years, Ex-Aide of Title Guarantee & Trust Co. | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/joan-pennywitt-is-bride-in-jersey-married-to-theodore-haff-jr-in.html | JOAN PENNYWITT IS BRIDE IN JERSEY.; Married to Theodore Haff Jr. in South Orange Church uReception at Club | True | Special to the new yosk tikis i | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/credit-to-mr-schnitzer.html | Credit to Mr. Schnitzer | True | JAY CARTER. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/cheapening-the-screen-a-rap-for-duel-in-the-sun-and-other-films.html | CHEAPENING THE SCREEN; A Rap for 'Duel in the Sun' and Other Films | True | By Bosley Crowther | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/tunis-nationalism-harasses-french-strike-set-for-tomorrow-to-mourn.html | TUNIS NATIONALISM HARASSES FRENCH; Strike Set for Tomorrow to 'Mourn' Paris Tie -- Leader Bids U.S. Aid Freedom Move | True | By Kenneth Campbellspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/bridge-another-twist-gambling-element-greater-in-schneider-where.html | BRIDGE: ANOTHER TWIST; Gambling Element Greater in 'Schneider' Where Shutout Doubles Winners' Score | True | By Albert H. Morehead | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/british-honor-woodside-of-ge.html | British Honor Woodside of GE | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/boom-and-bust-breathtaking-sounds-that-vibrate-at-a-high-pitch-can.html | Boom and Bust'; Breath-taking sounds that vibrate at a high pitch can sometimes shatter glass. | True | By John S. Radosta | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/sites-discovered-in-japan-for-us-balloon-bombing.html | Sites Discovered in Japan For U.S. Balloon Bombing | True | By the United Press. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/firm-produces-1000th-cruiser-within-year-for-a-new-record.html | Firm Produces 1,000th Cruiser Within Year for a New Record; Churchward Averages 90 Minutes in Turning Out Each Smallcraft, and Is Planning to Build 34 and 40 Foot Yachts | True | By Clarence E. Lovejoy | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/youths-note-gains-in-moscow-parley-majority-of-pupils-in-forum.html | YOUTHS NOTE GAINS IN MOSCOW PARLEY; Majority of Pupils in Forum Believe Foreign Ministers Brought Peace Nearer | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/may-isolate-reds-in-a-future-draft.html | MAY ISOLATE REDS IN A FUTURE DRAFT | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/one-thing-and-another-record-sale-on-cbs-sinatra-to-return-to-hit.html | ONE THING AND ANOTHER; Record Sale on CBS -- Sinatra to Return To 'Hit Parade' -- Other Studio Items | True | By Sidney Lohman | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/how-i-paint-and-why-by-grandma-moses-i-like-bright-colors-and.html | How I Paint and Why -- By Grandma Moses; ' I like bright colors and activity; it is a very pleasant hobby if one does not hurry.' How I Paint -- By Grandma Moses | True | By Grandma Moses | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/elizabeth-croft-captain-to-marry-former-british-nurse-in-india.html | ELIZABETH CROFT, CAPTAIN TO MARRY; Former British Nurse in India, Burma Engaged to Edmond Blais of Canadian Army | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/delta-queen-at-balboa-sidewheeler-will-be-the-first-to-go-through.html | DELTA QUEEN AT BALBOA; Sidewheeler Will Be the First to Go Through the Canal | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/reginald-steel-maker-of-forged-and-welded-machine-products-dies-at.html | REGINALD STEEL; Maker of forged and Welded Machine Products Dies at 85 | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/coup-in-north-iran-reported-planned-azerbaijani-militia-allegedly.html | COUP IN NORTH IRAN REPORTED PLANNED; Azerbaijani Militia, Allegedly Aided in Russia, Said to Be Set to Strike Any Day' | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/thriving-frisco-the-citys-continuing-patronage-of-its-theatres.html | THRIVING FRISCO; The City's Continuing Patronage of Its Theatres Encourages Expansion Talk | True | By Lawrence Davies | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/educators-to-meet-princeton-sessions-to-discuss-flaws-found-in.html | EDUCATORS TO MEET; Princeton Sessions to Discuss Flaws Found in Schools | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/words-and-music-menottis-two-operas-the-telephone-and-the-medium.html | WORDS AND MUSIC; Menotti's Two Operas, 'The Telephone' And 'The Medium,' Come to Broadway | True | By Brooks Atkinson | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/warning-sounded-for-rayon-mills-fear-is-felt-weavers-may-be-heading.html | WARNING SOUNDED FOR RAYON MILLS; Fear Is Felt Weavers May Be Heading Into Big Inventories, Possible Sharp Price Dip | True | By Herbert Koshetz | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/gm-april-production-up-175262-units-in-month-compare-with-174602-in.html | GM APRIL PRODUCTION UP; 175,262 Units in Month Compare With 174,602 in March | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/oklahoma-ok-london-reviewer-discusses-virtues-of-musical-other-west.html | OKLAHOMA! O.K.'; London Reviewer Discusses Virtues of Musical -- Other West End News | True | By W.a. Darlington | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/pirates-vanquish-cardinals-3-to-0-ostermueller-victor-in-box.html | PIRATES VANQUISH CARDINALS, 3 TO 0; Ostermueller Victor in Box Yielding 6 Hits -- Greenberg Returns to Action | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/hoovers-19-advice-on-europe-is-cited-he-said-western-hemisphere.html | HOOVER'S 19 ADVICE ON EUROPE IS CITED; He Said Western Hemisphere Could Not Supply Needs for Indefinite Period | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/fordham-prep-triumphs-track-team-annexes-title-of-metropolitan.html | FORDHAM PREP TRIUMPHS; Track Team Annexes Title of Metropolitan Jesuit Schools | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/dickens-england.html | Dickens' England | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/platypus-land-australia-is-a-sanctuary-for-strange-creatures-that.html | Platypus Land; Australia is a sanctuary for strange creatures that belong to the dim ages. Platypus Land | True | By David H. Fleay | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/poly-preps-team-keeps-track-title-shows-way-in-ivy-league-meet.html | POLY PREP'S TEAM KEEPS TRACK TITLE; Shows Way in Ivy League Meet -- Trinity Is Close Second -- Five Records Are Set | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/dr-nathaniel-p-breed-retired-physician-a-descendant-of-founder-of.html | DR. NATHANIEL P. BREED; Retired Physician, a Descendant of Founder of Lynn, Mass. | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/public-asked-to-forego-mothers-day-toll-calls.html | Public Asked to Forego Mother's Day Toll Calls | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/coal-labor-board-named-special-group-will-consider-contracts-for.html | COAL LABOR BOARD NAMED; Special Group Will Consider Contracts for Foremen | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/british-coal-gains-under-5day-week-only-two-areas-fail-to-show.html | BRITISH COAL GAINS UNDER 5-DAY WEEK; Only Two Areas Fail to Show Output Rise -- Absenteeism Decline Is Also Reported | True | By Charles E. Eganspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/flowers-in-may-from-beginning-to-end-this-is-a-month-of-gay.html | FLOWERS IN MAY; From Beginning to End, This Is a Month Of Gay Blossoms Beloved by All | True | By Mary Deputy Lamson | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/2000-scholarship-for-juilliard.html | $2,000 Scholarship for Juilliard | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/america-in-stamps.html | America in Stamps | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/bromwichsid well-duo-wins.html | Bromwich-Sidwell Duo Wins | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/industrial-shifts-linked-to-utilities-migrations-for-market-labor.html | INDUSTRIAL SHIFTS LINKED TO UTILITIES; Migrations for Market, Labor, Climatic Reasons Influenced by Market Developments BIG PROGRAMS UNDER WAY Electric Companies Look for Residential, Commercial Sales Rather Than Industrial Gain INDUSTRIAL SHIFTS LINKED TO UTILITIES | True | By John P. Callahan | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/puerto-rico-has-need-for-teachers.html | Puerto Rico Has Need for Teachers | True | MURRAY ILLSON. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/beautiful-thorns-blossom-fruit-and-leaf-all-reward-the-grower.html | BEAUTIFUL THORNS; Blossom, Fruit and Leaf All Reward the Grower | True | By Donald Wymanarnold Arboretum | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/welfare-aides-to-meet-community-planning-to-be-topic-for-discussion.html | WELFARE AIDES TO MEET; Community Planning to Be Topic of Discussion at Dinner | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/miss-flora-bob-fiancee-graduate-of-perm-state-will-be-wed-to-dr.html | ! MISS FLORA BOB FIANCEE; Graduate of Perm State Will Be Wed to Dr. Burton August | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/planning-changes-at-carnegie-hill-property-owners-in-east-side-area.html | PLANNING CHANGES AT CARNEGIE HILL; Property Owners in East Side Area Form Association to Improve District | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/blair-house-hoovers-2d-home.html | Blair House Hoover's '2d Home' | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/tbelma-s-1etz-larchmt-bride-has-7-attendants-at-wedding-to-herbert.html | TBELMA S. 1ETZ LARCHMT BRIDE; Has 7 Attendants at Wedding to Herbert W. Moloney Jr. in Church of St. Augustine | True | Special to the newyop.k Tuns. I | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/hosiery-shipments-up-12710504-dozen-pairs-noted-for-march.html | HOSIERY SHIPMENTS UP; 12,710,504 Dozen Pairs Noted for March | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/maine-forbids-imbibing-at-dances-parking-lots.html | Maine Forbids Imbibing At Dances, Parking Lots | True | By the United Press. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/miss-lucille-sophar-engaged.html | Miss Lucille Sophar Engaged | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/persons-policies-fried-by-gridiron-capital-news-club-tells-how.html | PERSONS, POLICIES FRIED BY GRIDIRON; Capital News Club Tells How Cannibals Got U.S. Loan by Feigning Communist Threat | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/columbia-revises-pulitzer-awards-journalism-prizes-cut-to-seven.html | COLUMBIA REVISES PULITZER AWARDS; Journalism Prizes Cut to Seven -- Extension to Radio and Motion Pictures Weighed | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/radio-for-cooking-heatgenerating-electron-tube-could-be-used-for.html | Radio for Cooking; Heat-Generating Electron Tube Could Be Used for Stove | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/plan-is-outlined-to-cut-food-prices-10-cut-by-producers-urged-for.html | PLAN IS OUTLINED TO CUT FOOD PRICES; 10% Cut by Producers Urged for Congress Action and Subsidy for Distributors | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/labor-on-the-defensive-rests-its-hope-on-veto-union-leaders-regard.html | LABOR ON THE DEFENSIVE RESTS ITS HOPE ON VETO; Union Leaders Regard G.O.P. Bills in Both Houses as Unworkable | True | By Louis Starkspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/appeal-unit-dinner-honors-zeckendorf.html | APPEAL UNIT DINNER HONORS ZECKENDORF | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/chrysler-official-retires.html | Chrysler Official Retires | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/james-r-gregory.html | JAMES R. GREGORY | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/just-s.html | JUST "S" | True | R.L. MCCABE. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/sidney-reich-dead-liquor-firm-aide-executive-of-the-jardine-corp.html | SIDNEY REICH DEAD; LIQUOR FIRM AIDE; Executive of the Jardine Corp. Helped Schenley Develop Retail Allocation Plan | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/missionary-group-is-buyer.html | Missionary Group Is Buyer | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/saturday-mail-to-stay-postmasters-ordered-to-continue-usual-office.html | SATURDAY MAIL TO STAY; Postmasters Ordered to Continue Usual Office, Carrier Service | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-weeks-events-little-gardens-club-plans-local-tour-tulip-time.html | THE WEEK'S EVENTS; Little Gardens Club Plans Local Tour -- Tulip Time | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/poems-by-hubert-creekmore-the-long-reprieve-and-other-poems-from.html | Poems by Hubert Creekmore; THE LONG REPRIEVE and other poems from New Caledonia. By Hubert Creekmore. Introduction by Selden Rodman. 67 pp. New York: New Directions. $2.50. Creekmore | True | By Babette Deutsch | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/bob-fellers-story.html | Bob Feller's Story | True | By Arthur Daley | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/charting-the-basic-antagonisms-behind-the-greek-civil-war-the-greek.html | Charting the Basic Antagonisms Behind the Greek Civil War; THE GREEK DILEMMA: War and Aftermath. By William Hardy McNeill. 291 pp. Philadelphia, Pa.: J.B. Lippincott Company. $3.50. | True | By Leigh White | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/navy-stops-penn-60-middies-nine-triumphs-with-armstrong-star-at-bat.html | NAVY STOPS PENN, 6-0; Middies' Nine Triumphs, With Armstrong Star at Bat | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/supply-improved-in-durable-goods-walsh-cites-5-developments-in.html | SUPPLY IMPROVED IN DURABLE GOODS; Walsh Cites 5 Developments in Heavy Equipment Market to Account for Easing | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/new-york-u-tops-st-johns-4-to-3-brescias-double-sends-home-wallace.html | NEW YORK U. TOPS ST. JOHNS, 4 TO 3; Brescia's Double Sends Home Wallace With Winning Run in Seventh Inning | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/ask-textiles-for-europe-philadelphia-concerns-form-a-group-to.html | ASK TEXTILES FOR EUROPE; Philadelphia Concerns Form a Group to Collect Gifts | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/hsueh-yueh-in-nanking-post.html | Hsueh Yueh in Nanking Post | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/abroad.html | ABROAD | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/garland-skeet-shoot-victor.html | Garland Skeet Shoot Victor | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/reds-triumph-51-on-5hit-pitching-hurler-blackwell-also-drives-in.html | REDS TRIUMPH, 5-1, ON 5-HIT PITCHING; Hurler Blackwell Also Drives In Run, Scores Himself Against Cubs -- Miller Hits Homer | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/big-climb.html | BIG CLIMB | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/princess-here-for-surgery.html | Princess Here for Surgery | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/pittsburgh-business-off-moderate-decline-is-reported-after-rising.html | PITTSBURGH BUSINESS OFF; Moderate Decline Is Reported After Rising for Two Weeks | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/robert-olcott-82-bank-official-dies-board-chairman-of-mechanics.html | ROBERT OLCOTT, 82, BANK OFFICIAL, DIES; Board Chairman of Mechanics, Farmers in Albany Headed Institution for 26 Years | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/french-aide-favors-un-action.html | French Aide Favors U.N. Action | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/william-h-doolittle.html | WILLIAM H. DOOLITTLE | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/impressive-fair-opened-in-paris-resurgent-french-economy.html | IMPRESSIVE FAIR OPENED IN PARIS; Resurgent French Economy Demonstrated as 8,600 Exhibitors Show Wares | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/italian-relief-shipped-organization-here-reports-it-has-sent-7.html | ITALIAN RELIEF SHIPPED; Organization Here Reports It Has Sent 7 Shiploads | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/brazil-bares-plot-to-unseat-dutra-general-says-minor-officers-are.html | BRAZIL BARES PLOT TO UNSEAT DUTRA; General Says Minor Officers Are Involved -- Paper Calls Coup Pro-Vargas Move | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/rochester-tops-colgate-74.html | Rochester Tops Colgate, 7-4 | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/on-the-dance-calendar.html | ON THE DANCE CALENDAR | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/groups-and-singly-landscapes-of-four-centuries-recent-japanese.html | GROUPS AND SINGLY; Landscapes of Four Centuries -- Recent Japanese Painting -- Sculpture | True | By Howard Devree | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-un-faces-problem-of-jewish-immigration-two-weeks-discussion-of.html | THE U.N. FACES PROBLEM OF JEWISH IMMIGRATION; Two Weeks' Discussion of Palestine Issue Indicates That Entrance to Country Is Crucial Point RUSSIA FOR INDEPENDENCE | True | By Edwin L. James | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/fire-destroys-historic-church-in-new-jersey.html | FIRE DESTROYS HISTORIC CHURCH IN NEW JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/tedeschi-takes-fencing-title.html | Tedeschi Takes Fencing Title | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/by-way-of-report-juvenile-delinquency-campaign-coming-up-mason.html | BY WAY OF REPORT; Juvenile Delinquency Campaign Coming Up -- Mason Plans -- Quick Return | True | By A.h. Weiler | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/hofstra-nine-victor-54-downs-ccny-to-tighten-hold-on-2d-place-in.html | HOFSTRA NINE VICTOR, 5-4; Downs C.C.N.Y. to Tighten Hold on 2d Place in Conference | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/milk-bureau-threatened-public-support-needed-to-save-agency-that.html | MILK BUREAU THREATENED; Public Support Needed to Save Agency That Helps Babies | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/objective.html | OBJECTIVE | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/young-plan-seen-as-revolutionary-rail-consolidation-proposal-upsets.html | YOUNG PLAN SEEN AS REVOLUTIONARY; Rail Consolidation Proposal Upsets Competition Ideas Held by Eastern Roads VIRGINIAN OPPOSES MOVE City of Norfolk Joins Carrier, in Citing Perils to State in Loss of an Outlet YOUNG PLAN SEEN AS REVOLUTIONARY | True | By J.h. Carmical | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/events-of-interest-in-shipping-world-former-navy-tanker-neosho.html | EVENTS OF INTEREST IN SHIPPING WORLD; Former Navy Tanker Neosho Being Restored to Original Condition at Todd Yard | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/to-house-114-families-ten-buildings-planned-for-east-chester.html | TO HOUSE 114 FAMILIES; Ten Buildings Planned for East Chester Project | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/discovering-books.html | Discovering Books | True | By Catherine MacKenzie | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/hill-tops-lawrenceville-gains-fourth-baseball-triumph-in-succession.html | HILL TOPS LAWRENCEVILLE; Gains Fourth Baseball Triumph in Succession, 5-2 | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/herbert-h-lehmans-home-offered-for-sale.html | HERBERT H. LEHMAN'S HOME OFFERED FOR SALE | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/new-stock-firm-reported.html | New Stock Firm Reported | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/fire-in-the-snow-by-hammond-innes-243-pp-new-york-harper-bros-250.html | FIRE IN THE SNOW. By Hammond Innes. 243 pp. New York: Harper & Bros. $2.50. | True | JAMES MACBRIDE. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/atrocity-in-amritsar.html | Atrocity in Amritsar | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/consumer-credit-hits-alltime-high-rise-of-255000000-monthly-in-last.html | CONSUMER CREDIT HITS ALL-TIME HIGH; Rise of $255,000,000 Monthly in Last 12 Months Totals Well Over $10,000,000,000 CONSUMER CREDIT HITS ALL-TIME HIGH | True | By Thomas F. Conroy | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/area-fight-is-seen-in-church-election-episcopal-convention-voting.html | AREA FIGHT IS SEEN IN CHURCH ELECTION; Episcopal Convention Voting on Aide to Gilbert Expected to Shun 'High,' 'Low' Factor | True | By Rachel K. McDowell | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/text-of-molotov-letter-to-marshall-on-korea.html | Text of Molotov Letter to Marshall on Korea | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/welcome-for-coast-orchestra.html | Welcome for Coast Orchestra | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/plan-to-advance-women-in-management-opens-with-industry-information.html | Plan to Advance Women in Management Opens With Industry Information Program | True | By Thomas E. Mullaney | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/a-pet-for-barbie-by-emma-l-brack-50-pp-illustrated-by-the-authors.html | A PET FOR BARBIE. By Emma L. Brack. 50 pp. Illustrated by the authors. New York: Alfred A. Knopf $1.50. | True | RUTH A. GORDON. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/drive-begins-today-for-nurse-recruits.html | DRIVE BEGINS TODAY FOR NURSE RECRUITS | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/baptists-to-fight-improper-films-st-louis-meeting-threatens-boycott.html | BAPTISTS TO FIGHT 'IMPROPER FILMS; St. Louis Meeting Threatens Boycott of 'Immoral' Movies Through Local Churches | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/treasure-chest.html | Treasure Chest | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/reports-to-be-heard-on-ny-fund-drive.html | REPORTS TO BE HEARD ON N.Y. FUND DRIVE | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/law-threatens-to-take-5yearold-girl-from-foster-parents-because-of.html | Law Threatens to Take 5-Year-Old Girl From Foster Parents Because of Faith | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/books-for-britain.html | BOOKS FOR BRITAIN | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/capital-increase-planned.html | Capital Increase Planned | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/interrogation-point.html | INTERROGATION POINT | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/atombombed-ship-undergoes-study-survey-of-new-york-veteran-of-2.html | ATOM-BOMBED SHIP UNDERGOES STUDY; Survey of New York, Veteran of 2 Wars, 2 Blasts at Bikini, Is Kept Military Secret | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/england-soccer-victor-21.html | England Soccer Victor, 2-1 | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/legislator-in-law-class-mrs-mckeehan-of-greenwich-admitted-to-yale.html | LEGISLATOR IN LAW CLASS; Mrs. McKeehan of Greenwich Admitted to Yale School | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/another-actor-speaks-up.html | Another Actor Speaks Up | True | DONALD RANDOLPH. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/shanghai-strike-threatened.html | Shanghai Strike Threatened | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/barkley-defends-our-foreign-policy-he-tells-bowdoin-institute-it.html | BARKLEY DEFENDS OUR FOREIGN POLICY; He Tells Bowdoin Institute It Seeks Peace and Will Oppose Aggression From Any Source | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/dentistry-bureau-set-up-new-unit-is-added-to-the-citys-department.html | DENTISTRY BUREAU SET UP; New Unit Is Added to the City's Department of Health | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/widow-of-fuad-i-arrives-queen-mother-of-egypt-and-two-princesses-in.html | WIDOW OF FUAD I ARRIVES; Queen Mother of Egypt and Two Princesses in Boston | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/safer-treatment-with-sulfa-drugs.html | Safer Treatment With Sulfa Drugs | True | W.K. | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/eisenhower-greets-school-safety-aides.html | EISENHOWER GREETS SCHOOL SAFETY AIDES | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-northwest-conservationists-push-move-to-save-regions-trees.html | THE NORTHWEST; Conservationists Push Move To Sive Region's Trees | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/best-promotions-in-week-nylonandcotton-umbrella-held-leader-by.html | BEST PROMOTIONS IN WEEK; Nylon-and-Cotton Umbrella Held Leader by Meyer Both | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/an-arab-sets-out-the-aims-of-the-arabs-they-seek-unity-and.html | An Arab Sets Out the Aims of the Arabs; They seek unity and independence, he says, but are faced with differences among their leaders. The Aims Of the Arabs The Aims Of The Arabs The Aims of the Arabs | True | By Gueffry Boutros Ghali Bey | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/cubans-reelect-pena-only-communists-sympathizers-vote-in-labor.html | CUBANS RE-ELECT PENA; Only Communists, Sympathizers Vote in Labor Congress | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/great-men-of-medicine-by-ruth-fox-illustrated-by-dwight-logan-240.html | GREAT MEN OF MEDICINE. By Ruth Fox. Illustrated by Dwight Logan. 240 pp. New York: Random House. $2.50. | True | HENRY B. LENT. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/mrs-john-j-ryan-jr.html | MRS. JOHN J. RYAN JR. | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/pegs-pride-takes-two-blue-ribbons-little-hugh-also-wins-twice-as.html | PEGS PRIDE TAKES TWO BLUE RIBBONS; Little Hugh Also Wins Twice as Secor Farms Horse Show Starts at White Plains | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/family-poses-center-of-interest-needed-for-group-pictures.html | FAMILY POSES; Center of Interest Needed For Group Pictures | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/indies-varsity-in-easy-triumph-shows-way-to-tigers-shell-by.html | INDIES VARSITY IN EASY TRIUMPH; Shows Way to Tigers' Shell by 3-Quarters of Length, With the Scarlet Trailing NNAPOLIS JAYVEES WIN Princeton Is Second Despite Injury to Bow Oarsman -- Orange Freshmen Score | True | By Louis Effratspecial to the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/morse-strout.html | Morse- -Strout | True | Special to the new york times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/urges-selfcontrol-in-scientific-gains.html | URGES SELF-CONTROL IN SCIENTIFIC GAINS | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/anne-d-weld-engaged-medical-student-to-be-bride-ef-luther-g.html | ANNE D. WELD ENGAGED; Medical Student to Be Bride ef Luther G. Hebblethwaite | True | Special to thb new york times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/g-brideuor-russian-wife.html | G. /. BRIDEuOR RUSSIAN WIFE?" | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/manhattan-track-victor-annexes-all-but-two-events-in-routing-temple.html | MANHATTAN TRACK VICTOR; Annexes All but Two Events in Routing Temple, 105-17 | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/calling-in-the-law.html | Calling In the Law | True | IRVING SCHWARTZ. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/schwartz-victor-in-school-tennis-sets-back-barclay-by-61-62-and.html | SCHWARTZ VICTOR IN SCHOOL TENNIS; Sets Back Barclay by 6-1, 6-2, and Dennison, 6-1, 6-1, in Eastern Title Tourney | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/seven-join-rutgers-faculty.html | Seven Join Rutgers Faculty | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/us-and-chile-sign-air-pact.html | U.S. and Chile Sign Air Pact | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/us-steel-board-to-go-south.html | U.S. Steel Board to Go South | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/harvard-tops-yale-in-dual-track-meet.html | HARVARD TOPS YALE IN DUAL TRACK MEET | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/schwab-home-on-drive-sold-as-site-for-apartment-center-schwab-home.html | Schwab Home on Drive Sold As Site for Apartment Center; SCHWAB HOME SOLD AS APARTMENT SITE | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/margery-rosenblum-affianced.html | Margery Rosenblum Affianced | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-communist-party-results-of-canadas-attempt-at-legal-suppression.html | The Communist Party; Results of Canada's Attempt at Legal Suppression Cited | True | L.H. PHILLIPS. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/legislator-found-insane-oklahoman-who-shot-state-senator-committed.html | LEGISLATOR FOUND INSANE; Oklahoman Who Shot State Senator Committed to Hospital | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/alleged-attacker-held-man-is-arrested-on-long-island-after-woman-is.html | ALLEGED ATTACKER HELD; Man Is Arrested on Long Island After Woman Is Rescued | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/imaginative-pictures-siskind-show-exemplifies-creative-approach.html | IMAGINATIVE PICTURES; Siskind Show Exemplifies Creative Approach | True | By Jacob Deschin | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/us-and-ussr-a-balance-sheet-despite-differences-between-the-two.html | U.S. and U.S.S.R. -- A Balance Sheet; Despite differences between the two nations certain basic factors make for agreement. United States And U.S.S.R. | True | By C.l. Sulzberger | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/france-awards-to-churchill-her-highest-military-medal-top-french.html | France Awards to Churchill Her Highest Military Medal; TOP FRENCH MEDAL GOES TO CHURCHILL | True | By Lansing Warrenspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/sullivanufoley.html | SullivanuFoley | True | Special to the new york times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/yankee-nostalgia-the-rimless-wheel-by-roger-eddy-336-pp-new-york.html | Yankee Nostalgia; THE RIMLESS WHEEL. By Roger Eddy. 336 pp. New York: The Macmillan Company. $3. | True | By Charles Lee | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/tin-dredge-in-tow-of-tug-on-13000mile-voyage.html | Tin Dredge in Tow of Tug On 13,000-Mile Voyage | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/serafin-resigns-at-la-scala.html | Serafin Resigns at La Scala | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/news-of-the-world-of-stamps-philatelists-of-the-world-to-open.html | NEWS OF THE WORLD OF STAMPS; Philatelists of the World To Open Exhibition Here This Week | True | By Kent B. Stiles | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/no-witch-hunts-is-clarks-policy-but-attorney-general-asserts-at.html | NO WITCH HUNT'S IS CLARK'S POLICY; But Attorney General Asserts at Citizenship Conference Subversive Aims Must End | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/phoebe-stettner-brideelect.html | Phoebe Stettner Bride-Elect | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/precocious-sensitive-intelligent-the-collected-poems-of-sidney.html | Precocious, Sensitive, Intelligent"; THE COLLECTED POEMS OF SIDNEY KEYES. Edited With a Memoir and Notes by Michael Meyer. Preface by Herbert Read. 124 pp. New York: Henry Holt & Co. $2.50. | True | By James Johnson Sweeney | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/literary-surrealism-literary-origins-of-surrealism-a-new-mysticism.html | Literary Surrealism; LITERARY ORIGINS OF SURREALISM. A New Mysticism in French Poetry. By Anna Balakian. 159 pp. New York: King's Cown Press. $2.75. | True | By Henri Peyre | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/hollywood-survey-sharp-drop-in-production-noted-still-another-dumas.html | HOLLYWOOD SURVEY; Sharp Drop in Production Noted -- Still Another Dumas Exploit -- Other Items | True | By Thomas F. Bhady | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/carolyn-h-cqlebvrn-bride-of-john-allm.html | CAROLYN H. CQLEBVRN BRIDE OF JOHN ALLM | True | Special to the new yobs tubs, | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/mrs-et-bollock-exmajor-married-former-elizabeth-elphinstons-is.html | MRS. E.T. BOLLOCK, EX-MAJOR MARRIED; Former Elizabeth Elphinstons Is Bride of Finis Farr in Madison Ave. Church | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/obituary.html | OBITUARY | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/cockneys-technicolor-dream-the-private-life-of-henry-perkins-by.html | Cockney's Technicolor Dream; THE PRIVATE LIFE OF HENRY PERKINS. By John Murray Reynolds. 181 pp. New York: Thomas Y. Crowell Co. $2. | True | ANDREA PARKE. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-music-of-tchaikovsky-edited-by-gerald-abraham-277-pp-new-york.html | THE MUSIC OF TCHAIKOVSKY. Edited by Gerald Abraham. 277 pp. New York: W.W. Norton & Co. $3.75. | True | By Moses Smith | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/automobiles-licenses-improved-examinations-urged-in-states-before.html | AUTOMOBILES LICENSES; Improved Examinations Urged in States Before Issuance of Driving Permits | True | By Bert Pierce | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/roxbury-conn-estate-in-deal.html | Roxbury (Conn.) Estate in Deal | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/dr-anspacher-69-lecturer-is-dead-poet-playwright-and-author-also.html | DR. ANSPACHER, 69, LECTURER, IS DEAD; Poet, Playwright and Author Also Had Included Acting in His Many-Sided Career | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-american-worker-history-of-the-labor-movement-in-the-united.html | The American Worker; HISTORY OF THE LABOR MOVEMENT IN THE UNITED STATES From Colonial Times to the Founding of the American Federation of Labor. By Philip S. Foner. 576 pp. New York: International Publishers. $4.50. | True | By Henry David | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/cooperation-of-services-of-rehabilitation-stressed-publication-of.html | Cooperation of Services Of Rehabilitation Stressed; Publication of Directory of Agencies Aids in Teamwork Development | True | By Howard A. Rusk, M.d. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/exposing-the-enemy-treasons-peace-german-dyes-and-american-dupes-by.html | Exposing the Enemy; TREASON'S PEACE. German Dyes and American Dupes. By Howard Watson Ambruster. 438 pp. New York: The Beechhurst Press. $3.75. The Enemy | True | By Charles Hurd | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/many-buyers-at-british-fair.html | Many Buyers at British Fair | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/a-propeller-churns-a-tale-of-hard-luck.html | A PROPELLER CHURNS A TALE OF HARD LUCK | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/charles-nanz.html | CHARLES NANZ | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/irish-terrorist-flees-republican-army-bomb-maker-6-weeks-out-of.html | IRISH TERRORIST FLEES; Republican Army Bomb Maker 6 Weeks Out of Gateless Prison | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/miss-bradley-wed-to-johk-a-compos-has-three-sisters-among-7.html | MISS BRADLEY WED TO JOHK A. COMPOS; Has Three Sisters Among 7 Attendants in Ceremony at St. Ignatius Loyola Here | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/germans-on-double-summer-time.html | Germans on Double Summer Time | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/loran-radar-test-set-ship-operators-invited-to-see-demonstration-by.html | LORAN RADAR TEST SET; Ship Operators Invited to See Demonstration by Experts | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/a-metaphysical-preface-to-ethics-nature-and-man-by-paul-weiss.html | A Metaphysical Preface to Ethics; NATURE AND MAN. By Paul Weiss. xxii+287 pp. New York: Henry Holt & Co. $3.50 | True | By John Herman Randall Jr. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/peterson-heads-hockey-loop.html | Peterson Heads Hockey Loop | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/french-communist-ouster-seen-as-political-portent-truman-doctrine.html | FRENCH COMMUNIST OUSTER SEEN AS POLITICAL PORTENT; Truman Doctrine Is Factor in Ramadier's Sudden Rearrangement of Cabinet | True | By Harold Callenderspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/more-than-appears-on-the-surface.html | MORE THAN APPEARS ON THE SURFACE" | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/upstate-bus-drivers-out-binghamton-endicott-and-johnson-city-are.html | UP-STATE BUS DRIVERS OUT; Binghamton, Endicott and Johnson City Are Affected | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/bad-weather-delays-seeding-in-canada.html | BAD WEATHER DELAYS SEEDING IN CANADA | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/howard-a-fox.html | HOWARD A. FOX | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/ratifies-harvester-pay-pact.html | Ratifies Harvester Pay Pact | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/stassen-might-take-second-place-in-48.html | STASSEN MIGHT TAKE 'SECOND PLACE' IN '48 | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/new-england-republican-highertax-plans-raise-a-political-issue.html | NEW ENGLAND; Republican Higher-Tax Plans Raise a Political Issue | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/republican-reform-on-labor-extolled.html | REPUBLICAN 'REFORM' ON LABOR EXTOLLED | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/maria-garatu-to-become-bride.html | Maria Garatu to Become Bride | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/krauss-triumphs-on-vienna-podium-conductor-receives-rousing-welcome.html | KRAUSS TRIUMPHS ON VIENNA PODIUM; Conductor Receives Rousing Welcome After Russians Withdraw Complaint | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/troth-of-mary-elizabeth-obrienj.html | Troth of Mary Elizabeth O'Brienj | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/algiers-wins-coast-trot-titan-hanover-out-of-money-in-50000-golden.html | ALGIERS WINS COAST TROT; Titan Hanover Out of Money in $50,000 Golden West | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/talbert-on-tennis-tour.html | Talbert on Tennis Tour | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-dance-tattle-theatre-wing-school-a-jerome-robbins-premiere-some.html | THE DANCE: TATTLE; Theatre Wing School -- A Jerome Robbins Premiere -- Some Foreign Affairs | True | By John Martin | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/un-employes-get-insurance.html | U.N. Employes Get Insurance | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/graybar-adopts-training-program-bryant-says-plan-for-salesmen-was.html | GRAYBAR ADOPTS TRAINING PROGRAM; Bryant Says Plan for Salesmen Was Necessary to Meet Future Competition | True | By Alfred R. Zipser Jr. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/green-moves-to-end-film-strike-on-coast.html | GREEN MOVES TO END FILM STRIKE ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/to-equip-200-cars-for-city-subways-westinghouse-discloses-work.html | TO EQUIP 200 CARS FOR CITY SUBWAYS; Westinghouse Discloses Work Designed to Make Riding Smoother and Quieter | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/oakland-strike-is-ended-two-sides-reach-agreement-in-sevenmonth.html | OAKLAND STRIKE IS ENDED; Two Sides Reach Agreement in Seven-Month Store Tie-Up | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/strike-ties-up-lake-ship-crewmen-of-michigan-clipper-walk-off-at.html | STRIKE TIES UP LAKE SHIP; Crewmen of Michigan Clipper Walk Off at Milwaukee | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/marjorie-b-behrens-engaged.html | Marjorie B. Behrens Engaged | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/palace-of-nestor-to-be-excavated-dr-blegen-to-return-to-home-of.html | PALACE OF NESTOR TO BE EXCAVATED; Dr. Blegen to Return to Home of King, Wise Old Man of Homeric Legends | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/newark-takes-twin-bill-defeats-toronto-122-and-70-bears-tote-hurls.html | NEWARK TAKES TWIN BILL; Defeats Toronto, 12-2 and 7-0 -- Bears' Tote Hurls 2-Hitter | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/miss-goodspeeds-troth-sweet-briar-alumna-is-fiancee-of-lawrence.html | MISS GOODSPEED'S TROTH; Sweet Briar Alumna Is Fiancee of Lawrence Abbott | True | Special to the new york times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/walter-p-johns-former-wilkesbarre-engineer-masonic-leader-dies-at.html | WALTER P. JOHNS; Former Wilkes-Barre Engineer, Masonic Leader, Dies at 69 | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/new-york.html | New York | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/britain-to-keep-germans-their-retention-as-farm-labor-under.html | BRITAIN TO KEEP GERMANS; Their Retention as Farm Labor, Under Conditions, Approved | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/louise-suggs-annexes-southern-golf-laurels.html | Louise Suggs Annexes Southern Golf Laurels | True | By the United Press. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/historic-letters-to-go-at-auction-washington-lafayette-among-those.html | HISTORIC LETTERS TO GO AT AUCTION; Washington, Lafayette Among Those Whose Manuscripts Will Be Offered | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/curb-on-berlin-play-charged-by-russian.html | CURB ON BERLIN PLAY CHARGED BY RUSSIAN | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/camera-notes-five-other-awards-go-to-pulitzer-prize-winner.html | CAMERA NOTES; Five Other Awards Go to Pulitzer Prize Winner | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/indiana-gets-flag-from-manila.html | Indiana Gets Flag From Manila | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/edgar-h-pierson.html | EDGAR H. PIERSON | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/campus-day-at-manhattan.html | Campus Day at Manhattan | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/payment-on-debt-urged-by-warren-governor-clashes-with-party-policy.html | PAYMENT ON DEBT URGED BY WARREN; Governor Clashes with Party Policy on Reducing Taxes -- Disclaims Candidacy | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/percy-a-taverner.html | PERCY A. TAVERNER | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/dr-j-evarts-married-alumna-of-p-s-bride-here-of-dr-gilbert-stevens.html | DR. J. EVARTS MARRIED; Alumna of P. & S. Bride Here of Dr. Gilbert Stevens Tabor | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/major-sports-results.html | Major Sports Results | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/handy-composer-opens-theatre.html | Handy, Composer, Opens Theatre | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/loughlin-retains-eastern-title-in-randalls-island-track-meet-team.html | Loughlin Retains Eastern Title In Randalls Island Track Meet; Team Annexes Honors for 5th Year in Row, Scoring 32 1/2 Points -- Newtown Next -- O'Brien Breaks Half-Mile Mark | True | By William J. Briordy | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/colombia-loses-to-penn-on-track-bows-87-to-53-as-quakers-score.html | COLOMBIA LOSES TO PENN ON TRACK; Bows, 87 to 53, as Quakers Score Heavily in Sprints and Jumping Events | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/hideout-in-the-hills-bread-and-rice-by-doris-rubens-235-pp-new-york.html | Hideout in the Hills; BREAD AND RICE. By Doris Rubens. 235 pp. New York: Thurston Macauley Associates. $3. | True | By Frederic S. Marquardt | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/vfw-head-asks-loans-at-2-on-rental-units.html | VFW HEAD ASKS LOANS AT 2% ON RENTAL UNITS | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/assorted-comments-found-in-the-mail-the-responsibility-of-films.html | ASSORTED COMMENTS FOUND IN THE MAIL; The Responsibility of Films -- Praise for 'Monsieur Verdoux' -- Critic's Dilemma | True | EDWARD L. KINGSLEY,OLIN DOWNES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/before-the-crossing-by-storm-jameson-262-pp-new-york-the-macmillan.html | BEFORE THE CROSSING. By Storm Jameson. 262 pp. New York: The Macmillan Co. $2.75. | True | B.V. WINEBAUM. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/cornells-varsity-victor-on-cayuga-harvards-crew-second-with.html | CORNELL'S VARSITY VICTOR ON CAYUGA; Harvard's Crew Second, With Wisconsin Third and Syracuse Fourth at Ithaca CORNELL'S VARSITY VICTOR ON CAYUGA | True | By Allison Danzigspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/12-stores-rented-in-new-taxpayer.html | 12 STORES RENTED IN NEW TAXPAYER | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/tobacco-bidabidabid-the-chant-of-the-auctioneer-is-heard-again-and.html | Tobacco 'Bidabidabid'; The chant of the auctioneer is heard again and it sounds just as it does on the radio. | True | By Russell Owen | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/fine-daisies-from-south-africa.html | FINE DAISIES FROM SOUTH AFRICA | True | By Sarah V. Coombs | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/credit-meeting-planned-postponed-fiftieth-anniversary-to-be-held.html | CREDIT MEETING PLANNED; Postponed Fiftieth Anniversary to Be Held This Week | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/named-vice-presidents-of-realty-firm-here.html | Named Vice Presidents Of Realty Firm Here | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/from-the-scandinavian.html | From the Scandinavian | True | By Jane Nickerson | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/britains-royalty-due-home-tonight-the-vanguard-enters-channel-on.html | BRITAIN'S ROYALTY DUE HOME TONIGHT; The Vanguard Enters Channel on Way to Portsmouth, Where Big Reception Is Planned | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/local-elections-in-jersey-tuesday-fight-to-end-mcfeelys-22-year.html | LOCAL ELECTIONS IN JERSEY TUESDAY; Fight to End McFeely's 22- Year Rule in Hoboken Holds Chief Interest in Races 4 EX-AIDES AGAINST HIM Bayonne, West New York Also Have Spirited Campaigns, With Hague Forces Favored | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/trend-to-suburbs-viewed-as-normal-any-effort-to-halt-migration.html | TREND TO SUBURBS VIEWED AS NORMAL; Any Effort to Halt Migration Called 'Waste of Time and Money' by Guy Greer | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/48-states-adopt-new-stock-statute-vermonts-action-on-uniform.html | 48 STATES ADOPT NEW STOCK STATUTE; Vermont's Action on Uniform Transfer Code Completes the List in Favor | True | By George A. Mooney | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-blackfriars.html | The Blackfriars | True | DENNIS GURNEY. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/13-killed-in-spanish-train-crash.html | 13 Killed in Spanish Train Crash | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/poles-see-britain-approving-border-prediction-is-based-on-bevin.html | POLES SEE BRITAIN APPROVING BORDER; Prediction Is Based on Bevin Talk With Warsaw Premier on Way From Moscow | True | By Sydney Grusonspecial To The New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/stock-market-appears-slipping-as-barometer-for-risk-capital-market.html | Stock Market Appears Slipping As Barometer For Risk Capital; MARKET SLIPPING AS A BAROMETER | True | By Paul Heffernan | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/parmele-c-francis-becomes-affianced.html | PARMELE C. FRANCIS BECOMES AFFIANCED | True | Special to the new york times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/peron-helps-take-census.html | Peron Helps Take Census | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/scarecrow.html | SCARECROW" | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/nyu-fencers-triumph-over-havana-team-189.html | N.Y.U. Fencers Triumph Over Havana Team, 18-9 | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/romanusheridan.html | RomanuSheridan | True | Special to the new york times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/abram-i-bluestein.html | ABRAM I. BLUESTEIN | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/theatre-inc-gets-its-knuckles-rapped-for-failure-to-help-new-talent.html | Theatre Inc. Gets Its Knuckles Rapped For Failure to Help New Talent | True | CLAIRE LEONARD AND CARL COWL. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/us-ace-is-missing-on-african-flight.html | U.S. ACE IS MISSING ON AFRICAN FLIGHT | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/senators-2run-7th-trips-athletics-43.html | SENATORS 2-RUN 7TH TRIPS ATHLETICS, 4-3 | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/manning-81-tomorrow-retired-bishop-due-to-receive-6000-annual.html | MANNING 81 TOMORROW; Retired Bishop Due to Receive $6,000 Annual Pension | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/bequests-to-hospital-college.html | Bequests to Hospital, College | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/ulster-to-play-here-may-25.html | Ulster to Play Here May 25 | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/reports-on-criminals-at-large-the-shadow-of-guilt-by-robert.html | Reports on Criminals at Large; THE SHADOW OF GUILT. By Robert Bloomfield. 223 pp. New York: Crime Club-Doubleday & Co. $2. KILL ME AGAIN. By John Bentley. 234 pp. New York: Dodd, Mead & Co. $2.50. DULL THUD. By Manning Long. 222 pp. New York: Duell, Sloan & Pearce. $2.50. FRONT FOR MURDER. By Guy Emery. 251 pp. Philadelphia: Macrae-Smith Company. $2. MAKE MINE MACLAIN. By Baynard Kendrick. 218 pp. New York: William Morrow & Co. $2.50. | True | By Isaac Anderson | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/floriculture-requires-plenty-of-work.html | FLORICULTURE REQUIRES PLENTY OF WORK" | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/bungtown-victor-in-radnor-chase-strawbridge-jumper-is-first-when.html | BUNGTOWN VICTOR IN RADNOR CHASE; Strawbridge Jumper Is First When Demas, the Leader, Falls at Last Fence | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/3-church-centennials-brooklyn-congregations-mark-anniversaries-this.html | 3 CHURCH CENTENNIALS; Brooklyn Congregations Mark Anniversaries This Week | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/jersey-operators-get-479-increase-will-respect-western-electric.html | JERSEY OPERATORS GET $4.79 INCREASE; Will Respect Western Electric Pickets, Making Return on Tuesday Doubtful | True | By Lawrence Resner | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/offers-new-plan-in-public-housing-straus-would-put-stress-on.html | OFFERS NEW PLAN IN PUBLIC HOUSING; Straus Would Put Stress on Rentals in the $50 Class Without Cash Subsidy | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/new-drive-planned-by-carpet-industry.html | NEW DRIVE PLANNED BY CARPET INDUSTRY | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/specialized-knowledge-held-vital-to-put-war-plants-under-ground.html | Specialized Knowledge Held Vital To Put War Plants Under Ground | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-art-crisis-grows.html | THE ART CRISIS GROWS | True | E.A.J. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/american-singers-eager-to-work-many-willing-to-go-to-vienna-opera.html | AMERICAN SINGERS EAGER TO WORK; Many Willing to Go to Vienna Opera for Three Years | True | By Olin Downes | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/11th-airborne-triumphs-defeats-8th-army-for-alljapan-track-and.html | 11TH AIRBORNE TRIUMPHS; Defeats 8th Army for All-Japan Track and Field Title | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/mccloskey-made-vassar-trustee.html | McCloskey Made Vassar Trustee | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/irish-labor-leader-here-james-larkin-jr-is-honor-guest-at-cio.html | IRISH LABOR LEADER HERE; James Larkin Jr. Is Honor Guest at CIO Council Luncheon | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/prizewinner-parade-of-doves-by-eve-triem-56-pp-new-york-ep-dutton.html | Prize-Winner; PARADE OF DOVES. By Eve Triem. 56 pp. New York: E.P. Dutton & Co. $2.50. | True | CLAIRE MCGLINCKEE. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/toward-a-lyric-theatre-new-forms-being-developed-away-from-the.html | TOWARD A LYRIC THEATRE; New Forms Being Developed Away From The Major Opera Houses | True | By Marc Blitzstein | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/agency-represents-most-of-the-jews-in-palestine-group-now-being.html | AGENCY REPRESENTS MOST OF THE JEWS IN PALESTINE; Group Now Being Heard by the U.N. Has Some Functions of a Government | True | By Clifton Danielspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/pacific-states-los-angeles-is-aroused-by-threat-of-its-port-to.html | PACIFIC STATES; Los Angeles Is Aroused by Threat of Its Port to 'Secede' | True | By Gladwin Hillspecial To the New York Times. | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/matthew-m-kelly-head-of-the-eau-claire-press-co-newspaper-publisher.html | MATTHEW M. KELLY; Head of the Eau Claire Press Co., Newspaper Publisher, Dies | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/seized-in-italy-as-counterfeiter.html | Seized in Italy as Counterfeiter | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/urged-to-spread-hebrew-culture-jewish-welfare-board-studies-surveys.html | URGED TO SPREAD HEBREW CULTURE; Jewish Welfare Board Studies Survey's Call for Centers on Arts and Literature | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/son-born-to-mrs-seymour-ellis.html | Son Born to Mrs. Seymour Ellis | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/christian-schools-celebration.html | Christian Schools Celebration | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/3run-9th-trips-rutgers-lafayettes-32-victory-paced-by-pinchhitter.html | 3-RUN 9TH TRIPS RUTGERS; Lafayette's 3-2 Victory paced by Pinch-Hitter Snyder | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/battleship-due-tuesday.html | Battleship Due Tuesday | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/rabbi-sees-integrity-of-us-now-on-trial.html | RABBI SEES INTEGRITY OF U.S. NOW ON TRIAL | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/educational-empire-columbia-colossus-on-the-hudson-by-horace-coon.html | Educational Empire; COLUMBIA: Colossus on the Hudson. By Horace Coon. Illustrated. 388 pp. New York: E.P. Dutton & Co. $4.50. | True | By L. Ruth Middlebrook | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/citizenship-urged-for-guam-natives-civilian-group-named-by-navy.html | CITIZENSHIP URGED FOR GUAM NATIVES; Civilian Group Named by Navy Asks Full Rights for Island and for Simoa as Well | True | By Sidney Shalettspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/a-life-that-translated-into-song-the-wind-that-shakes-the-barley-a.html | A Life That Translated Into Song; THE WIND THAT SHAKES THE BARLEY. A Novel of the Life and Loves of Robert Burns. By James Barke. 348 pp. New York: The Macmillan Company. $3. Into Song | True | By Delancey Ferguson | | | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/textile-men-to-meet-200-leaders-of-industry-will-hold-seminar-this.html | TEXTILE MEN TO MEET; 200 Leaders of Industry Will Hold Seminar This Week | True | | | | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-doctrine-reexamined.html | THE "DOCTRINE" RE-EXAMINED | True | | | | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/paris-reds-see-loan-as-us-domination.html | PARIS REDS SEE LOAN AS U.S. 'DOMINATION' | True | Special to THE NEW YORK TIMES. | | | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/two-more-acre-arabs-retaken.html | Two More Acre Arabs Retaken | True | | | | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/business-index-firms-in-week.html | BUSINESS INDEX FIRMS IN WEEK | True | | | | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/yale-linemen-accept-barzilauskas-schuler-will-play-in-fresh-air.html | YALE LINEMEN ACCEPT; Barzilauskas, Schuler Will Play in Fresh Air Fund Game | True | | | | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/japan-to-return-few-seized-ships-claims-lag-and-repair-costs-must.html | JAPAN TO RETURN FEW SEIZED SHIPS; Claims Lag and Repair Costs Must Be Considered -- U.S. Is Conducting Survey | True | By Burton Cranespecial To the New York Times. | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/five-englishmen-on-amateur-team-two-irishmen-and-two-scots-also-in.html | FIVE ENGLISHMEN ON AMATEUR TEAM; Two Irishmen and Two Scots Also in Cup Which Will Meet U.S. in Cup Golf FRANK STRANAHAN HURT Toledo Star Hit by Ball at St. Andrews, but Carries On in Practice Match | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/buying-spurred-by-better-values-existence-of-both-needs-and-buying.html | BUYING SPURRED BY BETTER VALUES; Existence of Both 'Needs' and 'Buying Power' Noted as Hesitation Diminishes | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/cadets-sing-for-truman-160-west-pointers-give-concert-on-white.html | CADETS SING FOR TRUMAN; 160 West Pointers Give Concert on White House Lawn | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/unique-journalist-champagne-cholly-the-life-and-times-of-maury-paul.html | Unique Journalist; CHAMPAGNE CHOLLY. The Life and Times of Maury Paul. By Eve Brown. 324 pp. New York: E.P. Dutton & Co. $3.75 | True | By Frank A. Wrensch | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/agardening-go.html | A-Gardening Go | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/a-trimmer-triumphant-dwight-craig-by-donald-macrae-398-pp-boston.html | A "Trimmer" Triumphant; DWIGHT CRAIG. By Donald MacRae. 398 pp. Boston, Mass.: Houghton Mifflin Company. $2.75. | True | By Richard Sullivan | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/virginia-nuptials-for-miss-hulbert-she-is-escorted-by-father-at.html | VIRGINIA NUPTIALS FOR MISS HULBERT; She Is Escorted by Father at Marriage to Bonner Bowring in Middleburg Church | True | Special to the new york times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/caste-issue-still-a-reality-in-india-law-abolishing-untouchability.html | CASTE ISSUE STILL A REALITY IN INDIA; Law Abolishing Untouchability Must Overcome Centuries of Bitter Prejudice | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/britain-conquers-european-team-61-everton-tops-wolverhampton-in.html | BRITAIN CONQUERS EUROPEAN TEAM, 6-1; Everton Tops Wolverhampton in English League Soccer, 3-2 -- Liverpool Victor | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/a-day-in-new-castle-colonial-town-on-the-delaware-to-show-its-fine.html | A DAY IN NEW CASTLE; Colonial Town on the Delaware to Show Its Fine Old Houses Next Saturday | True | By Ward Allan Howe | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/wage-rises-speed-chinese-inflation-government-abandons-effort-to.html | WAGE RISES SPEED CHINESE INFLATION; Government Abandons Effort to Bar Increases -- Pay Is Based on Living Cost WAGE RISES SPEED CHINESE INFLATION | True | By Tillman Durdinspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/coop-in-queens-for-144-families-terraces-basement-garage-are.html | CO-OP' IN QUEENS FOR 144 FAMILIES; Terraces, Basement Garage Are Features of Building at Jackson Heights CO-OP' IN QUEENS FOR 144 FAMILIES | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/macbeth.html | MACBETH | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/mrs-catt-to-be-honored.html | Mrs. Catt to Be Honored | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/hutchinson-stops-chicago-club-52-detroit-hurler-wins-fourth-victory.html | HUTCHINSON STOPS CHICAGO CLUB, 5-2; Detroit Hurler Wins Fourth Victory of Year, Yielding Only Runs in Sixth LAKE, CULLENBINE STAR Their Doubles in the First Off Harrist Bring Initial Run -- Overmire Rejoins Tigers | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/philippine-plan.html | Philippine Plan | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/truman-host-to-earl-of-halifax.html | Truman Host to Earl of Halifax | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/edward-j-troughton-sr.html | EDWARD J. TROUGHTON SR. | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/us-fights-move-to-order-inquiry-on-free-palestine-calls-proposal-to.html | U.S. FIGHTS MOVE TO ORDER INQUIRY ON FREE PALESTINE; Calls Proposal to Point Study to Independence 'Moral Injustice' to Zionists RUSSIAN SOFTENS STAND Implies He Will Not Insist on Sovereignty View in U.N. -- Refuge Issue Unsolved U.S. LEADS FIGHT FOR BROAD INQUIRY | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/defense-vs-offense-revolution-in-warfare-by-b-h-liddell-hart-125-pp.html | Defense vs. Offense; REVOLUTION IN WARFARE. By B. H. Liddell Hart. 125 pp. New Haven, Conn.: Yale University Press. $2. | True | By Hanson W. Baldwin | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/fastening-devices-up-better-deliveries-reported-by-parkerkalon.html | FASTENING DEVICES UP; Better Deliveries Reported by Parker-Kalon | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-pinup-girl-of-the-lending-libraries-there-was-a-time-by-taylor.html | The Pin-Up Girl of the Lending Libraries; THERE WAS A TIME. By Taylor Caldwell. 471 pp. New York: Charles Scribner's Sons. $3. | True | MARY MCGRORY. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-face-of-mars-as-the-gi-saw-it-a-grim-record-in-photography-and.html | THE FACE OF MARS, AS THE GI SAW IT; A Grim Record in Photography and Prose By the Men Who Really Did the Fighting YANK -- THE GI STORY OF THE WAR. By the Staff of Yank, the Army Weekly. Selected and Edited by Debs Myers, Jonathan Kilbourn and Richard Harrity. Illustrated. Designed by Nelson Gruppo 319 pp. New York: Duell, Sloan & Pearce. $5. The Face of Mars As the GI Saw It | True | By Ira Wolfert | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/homes-protected-by-zoning-change-burke-hails-creation-of-g1.html | HOMES PROTECTED BY ZONING CHANGE; Burke Hails Creation of G-1 District as an Aid to Queens Owners | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/to-manage-hotel.html | TO MANAGE HOTEL | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/12-nazi-generals-are-indicted-for-inhuman-deeds-in-war-role-12-nazi.html | 12 Nazi Generals Are Indicted For Inhuman Deeds in War Role; 12 NAZI OFFICERS BROUGHT TO TRIAL | True | By Delbert Clarkspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/the-industrial-northwest.html | THE INDUSTRIAL NORTHWEST | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/troth-announced-of-jessie-foster-wellesley-alumna-is-fiancee-of.html | TROTH ANNOUNCED OF JESSIE FOSTER; Wellesley Alumna Is Fiancee of Miles H. O -rholt Jr., Who Served in ...arine Corps | True | Special to thb new york times. o j | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/germans-proclaim-day-of-free-book-on-anniversary-of-burning-of.html | GERMANS PROCLAIM 'DAY OF FREE BOOK'; On Anniversary of Burning of Famous Works, Writers at Site Mark a New Spirit | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/bilbao-chief-firm-on-strike-penalty-spanish-governor-again-insists.html | BILBAO CHIEF FIRM ON STRIKE PENALTY; Spanish Governor Again Insists Workers Lose Seniority -- Nearly All Back on Job | True | By Sim Pope Brewerspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/manhattan-doubles-as-movie-set-henry-hathaway-looks-for-realism-and.html | MANHATTAN DOUBLES AS MOVIE SET; Henry Hathaway Looks For Realism and Finds It Here | True | By Thomas M. Pryor | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/france-outlaws-malagasy-party-cabinet-attributes-revolt-to.html | FRANCE OUTLAWS MALAGASY PARTY; Cabinet Attributes Revolt to Political Group -- Moves to Spur Wheat Collection | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/miss-adrus-bride-0fmghmb-sum-former-red-cross-assistant-is-married.html | MISS ADRUS BRIDE 0FMGHMB SUM; Former Red Cross Assistant Is Married to Navy Veteran in Church at Essex Fells i _____ | True | Special to tot Nzw?obk Tram. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/dockerill-beats-purcell-in-tennis-ionas-topseeded-player-an-easy.html | DOCKERILL BEATS PURCELL IN TENNIS; Iona's Top-Seeded Player in an Easy Victor -- Boys Also Gains in School Tourney | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/worried-britain-still-has-time-for-a-laugh.html | WORRIED BRITAIN STILL HAS TIME FOR A LAUGH | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/road-of-liberty.html | Road of Liberty' | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/higher-prices-of-food-stem-from-world-need-large-exports-to-hungry.html | HIGHER PRICES OF FOOD STEM FROM WORLD NEED; Large Exports to Hungry Europe Are Reflected in American Markets | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/hr-bowen-made-college-dean.html | H.R. Bowen Made College Dean | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/donald-lehmans-have-daughter.html | Donald Lehmans Have Daughter | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/miss-joan-klfflball-to-be-wed-may-24-bronxville-girl-will-have-five.html | MISS JOAN KlfflBALL TO BE WED MAY 24; Bronxville Girl Will Have Five Attendants at Her Marriage to William C. Matthews | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/to-grant-law-degrees-new-jersey-college-for-women-aided-by-newark.html | TO GRANT LAW DEGREES; New Jersey College for Women Aided by Newark Merger | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/chinese-seize-a-train-students-push-a-coach-when-locomotive-is.html | CHINESE SEIZE A TRAIN; Students Push a Coach When Locomotive Is Recaptured | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/protest-on-palestine-political-action-group-objects-to-inclusion-on.html | PROTEST ON PALESTINE; Political Action Group Objects to Inclusion on U.N. List | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/miss-christensen-1kb-in-brooklyn-vassar-alumna-becomes-bride-of.html | MISS CHRISTENSEN 1KB IN BROOKLYN; Vassar Alumna Becomes Bride of Robert Hill Britlon, Who Served as Army Officer | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/getting-along-with-unions-by-russell-l-and-elizabeth-b-greenman-158.html | GETTING ALONG WITH UNIONS. By Russell L. and Elizabeth B. Greenman. 158 pp. New York: Harper & Bros. $2.50.; The Worker | True | A.H. RASKIN. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/attack-frees-leftists-greek-band-strikes-at-prisoner-train-in.html | ATTACK FREES LEFTISTS; Greek Band Strikes at Prisoner Train in Peloponnesus | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/14-students-picked-for-study-abroad-18000-scholarships-awarded-by.html | 14 STUDENTS PICKED FOR STUDY ABROAD; $18,000 Scholarships Awarded by American-Scandinavian Foundation Here | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/john-bull-goes-to-the-dogs.html | John Bull Goes to the Dogs' | True | By Ruth Karpf | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/china-bolivia-form-tie.html | China, Bolivia Form Tie | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/small-drum-supply-tighter.html | Small Drum Supply Tighter | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/i-schweitzerulapper.html | I SchweitzeruLapper | True | Special to the Nowyork times. | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/a-warning-against-communists-in-unions-mr-dubinsky-says-their-aims.html | A Warning Against Communists in Unions; Mr. Dubinsky says their aims and spirits are hostile to the policies of trade unionism. Communists in Unions Communists in Unions Communists in Unions Communists in Unions | True | By David Dubinsky | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/parentteacher-gain-576748-in-50th-year.html | PARENT-TEACHER GAIN 576,748 IN 50TH YEAR | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/dr-mackenzie-to-be-speaker.html | Dr. MacKenzie to Be Speaker | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/dw-figgis-to-head-nam-industrial-unit.html | D.W. FIGGIS TO HEAD NAM INDUSTRIAL UNIT | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/school-net-title-to-bennett.html | School Net Title to Bennett | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/they-meet-again-valerie-hobson-and-francis-l-sullivan-reunited-in.html | THEY MEET AGAIN; Valerie Hobson and Francis L. Sullivan Reunited in 'Great Expectations' | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/ecuador-names-envoy-to-us.html | Ecuador Names Envoy to U.S. | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/mormons-to-relive-historic-1846-trek.html | MORMONS TO RELIVE HISTORIC 1846 TREK | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/most-germans-out-in-sudeten-exodus-only-229000-of-3600000-in-1945.html | MOST GERMANS OUT IN SUDETEN EXODUS; Only 229,000 of 3,600,000 in 1945 Remain, With Drop to 100,000 Seen by Year's End | True | By John MacCormacspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/civil-rights-plan-for-better-enforcement-of-laws-is-offered.html | Civil Rights; Plan for Better Enforcement of Laws Is Offered | | WILL MASLOW. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/statue-boat-disabled-the-liberty-goes-adrift-when-steering.html | STATUE BOAT DISABLED; The Liberty Goes Adrift When Steering Apparatus Breaks | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/hits-legislature-for-school-crisis-portland-ore-exofficial-says.html | HITS LEGISLATURE FOR SCHOOL 'CRISIS; Portland, Ore., Ex-Official Says Propertyless Should Have Vote on Money Matters | | By George Streatorspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/work-started-on-colonial-shopping-center-on-former-wood-estate-in.html | Work Started on Colonial Shopping Center On Former Wood Estate in Huntington, L.I. | | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/general-clark-visits-pope.html | General Clark Visits Pope | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/no-view.html | NO VIEW | True | PAUL V. BACON. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/rites-tuesday-for-re-swart.html | Rites Tuesday for R.E. Swart | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/more-of-165th-accepted-only-three-units-of-old-69th-now-lack-army.html | MORE OF 165TH ACCEPTED; Only Three Units of 'Old 69th' Now Lack Army Recognition | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/3-awards-announced-academy-of-sciences-to-present-prizes-next.html | 3 AWARDS ANNOUNCED; Academy of Sciences to Present Prizes Next December | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/new-home-in-connecticut-is-built-of-aluminum.html | NEW HOME IN CONNECTICUT IS BUILT OF ALUMINUM | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/alfred-t-sheppard-author-poet-and-critic-dies-in-cambridge-england.html | ALFRED T. SHEPPARD; Author, Poet and Critic Dies in Cambridge, England, at 75 | True | | | C1B 76726 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/arab-smugglers-of-gold-are-captured-in-bombay.html | Arab Smugglers of Gold Are Captured in Bombay | True | Special to THE NEW YORK TIMES. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/records-great-voices-revived-singers-of-generation-past-heard-in.html | RECORDS; GREAT VOICES REVIVED; Singers of Generation Past Heard in New Set Of Releases | True | By Howard Taubman | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/midwest-states-plans-studied-at-st-louis-for-world-fair-in-1953.html | MIDWEST STATES; Plans Studied At St. Louis For World Fair in 1953 | True | By Cornelius Kelleherspecial To the New York Times. | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/shuffled-siblings.html | Shuffled Siblings | True | | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/marguerite-bodell-exofficers-fiancee.html | MARGUERITE BODELL EX-OFFICER'S FIANCEE | True | Special to the new york times. I | | C1B 76726 | |
| 1947-05-11 | 1947-05-11 | https://www.nytimes.com/1947/05/11/archives/niemoeller-asks-change-in-policy-says-starving-europeans-feel.html | NIEMOELLER ASKS CHANGE IN POLICY; Says Starving Europeans Feel 'Propaganda for Democracy Has Been an Illusion' | True | | | C1B 76726 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/if-the-united-states-plays-its-part.html | If the United States Plays Its Part" | True | By Anne O'Hare McCormick | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/hits-state-car-sales-dealers-president-says-new-york-is-competitor.html | HITS STATE CAR SALES; Dealers' President Says New York Is Competitor | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/551-sail-for-america-most-born-here-have-been-in-poland-20-years-or.html | 551 SAIL FOR AMERICA; Most, Born Here, Have Been in Poland 20 Years or More | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/shanghai-is-center-of-chinese-crisis-restless-4000000-will-be-most.html | SHANGHAI IS CENTER OF CHINESE CRISIS; Restless 4,000,000 Will Be Most Difficult to Control as Their Hunger Increases | True | By Tillman Durdin | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/builders-obtain-garden-city-lots-buy-sites-for-new-homes-at-realty.html | BUILDERS OBTAIN GARDEN CITY LOTS; Buy Sites for New Homes at Realty Associates Sale Netting $76,287 | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/rome-cable-to-pay-dividend.html | Rome Cable to Pay Dividend | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/dalton-debt-talk-enlivens-markets-london-financial-circles-hail.html | DALTON DEBT TALK ENLIVENS MARKETS; London Financial Circles Hail Statement Citing Need for Trims by Creditors | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/airliner-explodes-killing-4-in-crew-twa-constellation-crashes-into.html | AIRLINER EXPLODES, KILLING 4 IN CREW; TWA Constellation Crashes Into Bay Near Cape May on Training Flight | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/impasse-in-the-un-on-palestine-state-unsolved-by-panel-subgroup.html | IMPASSE IN THE U.N. ON PALESTINE STATE UNSOLVED BY PANEL; Subgroup Returns to Political Committee the Proposal for Study of Independence | True | By Clayton Knowles | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/oconnelluschlichting.html | O'Connell&Schlichting | True | Special to the new york timest. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/union-gives-5000-for-study.html | Union Gives $5,000 for Study | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/tributes-resound-in-mothers-honor-speakers-at-ceremonies-and-clergy.html | TRIBUTES RESOUND IN MOTHERS' HONOR; Speakers at Ceremonies and Clergy in Pulpits Lead City in Annual Homage | True | | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/briggs-shows-profit-plumbingware-division-big-factor-president.html | BRIGGS SHOWS PROFIT; Plumbingware Division Big Factor, President Reports | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/bargaining-units-urged-for-nurses-new-swedish-head-of-world-group.html | BARGAINING UNITS URGED FOR NURSES; New Swedish Head of World Group Discusses 'Only Way' to Improve Salaries | True | By Lucy Greenbaum | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/memorial-to-actors-aide-percy-thomas-moore-is-honored-by-tablet-in.html | MEMORIAL TO ACTORS' AIDE; Percy Thomas Moore Is Honored by Tablet in Church | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/973000-births-in-three-months.html | 973,000 Births in Three Months | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/sophia-vembo-contralto-from-greece-stirs-audience-with-unusual.html | Sophia Vembo, Contralto From Greece, Stirs Audience With Unusual Program | True | By Noel Straus | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/kinley-john-tener-attorney-in-pittsburgh-nephew-of-late-governor.html | KINLEY JOHN TENER; Attorney in Pittsburgh, Nephew of Late Governor, Dies at 53 | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/mandolin-concert-given-fraternal-symphony-orchestra-in-12th-annual.html | MANDOLIN CONCERT GIVEN; Fraternal Symphony Orchestra in 12th Annual Program | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/policeman-is-suspended-rookies-pistol-used-by-widow-in-suicide.html | POLICEMAN IS SUSPENDED; Rookie's Pistol Used by Widow in Suicide Attempt | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/tribute-to-r-emerson-swart.html | Tribute to R. Emerson Swart | True | BENJAMIN H. NAMM, | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/truman-to-close-fete-at-princeton-president-will-deliver-major.html | TRUMAN TO CLOSE FETE AT PRINCETON; President Will Deliver Major Address After Receiving Honorary Degree | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/in-new-quarters-nathan-strausduparquet-occupies-building-on-e-17th.html | IN NEW QUARTERS; Nathan Straus-Duparquet Occupies Building on E. 17th St. | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/controlled-press-seen-here-experiences-of-citizens-group-in-new.html | Controlled Press Seen Here; Experiences of Citizens' Group in New Jersey Cited | True | ARTHUR LESSER Jr. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/shieldsafinn.html | ShieldsaFinn | True | Special to Tax New york timcju | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/engulfment-seen-for-us-shipping-rising-tide-of-competition-by.html | ENGULFMENT SEEN FOR U.S. SHIPPING; Rising Tide of Competition by Foreign Nations Is Cited by Merchant Marine Group | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/dodge-is-cautious-on-austrian-pact-first-meeting-of-commission-to.html | DODGE IS CAUTIOUS ON AUSTRIAN PACT; First Meeting of Commission to Be Held Today -- Earliest Problem Is Organization | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/john-p-eatow.html | JOHN P. EATOW | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/foreign-grain-need-studied-in-market-trade-members-turn-attention.html | FOREIGN GRAIN NEED STUDIED IN MARKET; Trade Members Turn Attention to Statistics While Winter Wheat Harvest Nears | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/federated-stores-has-profit-gain-net-for-year-was-11858768-equal-to.html | FEDERATED STORES HAS PROFIT GAIN; Net for Year Was $11,858,768, Equal to $4.82 a Share -- Sales at $265,412,038 | True | | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/british-hear-hutchins-university-president-discusses-study-of-us.html | BRITISH HEAR HUTCHINS; University President Discusses Study of U.S. Press | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/chinese-nationalists-press-on-in-shantung.html | CHINESE NATIONALISTS PRESS ON IN SHANTUNG | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/german-officials-warn-british.html | German Officials Warn British | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/to-offer-birmingham-bonds.html | To Offer Birmingham Bonds | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/six-buildings-sold-on-harlem-corner-investor-buys-houses-on-east.html | SIX BUILDINGS SOLD ON HARLEM CORNER; Investor Buys Houses on East 124th Street -- Broadway Offices for Loew's | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/panama-claims-no-army-is-thus-unique-some-nations-report-police-as.html | PANAMA CLAIMS NO ARMY; Is Thus Unique -- Some Nations Report Police as Soldiers | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/ranks-of-labor-standbys-gain-in-varied-industries-printing-and.html | Ranks of Labor Stand-bys Gain in Varied Industries; Printing and Garment Trades Are Affected By Practice of Paying Idle Workers | True | By Will Lissner | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/kimball-annexes-jersey-skeet-title-wins-second-leg-on-field-and.html | KIMBALL ANNEXES JERSEY SKEET TITLE; Wins Second Leg on Field and Stream Trophy After Two 25-Bird Shoot-Offs | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/miss-betz-wins-6486-turns-back-mrs-cooke-at-new-rochelle-tefants.html | MISS BETZ WINS, 6-4, 8-6; Turns Back Mrs. Cooke at New Rochelle Tefants Club | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/soccer-stars-to-play.html | Soccer Stars to Play | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/lille-french-soccer-victor.html | Lille French Soccer Victor | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/bright-sun-heralds-return-of-spring-here-crowds-flock-outdoors-as.html | Bright Sun Heralds Return of Spring Here; Crowds Flock Outdoors as Mercury Hits 70 | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/secrecy-and-science.html | SECRECY AND SCIENCE | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/spellman-defends-use-of-school-buses.html | SPELLMAN DEFENDS USE OF SCHOOL BUSES | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/smiley-quick-of-us-golf-squad-joins-casualty-list-in-scotland.html | Smiley Quick of U.S. Golf Squad Joins Casualty List in Scotland; American on Shelf After Stepping on Nail -- Chapman and Stranahan Are on Mend -- British Expect to Retain Walker Cup | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/end-of-a-royal-mission.html | END OF A ROYAL MISSION | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/new-york-expert-tops-mcormick-evans-wins-from-ohioan-after-second.html | NEW YORK EXPERT TOPS MCORMICK; Evans Wins From Ohioan After Second Shoot-Off by 24-21 in 100-Target Contest | True | By Michael Strauss | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/american-thread-co-promotes-ad-manager.html | American Thread Co. Promotes Ad Manager | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/clash-in-madagascar-french-rush-naval-aid-to-coast-town-fight-in-in.html | CLASH IN MADAGASCAR; French Rush Naval Aid to Coast Town -- Fight in Indo-China | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/tass-sees-a-rift-here-says-greekaid-program-lacks-broad-mass.html | TASS SEES A RIFT HERE; Says Greek-Aid Program Lacks 'Broad Mass' Support in U.S. | True | | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/albania-reported-provoked.html | Albania Reported Provoked | | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/barbara-l-schwab-wed-new-rochelle-girl-is-bride-here-of-fred.html | BARBARA L SCHWAB WED; New Rochelle Girl Is Bride Here of Fred Rosenberg | | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/the-international-bank-a-refresher.html | The International Bank: A "Refresher" | By Edward H. Collins | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/jvi1xiam-d-yebgason.html | JVI1XIAM D. YEBGASON | | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/to-turn-over-collateral-petrol-corp-to-deliver-51-of-stock-today-to.html | TO TURN OVER COLLATERAL; Petrol Corp. to Deliver 51% of Stock Today to Cities Service | Special to THE NEW YORK TIMES. | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/american-day-program-sarnoff-is-general-chairman-for-observance.html | AMERICAN DAY PROGRAM; Sarnoff Is General Chairman for Observance Next Sunday | | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/mayor-intervenes-in-transit-dispute-gets-board-of-transportation-to.html | MAYOR INTERVENES IN TRANSIT DISPUTE; Gets Board of Transportation to Delay New Schedules Until Run-Picking Row Is Ended | By Paul Crowell | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/to-buy-engine-rights-pratt-whitney-negotiating-with-rollsroyce.html | TO BUY ENGINE RIGHTS; Pratt & Whitney Negotiating With Rolls-Royce Company | | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/surmise-on-vetoes-engages-congress-ball-warns-of-gop-attitude-in.html | SURMISE ON VETOES ENGAGES CONGRESS; Ball Warns of GOP Attitude in New Coal Crisis if Labor Bill Meets Rejection | By Robert F. Whitney | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/asks-business-men-to-defend-system-cp-taft-in-address-to-jewish.html | ASKS BUSINESS MEN TO DEFEND SYSTEM; C.P. Taft, in Address to Jewish Welfare Board, Offers This Instead of 'Witch Hunt' | Special to THE NEW YORK TIMES. | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/new-photocopy-machine-ready.html | New Photocopy Machine Ready | | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/sec-aide-to-be-speaker.html | SEC Aide to Be Speaker | | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/isis-melhado-betrothed-shipley-school-exstudent-to-be-bride-of-b-f.html | ISIS MELHADO BETROTHED; Shipley School Ex-Student to Be Bride of B. F. Hoffacker Jr. | | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/new-freight-service-to-orient.html | New Freight Service to Orient | | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/memorial-stadium-to-rise-in-richmond.html | MEMORIAL STADIUM TO RISE IN RICHMOND | | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/italian-peace-treaty-reasons-advanced-for-its-ratification-and.html | Italian Peace Treaty; Reasons Advanced for Its Ratification And Recent Statements Questioned | SHERIDAN H. GARTH. | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/franco-says-he-is-on-right-road.html | Franco Says He Is on Right Road | | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/britain-to-level-local-taxes.html | Britain to Level Local Taxes | Special to THE NEW YORK TIMES. | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/resident-offices-report-on-trade-retail-dress-activity-seen-as.html | RESIDENT OFFICES REPORT ON TRADE; Retail Dress Activity Seen as Better Than Expected -- Piece Goods Active | | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/son-to-mrs-frederick-b-dent.html | Son to Mrs. Frederick B. Dent | | True | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/white-sox-release-kuhel.html | White Sox Release Kuhel | | True | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/harriman-urges-world-trade-rise-only-way-all-nations-can-share-in.html | HARRIMAN URGES WORLD TRADE RISE; Only Way All Nations Can Share in Long-Run Recovery, Secretary Says | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/carl-h-hopbb.html | CARL H. HOPBB | True | Special to the new voik TaaS. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/italians-check-sailing.html | Italians Check Sailing | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/steinbrink-urges-antibias-laws-to-protect-rights-of-minorities.html | Steinbrink Urges Anti-Bias Laws To Protect Rights of Minorities; Justice Offers 5-Point Plan at Convention of B'nai Brith, but Declares Legislation Is Not the Panacea for Prejudices | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/state-to-plant-5-million-trees.html | State to Plant 5 Million Trees | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/king-accepts-appointment.html | King Accepts Appointment | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/scholarship-no-2-in-job-qualities-personality-of-applicants-more.html | SCHOLARSHIP NO. 2 IN JOB QUALITIES; Personality of Applicants More Important in Most Cases, Personnel Men Say | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/amnesty-supervision-opposed.html | Amnesty Supervision Opposed | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/major-wallace-talk-tonight.html | Major Wallace Talk Tonight | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/guterman-made-arma-president.html | Guterman Made Arma President | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/to-get-a-1770-wedgwood-colonial-williamsburg-will-store-plate-made.html | TO GET A 1770 WEDGWOOD; Colonial Williamsburg Will Store Plate Made for an Empress | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/soviet-maintains-huge-armed-force-it-ranks-first-in-size-except-for.html | SOVIET MAINTAINS HUGE ARMED FORCE; It Ranks First in Size Except for Chinese Irregular Troops Despite Demobilization | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/church-75-years-old.html | Church 75 Years Old | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/honors-in-show-to-miss-johnson-on-birchbark-and-pegs-pride-she.html | HONORS IN SHOW TO MISS JOHNSON; On Birchbark and Peg's Pride She Takes Hunter, Jumper Titles at Lake Success | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/alaska-site-chosen-for-bomber-base.html | ALASKA SITE CHOSEN FOR BOMBER BASE | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/negro-gains-noted-in-portland-ore-workers-gradually-accepted-but.html | NEGRO GAINS NOTED IN PORTLAND, ORE.; Workers Gradually Accepted, but Strides Are Seen Slowed by Housing Segregation | True | By George Streator | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/cartrailer-ships-planned-on-coast.html | CAR-TRAILER SHIPS PLANNED ON COAST | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/sea-power-of-us-has-no-close-rival-our-tonnage-exceeds-50-of-worlds.html | SEA POWER OF U.S. HAS NO CLOSE RIVAL; Our Tonnage Exceeds 50% of World's Total - - Soviet Plans Focus Major Interest | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/3-lectures-announced-jewish-museum-offers-talks-as-part-of.html | 3 LECTURES ANNOUNCED; Jewish Museum Offers Talks as Part of Dedication | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/ottawa-river-floods-low-land.html | Ottawa River Floods Low Land | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/eastern-air-lines-still-in-black-rickenbacker-says-net-564595-in.html | EASTERN AIR LINES, ' Still in Black,' Rickenbacker Says -- Net $564,595 in Quarter | True | | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/senators-win-21-after-40-defeat-masterson-checks-athletics-savage.html | SENATORS WIN, 2-1, AFTER 4-0 DEFEAT; Masterson Checks Athletics -- Savage Hurls Shut-Out -- Joost Hits 2 Homers | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/houses-purchased-in-long-is-centers.html | HOUSES PURCHASED IN LONG IS CENTERS | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/sees-price-report-ready-in-6-weeks-house-and-senate-should-get.html | SEES PRICE REPORT READY IN 6 WEEKS; House and Senate Should Get Findings Then From Joint Committee, Flanders Says | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/president-flies-to-visit-mother-who-had-setback-he-goes-home-for.html | PRESIDENT FLIES TO VISIT MOTHER, WHO HAD SETBACK; He Goes Home for Three-Hour Stay With Her as She Mends From Fracture of Hip | True | By Harold B. Hinton | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/other-surplus-sales-power-equipment-also-to-be-offered-soon-by-waa.html | OTHER SURPLUS SALES; Power Equipment Also to Be Offered Soon by WAA | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/dr-fillo-bellman-orthodontist-75-columbia-dentistry-professor.html | DR. fflILO BELLMAN, ORTHODONTIST, 75; Columbia Dentistry Professor, Anthropologist, DiesuWrote Many Scientific Pa'pers | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/rendel-new-british-envoy.html | Rendel New British Envoy | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/tories-would-keep-nationalized-bank-british-conservatives-in-shift.html | TORIES WOULD KEEP NATIONALIZED BANK; British Conservatives, in Shift to Left, Also Would Not Touch Mines or Rails | True | By Mallory Browne | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/canada-in-soccer-federation.html | Canada in Soccer Federation | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/ford-men-favor-foremens-strike-union-says-3450-voted-for-a-walkout.html | FORD MEN FAVOR FOREMEN'S STRIKE; Union Says 3,450 Voted for a Walkout After Warning Given by Company Heads | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/postmen-walk-on-holiday.html | Postmen Walk on Holiday | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/bushwicks-take-two-games.html | Bushwicks Take Two Games | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/miss-berg-victor-on-coast.html | Miss Berg Victor on Coast | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/kramer-victor-in-5-sets-rallies-to-beat-parker-in-net-final-miss.html | KRAMER VICTOR IN 5 SETS; Rallies to Beat Parker in Net Final -- Miss Brough Wins | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/british-spinsters-rally-for-lower-pension-age.html | British Spinsters Rally For Lower Pension Age | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/county-in-virginia-starts-atomic-week-to-impress-necessity-of-world.html | County in Virginia Starts 'Atomic Week' To Impress Necessity of World Control | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/guimpes-covered-in-paris-display-mme-gres-collection-marked-by.html | GUIMPES COVERED IN PARIS DISPLAY; Mme. Gres' Collection Marked by Original Way in Which the Bodices Are Used | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/grant-in-ring-tonight-meets-agramonte-of-cuba-for-second-time-at-st.html | GRANT IN RING TONIGHT; Meets Agramonte of Cuba for Second Time at St. Nick | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/programs-by-us-advocated.html | Programs by U.S. Advocated | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/develops-tubeless-tire-goodrich-testing-new-product-before-placing.html | DEVELOPS TUBELESS TIRE; Goodrich Testing New Product Before Placing on Market | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/bronx-plans-piers-along-east-river-of-c-c-head-says-proposal-would.html | BRONX PLANS PIERS ALONG EAST RIVER; C. of C. Head Says Proposal Would Help in Expansion of Port of New York | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/last-of-the-palaces.html | LAST OF THE PALACES | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/mrs-kate-h-armistead-grandniece-of-sam-houston-dies-in-nashville-at.html | MRS. KATE H. ARMISTEAD; Grandniece of Sam Houston Dies in Nashville at 75 | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/100-lawyers-competing-for-richmond-judgeship.html | 100 Lawyers Competing For Richmond Judgeship | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/breadless-sunday-marked-in-france.html | BREADLESS SUNDAY MARKED IN FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/bavaria-retorts-on-deliveries.html | Bavaria Retorts on Deliveries | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/autos-in-use-in-46-near-in-46-near-prewar-peak.html | AUTOS IN USE IN '46 NEAR PRE-WAR PEAK | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/church-output-linked-cripps-says-christian-approach-would-raise.html | CHURCH, OUTPUT LINKED; Cripps Says Christian Approach Would Raise Production | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/industrial-realty-acquired-in-jersey.html | INDUSTRIAL REALTY ACQUIRED IN JERSEY | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/venezuelan-land-reform-at-least-740000-acres-in-public-domain-to-be.html | VENEZUELAN LAND REFORM; At Least 740,000 Acres in Public Domain to Be Distributed | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/paris-scene-of-hairdo-contest.html | Paris Scene of Hair-Do Contest | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/french-to-reduce-prewar-tariffs-relaxation-of-quota-system-and.html | FRENCH TO REDUCE PRE-WAR TARIFFS; Relaxation of Quota System and Other Changes Cut Bars to American Exports | True | By Michael L. Hoffman | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/turkey-studying-big-road-network-100000000-us-project-focuses.html | TURKEY STUDYING BIG ROAD NETWORK; $100,000,000 U.S. Project Focuses Program -- Outlay Found Uncoordinated | True | By A.c. Sedgwick | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/newsmen-to-honor-pulitzer.html | Newsmen to Honor Pulitzer | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/ottmen-lose-113-after-81-victory-kennedy-allows-only-5-hits-in.html | OTTMEN LOSE, 11-3, AFTER 8-1 VICTORY; Kennedy Allows Only 5 Hits in Opener While Giants Collect 9 Off Braves | True | By John Drebinger | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/clash-is-indicated-on-japanese-loot-dutch-say-that-chinese-coins.html | CLASH IS INDICATED ON JAPANESE LOOT; Dutch Say That Chinese Coins Were Bought With Diamonds Stolen in East Indies | True | By Burton Crane | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/us-to-ease-curbs-on-home-building-drop-in-construction-prompts.html | U.S. TO EASE CURBS ON HOME BUILDING; Drop in Construction Prompts Study of Liberalizing Rules for Business as Well | True | By Lee E. Cooper | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/mrs-harry-miller-uuuuuuuuuu-extreasurer-of-daughters-of-british.html | MRS. HARRY MILLER; uuu,uuuuuu u % Ex-Treasurer of Daughters of British Empire Dies at 76 | True | Special to the new soek times. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/new-trustee-is-named-by-north-river-savings.html | New Trustee Is Named By North River Savings | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/irene-frank-married-at-home.html | Irene Frank Married at Home | True | | | | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/katy-board-enlarged-3-industrialists-from-southwest-elected.html | KATY BOARD ENLARGED; 3 Industrialists From Southwest Elected Directors | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/waa-lists-steel-as-war-surplus-scarce-items-are-plentiful-in.html | WAA LISTS STEEL AS WAR SURPLUS; Scarce Items Are Plentiful in Disposal Sales, Regional Director Announces | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/qualify-on-medical-care-staffs-of-117-city-schools-in-health.html | QUALIFY ON MEDICAL CARE; Staffs of 117 City Schools in Health Insurance Plan | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/trade-board-delays-british-film-plan.html | TRADE BOARD DELAYS BRITISH FILM PLAN | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/mosbacher-yacht-beats-bumble-bee-susan-triumphs-by-46-seconds-in.html | MOSBACHER YACHT BEATS BUMBLE BEE; Susan Triumphs by 46 Seconds in First of Three Contests for Sparkman Trophy | True | By James Robbins | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/city-housing-unit-due-for-shakeup-farrell-new-chairman-aims-at.html | CITY HOUSING UNIT DUE FOR SHAKE-UP; Farrell, New Chairman, Aims at Policies Closer to Mayor's and State Officials' | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/new-school-adds-to-degrees.html | New School Adds to Degrees | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/mounties-seize-tobacco-canadian-police-get-100000-cigarettes-near.html | MOUNTIES SEIZE TOBACCO; Canadian Police Get 100,000 Cigarettes Near Border | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/mary-varian-riblet-teacher-in-public-schools-here-for-half-a.html | MARY VARIAN RIBLET; Teacher in Public Schools Here for Half a Century | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/daughter-to-henry-b-robinsons.html | Daughter to Henry B. Robinsons | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/bulgeruenglish.html | BulgeruEnglish | True | Special to the new york times. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/budd-pay-rise-averts-strike.html | Budd Pay Rise Averts Strike | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/unity-call-bares-rift-in-polish-left-socialists-fight-for-survival.html | UNITY CALL BARES RIFT IN POLISH LEFT; Socialists Fight for Survival as Communists Strive for Single-Party State | True | By Sydney Gruson | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/girl-trying-rescue-dies.html | GIRL TRYING RESCUE DIES | True | Boston Child, 13, Braves Fire to Get Infant -- Both Perish | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/dutch-pact-fixes-free-borneo-state-autonomy-agreement-signed-but.html | DUTCH PACT FIXES FREE BORNEO STATE; Autonomy Agreement Signed -- But Indonesian Economic Accord Is Seen Failing | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/turks-sentences-approved.html | Turks' Sentences Approved | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/westchester-to-aid-smith-college-fund.html | WESTCHESTER TO AID SMITH COLLEGE FUND | True | | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/90000-furs-to-be-sold-cooperative-auction-to-be-held-may-1921-in.html | 90,000 FURS TO BE SOLD; Cooperative Auction to be Held May 19-21 in Milwaukee | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/dr-fosdick-speaks-on-reality-of-spirit.html | DR. FOSDICK SPEAKS ON REALITY OF SPIRIT | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/jersey-city-breaks-even-triumphs-over-montreal-by-95-bows-in.html | JERSEY CITY BREAKS EVEN; Triumphs Over Montreal by 9-5 -- Bows in Nightcap by 6-5 | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/russian-says-dps-are-british-serfs-pravda-holds-that-transfers-of.html | RUSSIAN SAYS D.P.'S ARE BRITISH SERFS; Pravda Holds That Transfers of Displaced Persons Are Defeating Repatriation | True | By Drew Middleton | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/john-c-b-orth-retired-real-estate-manager-for-emigrant-savings-bank.html | JOHN C. B. ORTH; Retired Real Estate Manager for Emigrant Savings Bank | True | Special to the newyobx TiMlS. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/liberals-to-elect-aa-berle-tonight-executive-committee-of-party.html | LIBERALS TO ELECT A.A. BERLE TONIGHT; Executive Committee of Party Scheduled to Name Him as State Chairman Here | True | By James A. Hagerty | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/ending-of-mandate-opposed-by-pepper-senator-calls-for-transfer-of.html | ENDING OF MANDATE OPPOSED BY PEPPER; Senator Calls for Transfer of Jews to Palestine to Create a Majority for State | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/wallace-c-winter-a-broker-in-chicago.html | WALLACE C. WINTER, A BROKER IN CHICAGO | True | .Special to ths Ntwyobk times, | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/frank-c-feller.html | FRANK C. FELLER | True | Special to thx mew york Tost*. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/plea-for-socialism-is-made-at-vassar-vera-dean-tells-alumnae-our.html | PLEA FOR SOCIALISM IS MADE AT VASSAR; Vera Dean Tells Alumnae Our Backing Such Forces Abroad Is Way to Beat Communism | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/phils-set-back-brooks-73-54-before-40952-shibe-park-fans-record.html | Phils Set Back Brooks, 7-3, 5-4, Before 40,952 Shibe Park Fans; Record Crowd Sees Leonard and Schoolboy Rowe Notch Fifth Triumphs of Season -- Lombardi and Ed Chandler Losers | True | By Roscoe McGowen | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/50-palestine-terrorist-suspects-sent-to-kenya-to-bar-jailbreak-50.html | 50 Palestine Terrorist Suspects Sent to Kenya to Bar Jailbreak; 50 SUSPECTS SENT OUT OF PALESTINE | True | By Clifton Daniel | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/oscar-j-langberg.html | OSCAR J. LANGBERG | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/canadians-urge-accord-group-asks-government-to-open-trade-talks.html | CANADIANS URGE ACCORD; Group Asks Government to Open Trade Talks With Soviet | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/shad-season-poor-few-fish-venture-up-hudson-big-schools-linger-at.html | SHAD SEASON POOR; Few Fish Venture Up Hudson, Big Schools Linger at Mouth | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/algiers-in-saratoga-trot.html | Algiers in Saratoga Trot | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/pilots-union-to-hear-morse.html | Pilots Union to Hear Morse | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/weizmann-bid-confirmed-jewish-agency-siid-it-asked-him-to-speak.html | WEIZMANN BID CONFIRMED; Jewish Agency Siid It Asked Him to Speak Before U.N. | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/germans-hunger-menaces-usbritish-bizonal-policy-germans-hunger-a.html | Germans' Hunger Menaces U.S.-British Bi-Zonal Policy; GERMANS HUNGER A BI-ZONAL MENACE | True | By Jack Raymond | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/viennas-old-masters-said-to-be-sought-for-exhibition-by-a-museum-in.html | Vienna's Old Masters Said to Be Sought For Exhibition by a Museum in New York | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/miss-hart-to-seek-net-honors-abroad-southern-star-will-follow-trail.html | MISS HART TO SEEK NET HONORS ABROAD; Southern Star Will Follow Trail Set by Miss Betz -- To Play Here in August | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/flensburg-workhalt-planned.html | Flensburg Work-Halt Planned | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/investment-in-recovery.html | INVESTMENT IN RECOVERY | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/mr-molotov-on-korea.html | MR. MOLOTOV ON KOREA | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/mediterranean-line-plans-added-service.html | MEDITERRANEAN LINE PLANS ADDED SERVICE | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/swiss-fill-breach-in-chemical-field-share-prices-reflecting-their.html | SWISS FILL BREACH IN CHEMICAL FIELD; Share Prices Reflecting Their Industry's Expansion to Supply World Demand | True | By George H. Morison | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/sounder-airlines-seen-by-pierson-new-chairman-of-twa-opposes-merger.html | SOUNDER AIRLINES SEEN BY PIERSON; New Chairman of TWA Opposes Merger in the International Field as Blow to Public | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/two-die-in-jersey-crash.html | Two Die in Jersey Crash | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/laneubaldwin.html | LaneuBaldwin | True | Special to tei Nrw Ttosx Tons. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/cotton-irregular-in-weeks-trading-net-changes-range-from-drop-of-12.html | COTTON IRREGULAR IN WEEK'S TRADING; Net Changes Range From Drop of 12 Points to Rise of 82 -- New Crop Declines | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/2-held-as-robbers-of-30-queens-homes.html | 2 HELD AS ROBBERS OF 30 QUEENS HOMES | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/roberta-schaefler-a-senior-at-finch-fiancee-or-alfred-w-adler.html | Roberta Schaefler, a Senior at Finch, Fiancee or Alfred W. Adler, ex-Major _____ ouuuuuuuuu | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/aw10ry-t-irwin-former-illinois-bell-official-71-founded-its-news.html | AW10RY T. IRWIN; Former Illinois Bell Official, 71, | Founded Its News Publication | True | Special to tot newyoke Tuns. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/i-remember-mama-fully-cast-as-film-roles-to-sir-cedric-hardwicke.html | I REMEMBER MAMA' FULLY CAST AS FILM; Roles to Sir Cedric Hardwicke, Philip Dorn, Jessica Tandy Are Announced by RKO | True | By Thomas F. Brady. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/brooklyn-factory-leased.html | Brooklyn Factory Leased | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/farmers-stripped-of-grains-by-tito-rigorous-yugoslav-methods-take.html | FARMERS STRIPPED OF GRAINS BY TITO; Rigorous Yugoslav Methods Take In Excess of Quota -- Rains Augur Big Harvest | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/racehorse-dies-on-plane-mexican-animal-kicks-itself-to-death-on-air.html | RACEHORSE DIES ON PLANE; Mexican Animal Kicks Itself to Death on Air Trip | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/acheson-is-slated-to-quit-this-week-lovett-to-get-post.html | ACHESON IS SLATED TO QUIT THIS WEEK; LOVETT TO GET POST; Under-Secretary's Resignation for Financial Reasons Is Something of Paradox | True | By James Reston | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/crete-raid-brings-greek-destroyer-guerrillas-said-to-kill-eleven.html | CRETE RAID BRINGS GREEK DESTROYER; Guerrillas Said to Kill Eleven Albanian Refugees -- Balkan Snarl Before U.N. Today | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/how-to-measure-loyalty.html | HOW TO MEASURE LOYALTY | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/policeman-still-on-force-though-jailed-as-fence.html | Policeman Still on Force Though Jailed as Fence | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/baker-of-dons-resigns.html | Baker of Dons Resigns | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/cio-union-withdraws-aid.html | CIO Union Withdraws Aid | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/czechs-returning-to-sudeten-homes-exiled-groups-from-all-over-the.html | CZECHS RETURNING TO SUDETEN HOMES; Exiled Groups From All Over the World Replace Germans Who Have Been Deported | | By John MacCormac | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/london-milkmen-strike-500000-persons-without-supplies-more-quit.html | LONDON MILKMEN STRIKE; 500,000 Persons Without Supplies -- More Quit Today | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/crane-divides-2-blocks-but-mosconi-leads-1000469-in-title-pocket.html | CRANE DIVIDES 2 BLOCKS; But Mosconi Leads, 1,000-469, in Title Pocket Billiards | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/big-buyer-influx-is-expected-here-womensapparel-for-fall-is-to-be.html | BIG BUYER INFLUX IS EXPECTED HERE; Women's-Apparel for Fall Is to Be Shown -- Reservations in Hotels Unusually Heavy | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/a-wave-of-optimism.html | A Wave of Optimism | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/bears-bow-to-chiefs-102-sauer-hits-two-home-runs-each-with-two-on.html | BEARS BOW TO CHIEFS, 10-2; Sauer Hits Two Home Runs, Each With Two On | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/man-dies-in-fall-from-roof.html | Man Dies in Fall From Roof | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/corn-and-oats-advance-acreage-estimates-for-latter-short-of-march-1.html | CORN AND OATS ADVANCE; Acreage Estimates for Latter Short of March 1 Figures | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/32211-see-boston-trip-bombers-87-dorish-earl-johnson-check-yankees.html | 32,211 SEE BOSTON TRIP BOMBERS, 8-7; Dorish, Earl Johnson Check Yankees' Uphill Struggle After Fine Is Chased | | By James P. Dawson | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/double-celebration-is-observed-in-paris.html | DOUBLE CELEBRATION IS OBSERVED IN PARIS | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/lockes-277-takes-houston-open-golf-south-african-11-under-par-for.html | LOCKE'S 277 TAKES HOUSTON OPEN GOLF; South African 11 Under Par for 72 Holes -- Palmer and Vines Second at 282 | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/ground-units-keep-top-role-in-armies-they-comprise-16000000-of.html | GROUND UNITS KEEP TOP ROLE IN ARMIES; They Comprise 16,000,000 of 19,000,000 Men Despite Air Successes During War | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/table-radio-for-20.html | Table Radio for $20 | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/no-bank-losses-in-3-years-fdic-reports-not-one-dollar-lost-to.html | NO BANK LOSSES IN 3 YEARS; FDIC Reports Not One Dollar Lost to Depositor in Period | True | | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/iro-unit-for-jews-asked-agency-for-palestine-requests-it-as-special.html | IRO UNIT FOR JEWS ASKED; Agency for Palestine Requests It as Special Branch | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/supply-improved-in-scotch-whisky-tiein-sales-now-reversed-two-cases.html | SUPPLY IMPROVED IN SCOTCH WHISKY; Tie-In Sales Now Reversed, Two Cases to One of Rum -- Prices Due to Drop | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/bergman-voices-thanks-to-fans-ending-successful-run-as-joan-she.html | BERGMAN VOICES THANKS TO FANS; Ending Successful Run as Joan, She Welcomes 300 Into the Theatre After Matinee | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/hops-from-sweden-to-ethiopia.html | Hops From Sweden to Ethiopia | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/ballet-gives-fancy-free-three-of-original-cast-return-for-theatres.html | BALLET GIVES 'FANCY FREE'; Three of Original Cast Return for Theatre's Performance | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/mrs-h-d-hemsted-to-be-bride-june-5-former-student-at-baylor-u.html | MRS. H. D. HEMSTED TO BE BRIDE JUNE 5; Former Student at Baylor U. Fiancee of David Dows Jr., Air Forces Ex-Captain | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/3-arab-delegates-called-axis-aides-the-nation-associates-class.html | 3 ARAB DELEGATES CALLED AXIS AIDES; The Nation Associates Class Palestinians Named to U.N. With Worst War Criminals | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/china-coops-gain-8000-reported-in-operation-in-shantung-province.html | CHINA CO-OPS GAIN; 8,000 Reported in Operation in Shantung Province | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/cubs-defeat-reds-twice-63-and-43-annex-the-second-in-tenth-on.html | CUBS DEFEAT REDS TWICE, 6-3 AND 4-3; Annex the Second in Tenth on 2-Bagger by Merullo -- Gain Undisputed Hold on Lead | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/air-pioneer-on-board.html | Air Pioneer on Board | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/increase-in-railroad-fares-to-pacific-coast-wont-affect-tickets.html | Increase in Railroad Fares to Pacific Coast Won't Affect Tickets Bought Before June 1 | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/its-national-raisin-week-prices-drop-with-greatest-supply-in-recent.html | It's National Raisin Week -- Prices Drop With Greatest Supply in Recent Years | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/foreign-exchange-week-ended-may-9-1947.html | FOREIGN EXCHANGE; Week Ended May 9, 1947 | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/argentine-harbor-more-congested-25-buenos-aires-surcharge-will-be.html | ARGENTINE HARBOR MORE CONGESTED; 25% Buenos Aires Surcharge Will Be Raised to 35% -- Other Harbors Bad | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/us-urged-to-spur-trade-and-travel-senator-brewster-proposes-a.html | U.S. URGED TO SPUR TRADE AND TRAVEL; Senator Brewster Proposes a Foreign Trade Board to Promote Tourist Spending | True | By Charles Hurd | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/space-on-queen-elizabeth-available-for-tourists.html | Space on Queen Elizabeth Available for Tourists | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/holland-hopeful-of-financial-aid-sees-good-omens-in-loan-to-france.html | HOLLAND HOPEFUL OF FINANCIAL AID; Sees Good Omens in Loan to France and Offering of Her Own Bonds Here | True | By Paul Catz | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/irreligion-in-home-assailed-by-sizoo-seminary-head-says-20-to-30-of.html | IRRELIGION IN HOME ASSAILED BY SIZOO; Seminary Head Says 20 to 30% of Protestant Churches Have No Ministers | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/american-export-lines-to-add-68th-ship-4600000-us-refund-listed-as.html | American Export Lines to Add 68th Ship; $4,600,000 U.S. Refund Listed as Due | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/books-and-authors.html | Books and Authors | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/fishing-craft-warned.html | Fishing Craft Warned | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/lard-again-on-downgrade-other-shortenings-follow-same-trend-in.html | LARD AGAIN ON DOWNGRADE; Other Shortenings Follow Same Trend in Market | | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/holland-wins-auto-race-takes-bigcar-event-as-langhorne-speedway.html | HOLLAND WINS AUTO RACE; Takes Big-Car Event as Langhorne Speedway Opens | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/hospital-to-mark-birthday.html | Hospital to Mark Birthday | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/new-strike-ended-admitted-by-spain-basque-province-now-is-quiet.html | NEW STRIKE, ENDED, ADMITTED BY SPAIN; Basque Province Now Is Quiet, Governor Says -- Hundreds of Workers Still in Jail | True | By Sam Pope Brewer | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/3yearold-title-still-undecided-belmont-stakes-expected-to-settle.html | 3-YEAR-OLD TITLE STILL UNDECIDED; Belmont Stakes Expected to Settle Issue Among Big Four of Derby, Preakness | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/better-marketing-held-textile-need-production-efficiency-also-is.html | BETTER MARKETING HELD TEXTILE NEED; Production Efficiency Also Is Held Requiring Attention as Remedy for Ills | | By Herbert Koshetz | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/strike-brings-drop-in-steel-output-average-for-week-is-91-of.html | STRIKE BRINGS DROP IN STEEL OUTPUT; Average for Week Is 91% of Capacity -- Gains Expected as Chicago Walkout Ends | | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/gray-miller-62-tobacco-official-executive-of-britishamerican-co-of.html | GRAY MILLER, 62, TOBACCO OFFICIAL; Executive of British-American Co. of London, Ex-President of Firm, in Canada, Dies 1 | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/vanderbilt-heads-study-of-lawyers-nyu-dean-chosen-by-aba-advisory.html | VANDERBILT HEADS STUDY OF LAWYERS, N.Y.U. Dean Chosen by A.B.A. Advisory Group for 3-Year Survey of Profession | | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/schermerhorn-denies-crisis.html | Schermerhorn Denies Crisis | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/texas-beef-farms-begun-in-the-east-1500-steers-reach-pennsylvania.html | TEXAS BEEF FARMS BEGUN IN THE EAST; 1,500 Steers Reach Pennsylvania in Plan to Fatten Cattle Close to the Markets | | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/links-czechs-fate-to-russia.html | Links Czechs' Fate to Russia | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/mauretania-ahead-of-schedule.html | Mauretania Ahead of Schedule | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/hapoel-held-even-at-11-in-chicago-spartahakoah-ties-palestine.html | HAPOEL HELD EVEN AT 1-1 IN CHICAGO; Sparta-Hakoah Ties Palestine Soccer Team -- Lewis Trophy to the Baltimore Americans | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/i-james-n-re1lly-retired-jersey-newspaper-man-lc-dead-in.html | I JAMES N. RE1LLY; Retired Jersey Newspaper Man ' l.c Dead in Jacksonville | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/tigers-turn-back-white-sox-100-61-45755-see-trout-trucks-in-3hit.html | TIGERS TURN BACK WHITE SOX, 10-0, 6-1; 45,755 See Trout, Trucks in 3-Hit Triumphs -- Detroit Increases League Lead | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/soviet-film-accuses-allies.html | Soviet Film Accuses Allies | True | | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/william-f-halloran-principal-since-23-of-2-schools-in-elizabeth.html | WILLIAM F. HALLORAN; Principal Since '23 of 2 Schools in Elizabeth Dies at 61 | True | Special to the new york times. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/ronne-geologists-study-ore-traces-iron-and-copper-in-quantity.html | RONNE GEOLOGISTS STUDY ORE TRACES; Iron and Copper in Quantity Indicated in the Marguerite Bay Area of Antarctica | True | By Cmdr. Finn Ronne, Usnr | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/hucks-retains-boxing-title.html | Hucks Retains Boxing Title | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/becomes-vice-president-of-mckesson-robbins.html | Becomes Vice President Of McKesson & Robbins | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/vote-of-members-from-this-area-in-congress-rollcalls-last-week.html | Vote of Members From This Area In Congress Roll-Calls Last Week | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/to-see-paint-mixer-group-will-witness-test-of-machine-for-color.html | TO SEE PAINT MIXER; Group Will Witness Test of Machine for Color | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/exconvict-caught-by-swindle-victim.html | EX-CONVICT CAUGHT BY SWINDLE VICTIM | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/indians-4-homers-rout-browns-161-gordon-belts-two-4baggers-seerey.html | INDIANS 4 HOMERS ROUT BROWNS, 16-1; Gordon Belts Two 4-Baggers, Seerey, Keltner One Each -- Embree Wins in Box | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/catholic-deplores-bias-against-jews-knights-of-columbus-official.html | CATHOLIC DEPLORES BIAS AGAINST JEWS; Knights of Columbus Official Speaks at One of Four City Communion Breakfasts | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/340-years-marked-for-jamestown-va.html | 340 YEARS MARKED FOR JAMESTOWN, VA. | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/local-utilities-report-subsidiaries-of-the-long-island-lighting.html | LOCAL UTILITIES REPORT; Subsidiaries of the Long Island Lighting Announce Incomes | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/announces-price-cuts-national-mattress-co-makes-8-to-22-reductions.html | ANNOUNCES PRICE CUTS; National Mattress Co. Makes 8 to 22% Reductions | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/connecticut-areas-in-power-blackout-fairfield-county-communities.html | CONNECTICUT AREAS IN POWER BLACKOUT; Fairfield County Communities Thrown Into Confusion by Generator Failure | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/sylvania-gives-pay-rise-electric-company-signs-with-union-for-15.html | SYLVANIA GIVES PAY RISE; Electric Company Signs With Union for 15 Cents an Hour | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/filipinos-urged-to-build-vice-president-quirino-makes-mothers-day.html | FILIPINOS URGED TO BUILD; Vice President Quirino Makes Mother's Day Address | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/greece-and-syria-buy-us-munitions-6-latinamerican-nations-also-got.html | GREECE AND SYRIA BUY U.S. MUNITIONS; 6 Latin-American Nations Also Got Surplus Arms at Low Cost, Report Reveals | True | By Anthony Leviero | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/knife-kills-heart-victim-man-falls-in-kitchen-and-the-blade-sticks.html | KNIFE KILLS HEART VICTIM; Man Falls in Kitchen and the Blade Sticks in His Throat | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/fwgoimisdead-type-deoluner-8-uuuuuuuuuu-i-creator-of-more-than-100.html | F.W.GOIMISDEAD; TYPE DEoIunER, 8&; uuuuuuuuu I Creator of More Than 100 Faces During His Career of Half a Century | True | Special to thi newyobk Tuatt. | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/back-navy-drive-nimitz-asks.html | Back Navy Drive, Nimitz Asks | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/gertrude-lucas-recital-lutheran-student-association-sponsors.html | GERTRUDE LUCAS RECITAL; Lutheran Student Association Sponsors Soprano's Program | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/making-history.html | Making History | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/31-go-to-trial-today-in-lynching-case-is-unprecedented-in-south.html | 31 Go to Trial Today in Lynching; Case Is Unprecedented in South; MASS LYNCH TRIAL SET TO OPEN TODAY | True | By John N. Popham | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/dr-poling-to-take-rest-son-to-act-as-pastor-of-philadelphia-baptist.html | DR. POLING TO TAKE REST; Son to Act as Pastor of Philadelphia Baptist Temple | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/east-detroit-teachers-return.html | East Detroit Teachers Return | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/seaman-to-train-carollo-veteran-to-prepare-corona-star-for-the.html | SEAMAN TO TRAIN CAROLLO; Veteran to Prepare Corona Star for the Mauriello Fight | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/preakness-musings.html | Preakness Musings | True | By Arthur Daley | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/aid-for-greece-urged-executive-of-womens-clubs-tells-of-perils-to.html | AID FOR GREECE URGED; Executive of Women's Clubs Tells of Perils to Children | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/boiling-syrup-kills-5-workmen.html | Boiling Syrup Kills 5 Workmen | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/margaret-baxter-becomes-engaged-white-plains-girl-to-be-wed-in-june.html | MARGARET BAXTER BECOMES ENGAGED; White Plains Girl to Be Wed in June to Enrique Arias-Perez of Bogota, Colombia | True | Special to the new york times. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/assails-skipping-of-kindergarten-educator-says-nursery-school-must.html | ASSAILS SKIPPING OF KINDERGARTEN; Educator Says Nursery School Must Not Be Extended to Cover Its Functions | True | By Catherine MacKenzie | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/frank-l-dunn-president-of-textile-company-executive-of-another-firm.html | FRANK L. DUNN; President of Textile Company, Executive of Another Firm | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/to-head-reserve-units-four-officers-named-by-general-hodges-of.html | TO HEAD RESERVE UNITS; Four Officers Named by General Hodges of First Army | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/italy-beats-hungary-32.html | Italy Beats Hungary, 3-2 | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/tinplate-allocations-to-rise.html | Tinplate Allocations to Rise | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/poles-open-dollar-issue-treasury-notes-to-be-used-for-foreign.html | POLES OPEN DOLLAR ISSUE; Treasury Notes to Be Used for Foreign Accounts | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/scores-scrap-action-steel-group-asserts-us-agencies-lag-in-freeing.html | SCORES SCRAP ACTION; Steel Group Asserts U.S. Agencies Lag in Freeing War Waste | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/cio-teachers-ask-wide-pay-protest-urge-all-faculties-to-call-on.html | CIO TEACHERS ASK WIDE PAY PROTEST; Urge All Faculties to Call On Board to Drop Policy of Delay on Increases | True | | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/memorial-for-podell-held-at-beth-israel.html | MEMORIAL FOR PODELL HELD AT BETH ISRAEL | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/matson-elects-directors.html | Matson Elects Directors | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/cooper-condemns-air-pact-proposal-us-adviser-at-the-montreal.html | COOPER CONDEMNS AIR PACT PROPOSAL; U.S. Adviser at the Montreal Meeting Sees Peril to All in Multilateral Accord | True | By John Stuart | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/troop-ship-reconverted-the-hawaiian-refiner-is-ready-for-matson.html | TROOP SHIP RECONVERTED; The Hawaiian Refiner Is Ready for Matson Cargo Service | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/henry-w-boynton-adthor-m-editor-former-head-of-department-of.html | HENRY W. BOYNTON, ADTHOR m EDITOR; Former Head of Department of English at Andover Dies in Providence, R. I. | True | Special to Tux Jlrw?oek times. I | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/new-polish-envoy-to-france.html | New Polish Envoy to France | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/huntington-plans-exposition.html | Huntington Plans Exposition | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/stokowski-in-the-netherlands.html | Stokowski in the Netherlands | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/nicaragua-air-traffic-booms.html | Nicaragua Air Traffic Booms | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/black-yanks-win-then-lose-by-70-beat-cubans-43-in-14th-at-stadium.html | BLACK YANKS WIN, THEN LOSE BY 7-0; Beat Cubans, 4-3, in 14th at Stadium, but Bow in Seven Innings as Tiant Stars | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/cards-down-pirates-in-10th-106-then-play-to-33-curfew-law-tie.html | Cards Down Pirates in 10th, 10-6, Then Play to 3-3 Curfew Law Tie; Northey's 2-Run Homer Knots Count in 8th -- Moore's Single Starts Winning Rally -- Higbe Fails to Last in Second Game | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/afl-head-and-taft-debate-labor-bills.html | AFL HEAD AND TAFT DEBATE LABOR BILLS | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/cairo-bans-theatreblast-news.html | Cairo Bans TheatreBlast News | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/samuel-litwin-internal-revenue-aide-smashed-hawaiian-smuggling-ring.html | SAMUEL LITWIN; Internal Revenue Aide Smashed Hawaiian Smuggling Ring | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/2000000-on-duty-out-of-homelands-troops-occupy-or-garrison-foreign.html | 2,000,000 ON DUTY OUT OF HOMELANDS; Troops Occupy or Garrison Foreign Areas -- Colonial, Civil Wars Keep Many Busy | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/election-of-bishop-set-for-tomorrow-three-names-including-that-of.html | ELECTION OF BISHOP SET FOR TOMORROW; Three Names, Including That of Dr. Donegan, Expected to Go Before Episcopal Meeting | True | By Rachel K. McDowell | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/security-council-meets-today.html | Security Council Meets Today | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/miss-hurley-engaged-to-l-c-michael-jr.html | MISS HURLEY ENGAGED TO L. C. MICHAEL JR. | True | Special to tub new york Tans. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/edwin-fobrest-forsbekg.html | EDWIN FOBREST FORSBEKG | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/advertising-news.html | Advertising News | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/four-killed-37-hurt-by-quakes-in-italy.html | FOUR KILLED, 37 HURT BY QUAKES IN ITALY | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/lake-ore-shipments-seen-above-may-46.html | LAKE ORE SHIPMENTS SEEN ABOVE MAY, '46 | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/allyear-devotion-to-mother-is-urged.html | ALL-YEAR DEVOTION TO MOTHER IS URGED | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/soviet-sets-high-cotton-goal.html | Soviet Sets High Cotton Goal | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/troth-announced-of-loise-baldwin-ethel-walker-school-alumna-engaged.html | TROTH ANNOUNCED OF LOISE BALDWIN; Ethel Walker School Alumna Engaged to H. L. Dillon Jr., Student at Prmceton | | Special to Tax Mxwyoeje lasts. ' | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/offers-aluminum-in-pigs-reynolds-metals-lists-types-and-prices-now.html | OFFERS ALUMINUM IN PIGS; Reynolds Metals Lists Types and Prices Now Available | | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/harwooduLaqner.html | HarwooduLaqner | True | Special to Is* Nrwyork Too*. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/indonesian-paper-sees-clash.html | Indonesian Paper Sees Clash | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/smallpox-danger-considered-past-weinstein-tells-mayor-prompt.html | SMALLPOX DANGER CONSIDERED PAST; Weinstein Tells Mayor Prompt Vaccination of 6,350,000 Averted Epidemic Here | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/reds-sought-in-costa-rica.html | Reds Sought in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/ghouri-defends-mufti.html | Ghouri Defends Mufti | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/most-mothers-day-phone-calls-go-through-despite-the-strike.html | Most Mother's Day Phone Calls Go Through Despite the Strike; Executives, Engineers, Office Force Pitch In as Nearly All Long-Distance Operators Refuse to Cross the Picket Lines | True | By A.h. Raskin | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/navy-dinghies-triumph-take-middle-atlantic-regatta-army-second.html | NAVY DINGHIES TRIUMPH; Take Middle Atlantic Regatta -- Army Second, Princeton Third | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/dr-wand-stresses-power-of-prayer-bishop-of-london-here-for-trinity.html | DR. WAND STRESSES POWER OF PRAYER; Bishop of London, Here for Trinity Celebration, Speaks at Two Churches | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/haft-to-head-fund-committee.html | Haft to Head Fund Committee | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/500000-britons-welcome-royal-family-at-end-of-tour.html | 500,000 Britons Welcome Royal Family at End of Tour | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/col-peterson-safe-down-in-midafrica.html | COL. PETERSON SAFE; DOWN IN MID-AFRICA | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/welfare-department-on-radio.html | Welfare Department on Radio | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/12000-germans-held-by-poland.html | 12,000 Germans Held by Poland | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/russeks-names-manager-for-store-in-brooklyn.html | Russeks Names Manager For Store in Brooklyn | True | | | C1B 76727 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/summer-theatre-plans-hampton-playhouse-and-ithaca-troupe-will-open.html | SUMMER THEATRE PLANS; Hampton Playhouse and Ithaca Troupe Will Open Soon | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/benefit-for-refugees-music-salute-given-to-aid-exiles-who-fled-from.html | BENEFIT FOR REFUGEES; 'Music Salute' Given to Aid Exiles Who Fled From Spain | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/paraguay-claims-gain-says-rebels-lose-battle-and-many-surrender.html | PARAGUAY CLAIMS GAIN; Says Rebels Lose Battle and Many Surrender With Arms | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/new-events-listed-by-art-galleries-openings-scheduled-for-week.html | NEW EVENTS LISTED BY ART GALLERIES; Openings Scheduled for Week Include Display by Women Artists at the Argent | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/colombia-calls-troops-reserve-class-alerted-for-24-hour-general.html | COLOMBIA CALLS TROOPS; Reserve Class Alerted for 24-Hour General Strike on Tuesday | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/stuck-german-ace-wins-finishes-alone-in-auto-race-before-120000-at.html | STUCK, GERMAN ACE, WINS; Finishes Alone in Auto Race Before 120,000 at Hockenheim | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/they-are-still-together.html | THEY ARE STILL TOGETHER | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/forrestal-to-speak-here.html | Forrestal to Speak Here | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/chenerys-hunter-named-champion-five-halves-victor-at-secor-farms.html | CHENERY'S HUNTER NAMED CHAMPION; Five Halves Victor at Secor Farms Show After Tying Appletons' Pink Clover | True | Special to THE NEW YORK TIMES. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/mrs-willard-brown-widow-of-the-former-counsel-for-western-union.html | MRS. WILLARD BROWN; Widow of the Former Counsel for Western Union Company | True | Special to the new york times. | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/oneyear-maturities-of-us-51200597447.html | ONE-YEAR MATURITIES OF U.S. $51,200,597,447 | True | | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/19-million-in-world-armies-fortynation-survey-shows-cost-put-at.html | 19 Million in World Armies, Forty-Nation Survey Shows; Cost Put at 27 Billion a Year, 10 Billion More Than in 1938 -- Canvass by Times Shows U.S. and Russia Spend Most | True | By Hanson W. Baldwin | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/street-scene-due-to-close-saturday-playwrights-companywiman.html | STREET SCENE' DUE TO CLOSE SATURDAY; Playwrights Company-Wiman Production to Leave Adelphi After 148th Performance | True | By Sam Zolotow | | C1B 76727 | |
| 1947-05-12 | 1947-05-12 | https://www.nytimes.com/1947/05/12/archives/van-rensselear-recital-contralto-is-heard-in-program-of-songs-at.html | VAN RENSSELEAR RECITAL; Contralto Is Heard in Program of Songs at Town Hall | True | R.P. | | C1B 76727 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/royals-win-hockey-title.html | Royals Win Hockey Title | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/recital-by-lipscomb-tenor-sings-works-by-handel-and-schubert-at.html | RECITAL BY LIPSCOMB; Tenor Sings Works by Handel and Schubert at Times Hall | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/scrip-deadline-aug-15.html | Scrip Deadline Aug. 15 | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/school-girl-poets-win-8-of-11-honors-fire-in-war-grief-and-tribute.html | SCHOOL GIRL POETS WIN 8 OF 11 HONORS; Fire in War, Grief and Tribute to Teacher Are Among the Topics of Prize Poems | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/out-to-undersell-us-in-ecuador.html | Out to Undersell U.S. in Ecuador | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/governor-rejects-new-session-plea-he-bars-calls-to-provide-more.html | GOVERNOR REJECTS NEW SESSION PLEA; He Bars Calls to Provide More School Aid as Communities Fight Local-Taxation Plan | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/court-drops-acrobat-case.html | Court Drops Acrobat Case | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/baksi-changes-his-mind-now-says-he-wants-to-fight-louis-in.html | BAKSI CHANGES HIS MIND; Now Says He Wants to Fight Louis in September | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/crop-damage-in-jersey-10000000-tomato-plants-lost-by-frost-expert.html | CROP DAMAGE IN JERSEY; 10,000,000 Tomato Plants Lost by Frost, Expert Says | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/business-failures-show-rise.html | Business Failures Show Rise | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/spies-sentences-confirmed.html | Spies' Sentences Confirmed | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/mauretania-makes-round-trip.html | Mauretania Makes Round Trip | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/bankruptcy-rise-forecast-by-knox-sees-substantial-gain-unless.html | BANKRUPTCY RISE FORECAST BY KNOX; Sees Substantial Gain Unless Congress Resolves the Vital Economic Ills of Nation ISSUES WARNING ON CREDIT Fells Association it Must Share in Preventing or Mitigating Major Depression | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/scrap-price-up-in-pittsburgh.html | Scrap Price Up in Pittsburgh | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/judith-stoughton-to-wed-mcgill-graduate-is-betrothed-to-dr-n.html | JUDITH STOUGHTON TO WED; McGill Graduate Is Betrothed to Dr. N. William Wawro | True | I Special to the new york pimes. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/ban-on-greek-reds-put-in-athens-bill-move-by-30-rightist-deputies.html | BAN ON GREEK REDS PUT IN ATHENS BILL; Move by 30 Rightist Deputies Held Opposed by U.S. -- Drive on Guerrillas Pushed | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/canon-elias-marmura.html | CANON ELIAS MARMURA | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/1000000-opium-cargo-unloaded-under-guard.html | $1,000,000 Opium Cargo Unloaded Under Guard | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/tulsa-gets-white-pawalek.html | Tulsa Gets White, Pawalek | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/armenians-fight-turkish-aid.html | Armenians Fight Turkish Aid | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/sister-m-scholastica.html | SISTER M. SCHOLASTICA | True | Special to the new yokk times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/queenmother-of-egypt-here.html | Queen-Mother of Egypt Here | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/baltimore-colts-sign-hopp.html | Baltimore Colts Sign Hopp | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/daniel-l-boyds-have-a-son.html | Daniel L. Boyds Have a Son | True | | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/chinese-church-aid-cited-dean-of-school-in-peiping-heard-at-meeting.html | CHINESE CHURCH AID CITED; Dean of School in Peiping Heard at Meeting Here | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/space-restrictions-eased-to-permit-larger-houses-rulings-on-space.html | Space Restrictions Eased To Permit Larger Houses; RULINGS ON SPACE EASED FOR HOUSES | True | By the United Press. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/canadian-freight-up-rail-earnings-rose-in-january-passenger-traffic.html | CANADIAN FREIGHT UP; Rail Earnings Rose in January, Passenger Traffic Declined | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/asks-limit-on-gift-cars-bradley-says-power-to-aid-veteran-should-be.html | ASKS LIMIT ON GIFT CARS; Bradley Says Power to Aid Veteran Should Be Test | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/jonathan-schneidek.html | JONATHAN SCHNEIDEK | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/dr-harry-a-relyea-newark-expastor.html | DR. HARRY A. RELYEA, NEWARK EX-PASTOR | True | Special to the new york times | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/days-decisions-at-sec-hearings-philadelphia-company-wins-a-24hour.html | DAY'S DECISIONS AT SEC HEARINGS; Philadelphia Company Wins a 24-Hour Delay on Question of Breaking Up Its System | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/gi-farm-buyers-warned-credit-head-says-many-veterans-pay-for-too.html | GI FARM BUYERS WARNED; Credit Head Says Many Veterans Pay for Too Much | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/poland-loses-net-stars-two-best-players-afraid-to-leave-england-for.html | POLAND LOSES NET STARS; Two Best Players Afraid to Leave England for Warsaw | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/i-shirley-ives-engaged-to-wed.html | i Shirley Ives Engaged to Wed | True | Special to the new yohk times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/pro-giants-sign-two-iversen-and-polczynski-both-backs-join-new-york.html | PRO GIANTS SIGN TWO; Iversen and Polczynski, Both Backs, Join New York Eleven | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/lady-byng-trophy-is-voted-to-bauer-boston-hockey-star-chosen-the.html | LADY BYNG TROPHY IS VOTED TO BAUER; Boston Hockey Star Chosen the Most Sportsmanlike Player for Third Time | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/war-plant-bids-rejected-waa-recommends-dismantling-west-coast.html | WAR PLANT BIDS REJECTED; WAA Recommends Dismantling West Coast Factory | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/sees-end-of-bread-rationing.html | Sees End of Bread Rationing | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/leaders-favor-role-for-us-in-housing.html | LEADERS FAVOR ROLE FOR U.S. IN HOUSING | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/mayor-ousts-aide-over-pier-leases-cleanup-ordered-brody-forced-out.html | MAYOR OUSTS AIDE OVER PIER LEASES; CLEAN-UP ORDERED; Brody Forced Out as Marine Deputy on Report of Huge Profits to Stevedore AUDITORE IN WHARF DEALS He Is Said to Dominate Two Companies Involved -- Neal Assails O'Dwyer Action MAYOR OUSTS AIDE OVER PIER LEASING | True | By Robert W. Potter | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/appointed-president-of-bennington-college.html | Appointed President Of Bennington College | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/front-page-1-no-title.html | Front Page -- No Title | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/berle-new-head-of-liberal-party-country-learning-it-cant-go-on-half.html | BERLE NEW HEAD OF LIBERAL PARTY; ' Country Learning It Can't Go On Half Boom, Half Bust,' He Says at Meeting | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/military-fever-chart.html | MILITARY FEVER CHART | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/us-britain-ease-issues-in-germany-compromises-on-bizonal.html | U.S., BRITAIN EASE ISSUES IN GERMANY; Compromises on Bi-Zonal 'Differences' Hailed by Clay -- Food Solution Speeded | True | By Jack Raymondspecial To the New York Times. | | | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/to-fight-ukrainian-nationalists.html | To Fight Ukrainian Nationalists | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/briton-says-russia-plans-food-exports.html | BRITON SAYS RUSSIA PLANS FOOD EXPORTS | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/oneal-mentioned-for-philippines.html | O'Neal Mentioned for Philippines | True | Special to THE NEW YORK TiMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/australian-wool-value-hits-u90000000-or-290000000-at-current.html | AUSTRALIAN WOOL VALUE; Hits u90,000,000 or $290,000,000 at Current Exchange Rate | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/rye-price-sets-record-lack-of-offerings-forces-market-to-355-12-a.html | RYE PRICE SETS RECORD; Lack of Offerings Forces Market to $3.55 1/2 a Bushel | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/james-chankalian-won-honors-in-war.html | JAMES CHANKALIAN, WON HONORS IN WAR | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/brooklyn-queens-being-cleaned-up-powell-is-well-satisfied-with.html | BROOKLYN, QUEENS BEING CLEANED UP; Powell Is Well Satisfied With Progress of Spring Drive to Tidy the City | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/state-department-shift.html | STATE DEPARTMENT SHIFT | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/britain-to-cut-force.html | Britain to Cut Force | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/ruth-judd-captured-in-3d-asylum-escape.html | RUTH JUDD CAPTURED IN 3D ASYLUM ESCAPE | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/acheson-resigns-lauded-by-truman-undersecretarys-departure-is.html | ACHESON RESIGNS, LAUDED BY TRUMAN; Under-Secretary's Departure Is Greeted With Deep Regret -- Lovett Named to Post | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/miss-sidney-burke-engaged-to-marry-wellesley-alumna-brideelect-of.html | MISS SIDNEY BURKE ENGAGED TO MARRY; Wellesley Alumna Bride-Elect of Thomas S. Carroll, Who Served as AAF Major^ | True | Special to the new 5ToRx-TiMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/youth-fund-drive-at-51-of-its-goal-ymca-workers-here-report-553359.html | YOUTH FUND DRIVE AT 51% OF ITS GOAL; Y.M.C.A. Workers Here Report $553,359 Raised in City's Campaign for $1,075,000 | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/drys-attack-ads-promoting-liquor-first-hearing-on-cappers-bill.html | DRYS ATTACK 'ADS' PROMOTING LIQUOR; First Hearing on Capper's Bill Brings a Condemnation of 'Seductive Build-Ups' | True | By Samuel A. Towerspecial To the New York Times. | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/rosenwald-urges-us-to-take-dps-backs-strattons-bill-to-admit-400000.html | ROSENWALD URGES U.S. TO TAKE D.P.'S; Backs Stratton's Bill to Admit 400,000 of All Creeds in Four Annual Quotas | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/yugoslavia-hungary-sign-bill.html | Yugoslavia, Hungary Sign Bill | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/ture-rangstroem.html | TURE RANGSTROEM | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/election-held-up-dispute-over-proxies-delays-vote-of-coal-concern.html | ELECTION HELD UP; Dispute Over Proxies Delays Vote of Coal Concern | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/selfinterest-seen-in-us-aid-to-china.html | SELF-INTEREST SEEN IN U.S. AID TO CHINA | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/koreans-to-study-us-courts.html | Koreans to Study U.S. Courts | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/thugs-extract-loot-from-bound-dentist.html | THUGS EXTRACT LOOT FROM BOUND DENTIST | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/joseph-akselrod-i-a-a-diamond-dealer-fled-from-nazis-in-antwerp.html | JOSEPH AKSELROD I a, a___; [ { Diamond Dealer Fled From Nazis in Antwerp With Gem Fortune j | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/meeting-in-honor-of-wagner.html | Meeting in Honor of Wagner | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/elected-to-presidency-of-state-cpa-society.html | Elected to Presidency Of State CPA Society | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/bustamante-cows-crowd.html | Bustamante Cows Crowd | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/sees-intense-competition-but-phillips-says-no-retailer-who-is-alert.html | SEES INTENSE COMPETITION; But Phillips Says No Retailer Who Is Alert Need Fear Future | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/bombers-bow-to-the-red-sox-43-wasting-three-homerun-blasts-mcquinn.html | Bombers Bow to the Red Sox, 4-3, Wasting Three Home-Run Blasts; McQuinn, Berra and Chandler Drives Go for Naught When Spud Allows 3 Tallies in Eighth Before 24,726 at Boston | | By James P. Dawsonspecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/wallace-decries-talk-against-reds-he-says-trembling-fear-here-is.html | WALLACE DECRIES TALK AGAINST REDS; He Says Trembling Fear Here Is 'Disgrace' and Assails Truman 'Witch Hunt' | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/steel-index-shows-decline.html | Steel Index Shows Decline | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/socialists-threaten-to-quit.html | Socialists Threaten to Quit | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/accord-expected-on-arab-oil-deal-london-says-jersey-standard-and.html | ACCORD EXPECTED ON ARAB OIL DEAL; London Says Jersey Standard and Socony Vacuum Will Get Share in Saudi Combine FRENCH AGREEMENT SEEN Iraq Subsidary Wins Right to Explore, Develop in Trans-Jordan -- Syria Taxes Lines | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/distinguished-visitor.html | DISTINGUISHED VISITOR | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/chinese-teachers-reveal-hardships-salaries-are-not-adequate-to-meet.html | CHINESE TEACHERS REVEAL HARDSHIPS; Salaries Are Not Adequate to Meet Living Costs -- Appeal Made to Government | True | By Tillman Durdinspecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/sudeten-products-slashed-by-exodus-transfer-of-germans-lowers-labor.html | SUDETEN PRODUCTS SLASHED BY EXODUS; Transfer of Germans Lowers Labor Force -- Some Plants Are Moved to Slovakia | True | By John MacCormaospecial To the New York Times. | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/traffic-accidents-rise-99-more-reported-for-week-than-in-same.html | TRAFFIC ACCIDENTS RISE; 99 More Reported for Week Than in Same Period of '46 | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/hapoel-squad-to-visit-leibowitz-court-today.html | Hapoel Squad to Visit Leibowitz Court Today | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/music-notes.html | MUSIC NOTES | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/house-exaide-said-to-hide-embezzler.html | HOUSE EX-AIDE SAID TO 'HIDE' EMBEZZLER | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/costa-rican-coffee-output.html | Costa Rican Coffee Output | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/william-of-forrest-painter-illustrator-had-work-hung-in-western.html | WILLIAM OF. FORREST; Painter, Illustrator, Had Work Hung in Western Museums | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/gift-car-returned-by-barbara-scott-skating-champion-seeks-to.html | GIFT CAR RETURNED BY BARBARA SCOTT; Skating Champion Seeks to Preserve Amateur Status for the Olympic Games | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/patty-beats-destremau-rallies-to-triumph-in-fiveset-paris-final.html | PATTY BEATS DESTREMAU; Rallies to Triumph in Five-Set Paris Final | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/horse-meat-curb-upheld-supreme-court-refuses-to-review-citys.html | HORSE MEAT CURB UPHELD; Supreme Court Refuses to Review City's Coloring Order | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/colonel-hester-hits-at-germans.html | Colonel Hester Hits at Germans | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/stockholders-delay-cliffs-merger-vote.html | STOCKHOLDERS DELAY CLIFFS MERGER VOTE | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/great-american-expands.html | Great American Expands | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/steelers-book-exhibition-game.html | Steelers Book Exhibition Game | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/iceland-joins-the-iro-15th-signature-puts-refugee-body-almost-ready.html | ICELAND JOINS THE IRO; 15th Signature Puts Refugee Body Almost Ready to Operate | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/harl-opposes-cut-in-levies-of-fdic-he-proposes-alternative-plan-at.html | HARL OPPOSES CUT IN LEVIES OF FDIC; He Proposes Alternative Plan at Hearing Before Senate Banking Committee | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/city-hobbyists-over-60-display-handicraft-items-show-its-never-too.html | City Hobbyists Over 60 Display Handicraft, Items Show 'It's Never Too Late to Create' | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/warne-approved-as-krug-aide.html | Warne Approved as Krug Aide | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/son-born-to-mrs-louis-horvitz.html | Son Born to Mrs. Louis Horvitz | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/british-to-quit-india-earlier-if-local-factions-can-agree-plan-to.html | British to Quit India Earlier If Local Factions Can Agree; Plan to Be Announced June 2 Will Concede Moslem State but Provide for Partition of Punjab and Bengal Provinces British Will Quit India Earlier If the Local Factions Can Agree | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/knox-inducts-president-dr-l-o-brown-takes-helm-of-college-in.html | KNOX INDUCTS PRESIDENT; Dr. L. O. Brown Takes Helm of College in Illinois | True | Special to THE NEW YORK TIMES | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/19661-see-brooks-gain-83-triumph-dodgers-blast-mort-cooper-in-fifth.html | 19,661 SEE BROOKS GAIN 8-3 TRIUMPH; Dodgers Blast Mort Cooper in Fifth, Vaughan's 2-Bagger Capping 4-Run Rally TORGESON IS BRAVES STAR Double in Second and Homer in Ninth Account for All of the Boston Tallies | True | By Roscoe McGowen | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/the-passing-baseball-scene.html | The Passing Baseball Scene | True | By Arthur Daley | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/episcopalians-act-today-on-new-suffragan-bishop.html | Episcopalians Act Today On New Suffragan Bishop | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/air-safety-awards-given-16-lines-completed-1946-schedules-without-a.html | AIR SAFETY AWARDS GIVEN; 16 Lines Completed 1946 Schedules Without a Fatality | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/barge-lines-chief-opposes-sale-by-us-tells-house-group-proposal-is.html | BARGE LINES CHIEF OPPOSES SALE BY U.S.; Tells House Group Proposal Is From Interests Seeking to Cut Competition | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/wason-discounts-slump-prospects-nam-official-in-triplemill-talk.html | WASON DISCOUNTS SLUMP PROSPECTS; NAM Official, in Triple-Mill Talk, Sees None Unless the 'Government Makes It' | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/rocket-range-opposed-australian-trade-union-groups-urge-job-boycott.html | ROCKET RANGE OPPOSED; Australian Trade Union Groups Urge Job Boycott on Project | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/ruhr-unions-issue-food-ultimatum-warn-british-occupation-of.html | RUHR UNIONS ISSUE FOOD ULTIMATUM; Warn British Occupation of Violence and Abdication of Labor, Government Leaders Ruhr Unions Given an Ultimatum To British in the Food Shortage | True | By Edward A. Morrowspecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/playground-to-honor-war-hero.html | Playground to Honor War Hero | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/fu-flies-to-taiyuan-to-assist-defense.html | FU FLIES TO TAIYUAN TO ASSIST DEFENSE | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/senate-approval-of-laborcurb-bill-is-expected-today-ball-promises.html | SENATE APPROVAL OF LABOR-CURB BILL IS EXPECTED TODAY; Ball Promises to Fight in Conference Against the More Restrictive House Proposal WAGNER HITS TAFT PLAN Calls Measure 'Reactionary' and 'Trouble-Making,' Urges Truman to Veto It SENATE LABOR BILL SEEN PASSING TODAY | True | By William S. Whitespecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/coffee-price-cuts-in-ten-days-seen-grocers-here-cite-recent-drop-in.html | COFFEE PRICE CUTS IN TEN DAYS SEEN; Grocers Here Cite Recent Drop in Costs to Wholesalers -- Other Foods Still Up | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/reece-says-truman-seeks-radical-vote.html | REECE SAYS TRUMAN SEEKS RADICAL VOTE | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/business-world.html | Business World | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/policeman-shot-saspect-is-seized-man-captured-here-after-two-auto.html | POLICEMAN SHOT; SUSPECT IS SEIZED; Man Captured Here After Two Auto Chases -- Admits Thefts, Is Questioned on Killings | True | | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/to-spur-interest-in-jewish-culture-national-welfare-board-gives.html | TO SPUR INTEREST IN JEWISH CULTURE; National Welfare Board Gives Approval at Pittsburgh to Plan for Special Council | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/the-texts-of-statements-made-by-zionist-and-arab-spokesmen-before.html | The Texts of Statements Made by Zionist and Arab Spokesmen Before Committee of U.N.; ZIONIST SPOKESMAN Mr. Ben-Gurion The Texts of Talks at U. N. | True | Special to THE NEW YORK TIMES.By Mr. Shertokby Mr. Ghory | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/harmonica-record-of-debussy-banned-victor-ordered-to-recall-copies.html | HARMONICA RECORD OF DEBUSSY BANNED; Victor Ordered to Recall Copies of 'Girl With Flaxen Hair' as Paris Owners Object | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/new-slant-on-desserts-chemist-calls-overaged-gelatin.html | NEW SLANT ON DESSERTS; Chemist Calls Overaged Gelatin Under-Vulcanized Rubber | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/ccny-tops-queens-pereira-stars-as-relief-hurler-in-11to7-triumph.html | C.C.N.Y. TOPS QUEENS; Pereira Stars as Relief Hurler in 11-to-7 Triumph | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/farm-program-criticized-constructive-plan-believed-needed-to-aid.html | Farm Program Criticized; Constructive Plan Believed Needed to Aid Both Consumer and Farmer | True | STANLEY F. MORSE. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/10000-for-wrong-term-freed-and-pardoned-convict-gets-check-from.html | $10,000 FOR 'WRONG TERM'; Freed and Pardoned Convict Gets Check From Colorado | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/deyerel-exhea-of-british-army-i-sir-cyril-chief-of-imperial-general.html | DEYEREL, EX-HEA& OF BRITISH ARMY i; Sir Cyril, Chief of Imperial General Staff in 1936-37, Is DeaduA Field Marshal | True | k Special to thi newtork times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/some-20000-items-involved.html | Some 20,000 Items Involved | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/40-egyptians-drowned.html | 40 Egyptians Drowned | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/frances-rainer-becomes-bride.html | Frances Rainer Becomes Bride | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/strachey-concedes-a-calorie-cut-of-4.html | STRACHEY CONCEDES A CALORIE CUT OF 4% | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/hofstra-triumphs-218-dutchmen-rout-brooklyn-college-with-barrage-of.html | HOFSTRA TRIUMPHS, 21-8; Dutchmen Rout Brooklyn College With Barrage of 18 Hits | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/splitstock-plea-is-filed-by-n-by-n-w-road-would-issue-fourforone.html | SPLIT-STOCK PLEA IS FILED BY N BY N. & W.; Road Would Issue Four-for-One Shares of Its Adjustment Preferred and Common | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/athletics-win-in-11th-down-senators-51-in-night-game-before-18329.html | ATHLETICS WIN IN 11TH; Down Senators, 5-1, in Night Game Before 18,329 Fans | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/juilliard-school-of-music-to-alter-program-in-fall-with-literature.html | Juilliard School of Music to Alter Program In Fall, With Literature Added to Studies | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/message-of-march-12-finally-attains-perspective.html | Message of March 12 Finally Attains Perspective | True | By Arthur Krock | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/9-drivers-arrested-in-leaflet-campaign.html | 9 DRIVERS ARRESTED IN LEAFLET CAMPAIGN | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/milton-berle-aids-urban-league.html | Milton Berle Aids Urban League | True | | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/seats-nine-jurors-in-lynching-case-south-carolina-judge-begins.html | SEATS NINE JURORS IN LYNCHING CASE; South Carolina Judge Begins Trial of 31 in Court Room Jammed With Neighbors SEATS NINE JURORS AT LYNCHING TRIAL | True | By John N. Pophamspecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/cynthia-e-ferres-prospective-bride-senior-at-vassar-betrothed-to.html | CYNTHIA E. FERRES PROSPECTIVE BRIDE; Senior at Vassar Betrothed to Edward F. Fanjoy Jr., ,Who Is Student at Harvard | True | Special to the new VoJuc times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/peer-sues-wife-fop-divorce.html | Peer Sues Wife fop Divorce | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/dr-pedersen-82-fought-vice-here-surgeon-and-urologist-leader-in.html | DR. PEDERSEN, 82, FOUGHT VICE HERE; Surgeon and Urologist, Leader in Prohibition Era Crusades, DiesuPhysician 57 Years | True | Soeclal to the nev? sokk times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/newhall-financier-is-found-shot-dead.html | NEWHALL, FINANCIER, IS FOUND SHOT DEAD | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/w-c-winnings.html | W. C. WINNINGS | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/gets-high-raytheon-posts.html | Gets High Raytheon Posts | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/u-n-proceedings.html | U. N. Proceedings | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/treaty-unit-bars-press-austrian-group-acts-after-tass-men-are-found.html | TREATY UNIT BARS PRESS; Austrian Group Acts After Tass Men Are Found in Room | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/pep-well-airy-of-calumet-farm-shatter-havre-de-grace-records.html | Pep Well, Airy of Calumet Farm Shatter Havre de Grace Records | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/high-court-orders-class-freight-cut-of-10-for-south-icc-is-upheld-7.html | HIGH COURT ORDERS CLASS FREIGHT CUT OF 10% FOR SOUTH; ICC Is Upheld, 7 to 2, in 1945 Finding of Discrimination in Favor of Northeast LATTER'S RATES GO UP Majority Asserts the Present Set-Up Retards the Advance of the Southern Economy HIGH COURT ORDERS RATE CUT IN SOUTH | True | By Felix Belair Jr.special To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/france-backs-us-on-economic-body-paris-will-link-german-zone-with.html | FRANCE BACKS U.S. ON ECONOMIC BODY; Paris Will Link German Zone With European Recovery, Philip Says in Geneva | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/nurses-assured-of-aid-from-ama-doctors-alarmed-by-present-shortage.html | NURSES ASSURED OF AID FROM AMA; Doctors, Alarmed by Present Shortage, Will Help Remedy It, Dr. Bortz Declares | True | By Lucy Greenbaumspecial To The New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/garages-gouge-autoists-with-fee-to-hold-space-unused-in-summer.html | Garages Gouge Autoists With Fee To Hold Space Unused in Summer; AUTOISTS GOUGED TO RESERVE SPACE | True | By Joseph C. Ingraham | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/bank-notes.html | BANK NOTES | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/state-farm-prices-lag-agriculture-department-finds-them-below.html | STATE FARM PRICES LAG; Agriculture Department Finds Them Below National Average | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/seamens-church-fete-monday.html | Seamen's Church Fete Monday | True | | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/medical-college-plans-expansion-long-island-institution-gets.html | MEDICAL COLLEGE PLANS EXPANSION; Long Island Institution Gets Three-Block Site Opposite Kings County Hospital | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/senate-declines-houses-aid-bill-speedy-compromise-expected-with.html | SENATE DECLINES HOUSE'S AID BILL; Speedy Compromise Expected, With Turco-Greek Measure in White House Tomorrow Senate Declines House's Aid Bill; Speedy Compromise Is Expected | True | By C.p. Trussellspecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/gromyko-bids-un-curb-balkan-team-security-council-asked-to-limit.html | GROMYKO BIDS U.N. CURB BALKAN TEAM; Security Council Asked to Limit Subcommission Inquiries to Specific Complaints | True | By A.m. Rosenthalspecial To the New Yorks Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/13-straight-for-army-cadets-down-williams-nine-62-on-tullys.html | 13 STRAIGHT FOR ARMY; Cadets Down Williams Nine, 6-2, on Tully's Four-Hitter | True | Special to THE NEW YORK TIMES | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/progress-in-germany.html | PROGRESS IN GERMANY | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/german-linked-to-cairo-bombing.html | German Linked to Cairo Bombing | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/columnists-value-debated-in-forum.html | COLUMNIST'S VALUE DEBATED IN FORUM | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/10000-walk-out-in-berlin.html | 10,000 Walk Out in Berlin | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/to-head-scranton-times.html | To Head Scranton Times | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/threats-are-aired-by-palestine-sides-arabs-and-jews-before-un.html | THREATS ARE AIRED BY PALESTINE SIDES; Arabs and Jews Before U.N. Committee Engage In Name-Calling in Disputes | True | By Clayton Knowlesspecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/elected-president-of-ship-line.html | Elected President of Ship Line | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/elizabeth-flanigan-wed-to-jess-w-jones-.html | ELIZABETH FLANIGAN WED TO JESS W. JONES\ | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/paper-plot-charged-pepper-says-finns-canadians-seek-to-keep-us.html | PAPER PLOT CHARGED; Pepper Says Finns, Canadians Seek to Keep U.S. Prices Up | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/hears-suit-of-negro-for-texas-law-study.html | HEARS SUIT OF NEGRO FOR TEXAS LAW STUDY | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/gilkey-to-offer-musical-in-fall-will-be-sole-sponsor-of-the-richest.html | GILKEY TO OFFER MUSICAL IN FALL; Will Be Sole Sponsor of The Richest Girl in the World' -- Kaye Ballard in Lead | True | By Louis Calta | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/1202505000-of-bills-sold.html | $1,202,505,000 of Bills Sold | True | Special to THE NEW YORK TIMES | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/chauffeur-permits-to-expire.html | Chauffeur Permits to Expire | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/mulcahy-released-by-pirates.html | Mulcahy Released by Pirates | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/chapman-flu-victim-recovers-and-joins-in-walker-cup-practice.html | Chapman, Flu Victim, Recovers And Joins in Walker Cup Practice | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/4-church-units-aided-by-pfeiffer-legacy.html | 4 CHURCH UNITS AIDED BY PFEIFFER LEGACY | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/william-d-goodwin.html | WILLIAM D. GOODWtN | True | Soeclal to thi Ntwyork times | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/louise-homer-bequeaths-28000.html | Louise Homer Bequeaths $28,000 | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/burns-wife-with-acid-husband-flees-after-torturing-woman-in-newark.html | BURNS WIFE WITH ACID; Husband Flees After Torturing Woman in Newark Home | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/music-of-2-lands-is-theme-of-show-americansoviet-society-gives.html | MUSIC OF 2 LANDS IS THEME OF SHOW; American-Soviet Society Gives Program of Stage, Screen, Ballet and Opera Works | True | By Howard Taubman | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/prosaic-foods-become-attractive-gifts-when-wrapping-expert-packages.html | Prosaic Foods Become Attractive Gifts When Wrapping Expert Packages Them | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/to-head-paris-ship-group-morse-to-be-us-delegation-chief-at.html | TO HEAD PARIS SHIP GROUP; Morse to Be U.S. Delegation Chief at Maritime Council | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/monsanto-ltd-expands-subsidiary-offers-6600000-shares-to-british.html | MONSANTO, LTD., EXPANDS; Subsidiary Offers $6,600,000 Shares to British Investors | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/dr-sheehan-takes-new-post.html | Dr. Sheehan Takes New Post | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/air-group-opposes-shipline-planes.html | AIR GROUP OPPOSES SHIP-LINE PLANES | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/va-cemetery-space-limited.html | VA Cemetery Space Limited | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/four-more-days.html | Four More Days | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/fieldmanustorch.html | FieldmanuStorch | True | Special to the New fork times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/thomas-eaton-retired-police-chief-of-ardsley-a-leader-in-civic.html | THOMAS EATON .; Retired Police Chief of Ardsley, a Leader in Civic Affairs | True | Special to the Nsw york Tnma. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/sees-big-year-for-ccc-nicodemus-reports-150-rise-in-active-accounts.html | SEES BIG YEAR FOR CCC; Nicodemus Reports 150% Rise in Active Accounts | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/japanese-put-off-choice-of-premier-party-deals-are-inconclusive-in.html | JAPANESE PUT OFF CHOICE OF PREMIER; Party Deals Are Inconclusive in Attempted Organization of Newly Elected Dist | True | LINDESAY PARROTTSpecial to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/odom-in-sunnyside-ring.html | Odom in Sunnyside Ring | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/howard-l-kern-rail-counsel-dies-legal-aide-to-central-road-of-new.html | HOWARD L. KERN, RAIL COUNSEL, DIES; Legal Aide to Central Road of New Jersey -- Ex-Attorney General of Puerto Rico | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/auto-output-nears-low-on-steel-lack.html | AUTO OUTPUT NEARS LOW ON STEEL LACK | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/football-dodgers-to-play-14-games-two-exhibition-contests-also-on.html | FOOTBALL DODGERS TO PLAY 14 GAMES; Two Exhibition Contests Also on Brooklyn Schedule -- Two Players Signed | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/prices-of-grains-advance-sharply-wheat-gains-34-to-212-cents-corn-3.html | PRICES OF GRAINS ADVANCE SHARPLY; Wheat Gains 3/4 to 21/2 Cents; Corn 3/4 to 3 -- Traders React to Government Policy | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/joins-hotel-directorate.html | Joins Hotel Directorate | True | | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/seamens-rights-divide-agencies-maritime-board-backs-new-bill-army.html | SEAMEN'S RIGHTS DIVIDE AGENCIES; Maritime Board Backs New Bill -- Army and Navy Oppose It but Latter May Reconsider | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/turks-arms-costs-cut-into-trade-rise-favorable-balance-in-1946-set.html | TURKS' ARMS COSTS CUT INTO TRADE RISE; Favorable Balance in 1946 Set a Record But Military Needs Worry Nation | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/kin-of-eisler-ev-asive-on-communist-issue.html | KIN OF EISLER EV ASIVE ON COMMUNIST ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/cleveland-victor-in-abc-bowling.html | CLEVELAND VICTOR IN A.B.C. BOWLING | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/bears-rout-royals-214-newark-batsmen-get-25-hits-off-5-pitchers.html | BEARS ROUT ROYALS, 21-4; Newark Batsmen Get 25 Hits Off 5 Pitchers -- Karpel Victor | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/housing-unit-quits-in-new-rochelle-five-resign-because-council-over.html | HOUSING UNIT QUITS IN NEW ROCHELLE; Five Resign Because Council Overrode Choice of a Site That Neighbors Fought STATE SUBSIDY AT STAKE Project Assigned Near a Dump, Over Objections of Board, Before Public Could Vote | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/quake-continues-in-italy.html | Quake Continues in Italy | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/edmund-b-price.html | EDMUND B. PRICE | True | Special to Tm new york times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/us-agency-liked-record.html | U.S. Agency Liked Record | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/consolidated-textile-co-sales-in-6-months-nearly-doubled-profit-up.html | CONSOLIDATED TEXTILE CO.; Sales in 6 Months Nearly Doubled, Profit Up 31/2 Times | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/rules-considered-in-cosmetics-field-proportionally-equal-terms.html | RULES CONSIDERED IN COSMETICS FIELD; Proportionally Equal Terms Center of Attention at FTC Conference With Industry PROVISIONS OF LAW CITED Freer Lays Down Policy They Must Be Within Framework of Robinson, Patman Act RULES CONSIDERED IN COSMETICS FIELD | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/wightman-cup-dates-set.html | Wightman Cup Dates Set | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/interest-in-politics-by-clergymen-urged.html | INTEREST IN POLITICS BY CLERGYMEN URGED | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/last-of-old-ramapo-mountain-men-dies-as-the-dogwoods-bloom-again.html | Last of Old Ramapo Mountain Men Dies as the Dogwoods Bloom Again; Body of Gilbert Pitt Brought Down From His Cabin on Half-Moon, Where He Had Lived for 80 Years, as Maggie Mourns Him | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/pittsburgh-orchestra-auditions.html | Pittsburgh Orchestra Auditions | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/texas-city-seatrain-rates.html | Texas City Seatrain Rates | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/trucking-concern-leases-terminal-clinton-transportation-to-use-new.html | TRUCKING CONCERN LEASES TERMINAL; Clinton Transportation to Use New Building on W. 43d St. -- Lofts in 6th Ave. Deal | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/curb-seat-brings-18000.html | Curb Seat Brings $18,000 | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/23000000-award-is-made-in-oil-suit-jersey-standard-lago-settle-with.html | $23,000,000 AWARD IS MADE IN OIL SUIT; Jersey Standard, Lago Settle With Minority Stockholders of Creole Petroleum PROPERTY DEAL INVOLVED Common Directors Held to Bar Bargaining for the Assets of Subsidiary Concern | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/castings-concern-elects-two.html | Castings Concern Elects Two | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/favorite-is-first-in-blanket-finish-halsgal-survives-3way-photo-as.html | FAVORITE IS FIRST IN BLANKET FINISH; Halsgal Survives 3-Way Photo as Dark Venus, Shifty Mae Run Dead Heat for 2d CHANCE BULLET TRIUMPHS Wins Chase After Army Power, D'Artagnan Fall -- Frisk Is Victor in Juvenile Dash | True | By Joseph C. Nichols | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/agramonte-stops-grant-cuban-boxer-is-victor-in-tenth-of-st-nicholas.html | AGRAMONTE STOPS GRANT; Cuban Boxer Is Victor in Tenth of St. Nicholas Feature | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/hinkle-in-eagle-fold.html | Hinkle in Eagle Fold | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/odwyer-guest-at-dinner.html | O'Dwyer Guest at Dinner | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/exchange-plan-aided-by-french-ball-here.html | EXCHANGE PLAN AIDED BY FRENCH BALL HERE | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/asks-snyder-to-give-advice-on-48-taxes.html | ASKS SNYDER TO GIVE ADVICE ON ' 48 TAXES | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/making-history.html | Making History | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/boylan-becomes-board-chairman-regular-state-of-candidates-for.html | BOYLAN BECOMES BOARD CHAIRMAN; Regular State of Candidates for Exchange Posts Is Successful in Election | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/teachers-get-driving-course.html | Teachers Get Driving Course | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/hospital-asks-new-plant-eye-and-ear-infirmary-report-cites-strain.html | HOSPITAL ASKS NEW PLANT; Eye and Ear Infirmary Report Cites Strain on Facilities | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/hospitals-here-open-their-national-week.html | HOSPITALS HERE OPEN THEIR NATIONAL WEEK | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/la-guardia-attacks-labor-bills.html | La Guardia Attacks Labor Bills | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/bonds-and-shares-on-london-market-days-business-is-slack-owing-to.html | BONDS AND SHARES ON LONDON MARKET; Day's Business Is Slack Owing to Small Week-End Backlog, Professional Disinterest | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/seek-labor-settlement-o-dwyer-gross-in-conference-on-controversy-in.html | SEEK LABOR SETTLEMENT; O' Dwyer, Gross in Conference on Controversy in Board | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/advertising-news-and-notes-a-b-p-presents-plaques-made-sales-ad.html | Advertising News and Notes; A. B. P. Presents Plaques Made Sales Ad Manager Of General Foods Unit | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/boyd-emory-reynolds-industrial-relations-consultant-labor-aide-at.html | BOYD EMORY REYNOLDS; Industrial-Relations Consultant, Labor Aide at Rutgers U. | True | Special to the New York times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/detroits-safety-day-unsafe.html | Detroit's 'Safety Day' Unsafe | True | | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/naval-stores.html | NAVAL STORES | | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/union-plans-concerts-musicians-local-802-to-give-187-performances.html | UNION PLANS CONCERTS; Musicians Local 802 to Give 187 Performances Here | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/de-gasperi-seeks-broader-cabinet-italian-premier-seen-resigning-to.html | DE GASPERI SEEKS BROADER CABINET; Italian Premier Seen Resigning to Form New Ministry, Including Rightists | | By Arnaldo Cortesispecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/bills-to-aid-schools-in-jersey-approved.html | BILLS TO AID SCHOOLS IN JERSEY APPROVED | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/no-basis-say-americans.html | No Basis, Say Americans | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/pullman-steps-up-car-output.html | Pullman Steps Up Car Output | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/troth-announced-i.html | TROTH ANNOUNCED I | | Special to Tat Ksw foes times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/ruth-ebrown-betrothed-yale-divinty-student-will-be-bride-of-elmer-a.html | RUTH E.BROWN BETROTHED; [Yale Divinty Student Will Be Bride of Elmer A. Talcott Jr. | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/chattanooga-drops-4-players.html | Chattanooga Drops 4 Players | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/we-negotiations-are-bogged-down-picket-lines-continue-to-bar-full.html | W. E. NEGOTIATIONS ARE BOGGED DOWN; Picket Lines Continue to Bar Full Restoration of Service by Telephone Companies | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/transjordan-grants-rights.html | Trans-Jordan Grants Rights | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/2-held-in-rail-thefts-long-island-employes-waive-examination-at.html | 2 HELD IN RAIL THEFTS; Long Island Employes Waive Examination at Arraignment | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/bullitt-back-from-paris.html | Bullitt Back From Paris | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/arab-group-protests-to-lie-over-us-ban.html | ARAB GROUP PROTESTS TO LIE OVER U.S. BAN | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/royall-testifies-at-trial-of-may-undersecretary-of-war-says.html | ROYALL TESTIFIES AT TRIAL OF MAY; Under-Secretary of War Says Kentuckian Accused Him of Starting an Inquiry | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/smoke-abatement-urged-weinstein-and-spokesman-for-realty-interests.html | SMOKE ABATEMENT URGED; Weinstein and Spokesman for Realty Interests Confer | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/367-shipping-men-take-4hour-harbor-sail-for-demonstration-of.html | 367 Shipping Men Take 4-Hour Harbor Sail For Demonstration of Electronic Devices | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/u-n-world-law-body-sets-up-organization.html | U. N. WORLD LAW BODY SETS UP ORGANIZATION | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/london-welcomes-the-royal-family-street-crowds-cheer-king-and.html | LONDON WELCOMES THE ROYAL FAMILY; Street Crowds Cheer King and Queen on 10th Anniversary of Their Coronation 14-WEEK ABSENCE ENDED Sovereigns Praised by Leaders of All Major Parties in Both Houses of Parliament | True | By Mallory Brownespecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/brazil-questions-russians.html | Brazil Questions Russians | True | | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/to-scrap-battleship-oklahoma-special-to-the-new-york-times.html | To Scrap Battleship Oklahoma; Special to THE NEW YORK TIMES. | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/jerseys-stop-leafs-143-little-giants-pound-3-toronto-hurlers-for-19.html | JERSEYS STOP LEAFS, 14-3; Little Giants Pound 3 Toronto Hurlers for 19 Hits | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/poland-denies-coal-strikes.html | Poland Denies Coal Strikes | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/reeves-earns-3054498-net-profit-for-ninemonth-period-equals-269-a.html | REEVES EARNS $3,054,498; Net Profit for Nine-Month Period Equals $2.69 a Share | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/austrian-meeting-opens-in-deadlock-4power-commission-working-on.html | AUSTRIAN MEETING OPENS IN DEADLOCK; 4-Power Commission Working on Treaty Snarled on Soviet Demand for Definitions U.S. ASKS ON-SPOT STUDIES Vienna Feels Russia Will Relent on Confiscations of Some Types in Eastern Zone | True | By Albion Rossspecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/to-be-investment-unit-united-corporation-votes-also-to-retain.html | TO BE INVESTMENT UNIT; United Corporation Votes Also to Retain Directors | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/dr-root-deanelect-of-duke-divinity-44.html | DR. ROOT, DEAN-ELECT OF DUKE DIVINITY, 44 | True | Spcelml to thk news&kk times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/tanker-to-be-repaired.html | Tanker to Be Repaired | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/harrison-demands-20c-rise-in-rail-pay.html | HARRISON DEMANDS 20C RISE IN RAIL PAY | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/puerto-rico-to-sell-food-governor-signs-bill-setting-up-stores-to.html | PUERTO RICO TO SELL FOOD; Governor Signs Bill Setting Up Stores to Cut Price Rise | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/mother-of-3-slain-near-los-angeles-murder-is-fifth-of-kind-in-the.html | MOTHER OF 3 SLAIN NEAR LOS ANGELES; Murder Is Fifth of Kind in the Area This Year -- Man Is Held in Previous Case | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/building-material-at-new-price-peak-costs-now-are-on-level-with.html | BUILDING MATERIAL AT NEW PRICE PEAK; Costs Now Are on Level With Black Market Quotations of a Year Ago HOUSING CUT THREATENED Rise in Face of Buyers' Strike Embarrasses Those Who Fought OPA Ceilings | True | By Lee E. Cooper | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/mdisucalvert.html | MDIsuCalvert | True | I Special to the new york times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/two-backs-join-bisons.html | Two Backs Join Bisons | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/americans-without-homes.html | AMERICANS WITHOUT HOMES | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/board-may-delay-school-pay-issue-no-action-expected-at-meeting.html | BOARD MAY DELAY SCHOOL PAY ISSUE; No Action Expected at Meeting Today -- Teachers Afraid a Precedent Will Be Set DELEGATE TO SEE MAYOR Teachers' Organizations Open Drive for Special Session of State Legislature | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/majors-friendly-to-cuban-league-venezuela-plea-also-viewed-with.html | MAJORS FRIENDLY TO CUBAN LEAGUE; Venezuela Plea Also Viewed With Favor, Says Chandler -- Action Likely Here Dec. 9-11 | True | | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/minorities-in-turkey-nation-is-urged-to-abandon-unjust-practices.html | Minorities in Turkey; Nation Is Urged to Abandon Unjust Practices, Restore Basic Bights | True | ROBERT W. SEARLE, | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/robert-e-christie-exofficial-of-american-cigar-co-long-active-in.html | ROBERT E. CHRISTIE; Ex-official of American Cigar Co., Long Active in Church | | Special to THt new york times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/shipping-veteran-named-to-head-isthmian-line.html | Shipping Veteran Named To Head Isthmian Line | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/w-g-chipley-to-wed-mrs-frances-hodges.html | W. G. CHIPLEY TO WED MRS. FRANCES HODGES | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/union-must-defend-suit-court-refuses-to-dismiss-action-over-truck.html | UNION MUST DEFEND SUIT; Court Refuses to Dismiss Action Over Truck Strike Losses | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/ends-quarterly-dividends.html | Ends Quarterly Dividends | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/halleck-backed-for-1948-indiana-gop-decides-to-offer-him-as.html | HALLECK BACKED FOR 1948; Indiana GOP Decides to Offer Him as Favorite Son | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/bnai-brith-gives-awards-to-three-honors-marshall-jackson-and.html | B'NAI B'RITH GIVES AWARDS TO THREE; Honors Marshall, Jackson and Patterson for Their 'Justice and Humanitarianism' | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/stanley-r-ketchaivi-official-of-realty-development-concern-in-great.html | STANLEY R. KETCHAIVI; Official of Realty Development Concern in Great Neck | True | Special to the Niwyopji times | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/henry-de-land-strack-lawyer-with-white-case-for-last-30-years-dies.html | HENRY DE LAND STRACK; Lawyer With White & Case for Last 30 Years Dies | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/artisans-in-village-open-fair-saturday-seventy-toil-on-booths-to.html | Artisans In 'Village' Open Fair Saturday; Seventy Toil on Booths to Display Products | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/calls-for-timing-of-merchandising-gordon-asks-continuing-study-of.html | CALLS FOR TIMING OF MERCHANDISING; Gordon Asks Continuing Study of Consumer Habits to Spur Seasonal Apparel Lines | True | By Herbert Koshetzspecial To the New York Times | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/2-office-buildings-tied-up-by-strikes-walkouts-of-service-employes.html | 2 OFFICE BUILDINGS TIED UP BY STRIKES; Walkouts of Service Employes Called at 25 Broad Street and at 42 Broadway | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/witnesses-agree-on-airliner-crash.html | WITNESSES AGREE ON AIRLINER CRASH | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/fire-rages-at-coney-island-for-four-hours-45-injured-a-dozen-flimsy.html | Fire Rages at Coney Island For Four Hours, 45 Injured; A Dozen Flimsy Buildings Near Heart of Amusement Center Burn -- Many Are Overcome by Dense Smoke Fire Rages Four Hours at Coney, 45 Hurt or Overcome by Smoke FIRE RAGING THROUGH BUILDINGS NEAR CONEY ISLAND'S FAMED BOARDWALK | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/us-again-memorializes-soviet-on-korean-issue.html | U.S. Again Memorializes Soviet on Korean Issue | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/nicaragua-eases-censorship.html | Nicaragua Eases Censorship | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/gordon-selfridge-buried-associates-honor-founder-of-london.html | GORDON SELFRIDGE BURIED; Associates Honor Founder of London Department Store | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/turks-to-ask-loan-from-world-bank-president-inonu-terms-rule-of.html | TURKS TO ASK LOAN FROM WORLD BANK; President Inonu Terms Rule of Straits Just -- He Affirms Relations With Arab Bloc | | Copyright, 1947, by the United Press. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/mrs-truman-receives-group.html | Mrs. Truman Receives Group | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/master-of-type.html | MASTER OF TYPE | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/truman-sees-douglas-in-hospital.html | Truman Sees Douglas in Hospital | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/new-speed-camera-ready-ge-says-device-acts-in-one-millionth-of-a.html | NEW SPEED CAMERA READY; G.E. Says Device Acts in One- Millionth of a Second | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/house-votes-5000-to-dry-parley.html | House Votes $5,000 to Dry Parley | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/us-loses-title-to-palmyra-atoll-supreme-court-rules-5-to-4-in.html | U.S. LOSES TITLE TO PALMYRA ATOLL; Supreme Court Rules 5 to 4 in Giving Rights to Private Owners of Pacific Isles | True | By Lewis Woodspecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/russians-are-seeking-trade-with-japanese.html | RUSSIANS ARE SEEKING TRADE WITH JAPANESE | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/veendam-to-dock-today-liner-brings-592-passengers-noordam-sails.html | VEENDAM TO DOCK TODAY; Liner Brings 592 Passengers -- Noordam Sails Tomorrow | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/art-left-to-bronxville-27000-also-willed-to-village-by-burt-retired.html | ART LEFT TO BRONXVILLE; $27,000 Also Willed to Village by Burt, Retired Broker | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/russians-palestine-visit-mystery-to-jerusalem.html | Russian's Palestine Visit Mystery to Jerusalem | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/banking-syndicate-wins-school-issue-6866000-san-diego-bonds-awarded.html | BANKING SYNDICATE WINS SCHOOL ISSUE; $6,866,000 San Diego Bonds Awarded to Group Headed by Phelps, Fenn & Co. | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/greek-broadcasts-to-resume-today-voice-of-america-to-revive-daily.html | GREEK BROADCASTS TO RESUME TODAY; ' Voice of America' to Revive Daily News Service Despite Threat to Its Funds | True | By Harold B. Hintonspecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/advanced-by-american-express.html | Advanced by American Express | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/racketeer-goes-on-trial-exlabor-leader-bove-accused-of-incometax.html | RACKETEER GOES ON TRIAL; Ex-Labor Leader Bove Accused of Income-Tax Fraud | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/stocks-fall-back-toward-47-lows-heavy-industrials-the-largest.html | STOCKS FALL BACK TOWARD '47 LOWS; Heavy Industrials the Largest Losers, With Professionals Dominating Trading BIG VOLUME IN LAST HOUR Period Accounts for 280,000 of 700,000 Shares Handled in Day -- Index Off 0.96 | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/china-gets-locomotives-rail-equipment-loaded-here-one-freighter-on.html | CHINA GETS LOCOMOTIVES; Rail Equipment Loaded Here -- One Freighter on Way | True | | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/brother-and-sister-die-william-h-ooolittle-and-mrs-otto-can-is.html | BROTHER AND SISTER DIE; William H. Ooolittle and Mrs. Otto Can is Stricken in Day | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/senators-to-hear-biddle-on-u-n-job-social-council-choice-sheived.html | SENATORS TO HEAR BIDDLE ON U. N. JOB; Social Council Choice Sheived for Weeks as Controversial, Before Committee Today | True | By James Restonspecial To The New York Times. | | | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/st-johns-victor-173-early-drive-beats-maritime-nine-for-eighth.html | ST. JOHN'S VICTOR, 17-3; Early Drive Beats Maritime Nine for Eighth Triumph | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/clyde-arthur-jones.html | CLYDE ARTHUR JONES | True | Special to the new york times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/vice-society-loses-fight-against-book-court-rules-end-as-a-man.html | VICE SOCIETY LOSES FIGHT AGAINST BOOK; Court Rules 'End as a Man' Would Not Demoralize a Normal Reader | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/calls-47-crops-food-price-key-cummings-cautions-against-extension.html | CALLS '47 CROPS FOOD PRICE KEY; Cummings Cautions Against Extension of Unbalanced Condition Into New Year | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/banana-prices-called-too-high.html | Banana Prices Called Too High | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/wallace-k-brown-retired-electrical-engineeru-long-with.html | WALLACE K. BROWN; Retired Electrical Engineeru Long With Crocker-Wheeler Co. | True | Special to the newyork Tare*. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/tunisians-expect-early-showdown-nationalist-movement-there-is-best.html | TUNISIANS EXPECT EARLY SHOWDOWN; Nationalist Movement There Is Best Organized and Oldest in North Africa | True | By Kenneth Campbellspecial To The New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/chemical-award-won-by-rubber-researcher.html | Chemical Award Won By Rubber Researcher | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/music-and-science.html | MUSIC AND SCIENCE | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/kankinuhelfrich-i.html | KankinuHelfrich I | True | Special to tot newyork times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/germans-protest-lenient-sentences.html | GERMANS PROTEST LENIENT SENTENCES | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/bevin-holds-consultations.html | Bevin Holds Consultations | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/bishop-manning-is-81-spends-birthday-quietly-at-his-new-home.html | BISHOP MANNING IS 81; Spends Birthday Quietly at His New Home Downtown | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/charles-j-merli-tammany-leader-of-10th-a-d-aide-to-justice.html | CHARLES J. MERLi; Tammany Leader of 10th A. D. Aide to Justice Capozzoli | True | | | | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/montgomery-beats-la-rover.html | Montgomery Beats La Rover | True | | | | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/motto-for-un-suggested.html | Motto for U.N. Suggested | True | CONSTANCE T. WATSON. | | | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/adult-educators-meet-association-takes-up-need-for-democratic.html | ADULT EDUCATORS MEET; Association Takes Up Need for Democratic Disciplines | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/two-teams-share-golf-honors-at-65-burke-paired-with-lynch-and.html | TWO TEAMS SHARE GOLF HONORS AT 65; Burke, Paired With Lynch and Robbins of Winged Foot, Stars at Cherry Valley | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/airport-officials-hit-navigation-fund-cut.html | AIRPORT OFFICIALS HIT NAVIGATION FUND CUT | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/open-sessions-urged-for-geneva-parley.html | OPEN SESSIONS URGED FOR GENEVA PARLEY | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/2-britons-slain-on-jerusalem-road-as-general-plans-to-ease-curbs-2.html | 2 Britons Slain on Jerusalem Road As General Plans to Ease Curbs; 2 POLICEMEN SLAIN IN JERUSALEM ROAD | | By Clifton Danielspecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/merger-essential-marshall-declares.html | MERGER 'ESSENTIAL,' MARSHALL DECLARES | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/pledges-turkishbritish-amity.html | Pledges Turkish-British Amity | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/fontana-in-ring-tonight.html | Fontana in Ring Tonight | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/ramadier-begins-laborunion-talks-no-progress-made-at-opening.html | RAMADIER BEGINS LABOR-UNION TALKS; No Progress Made at Opening Discussion of Wage Rise, Production Bonus | | By Harold Callenderspecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/drive-to-control-quality-is-opened-undertaken-in-nonferrous-metals.html | DRIVE TO CONTROL QUALITY IS OPENED; Undertaken in Non-Ferrous Metals Field by American Smelting and Refining Unit | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/mrs-rurak-to-play-in-britain.html | Mrs. Rurak to Play in Britain | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/336000-a-year-for-syria.html | $336,000 a Year for Syria | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/paper-production-shows-rise.html | Paper Production Shows Rise | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/gives-canadian-tax-figures.html | Gives Canadian Tax Figures | True | Special to THE NEW YORK TIMES | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/pacific-news-expanded-australian-associated-press-and-reuters-to.html | PACIFIC NEWS EXPANDED; Australian Associated Press and Reuters to Cooperate | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/elected-as-manager-of-root-beer-company.html | Elected as Manager Of Root Beer Company | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/curbs-asked-to-cut-high-47-auto-toll-aaa-official-says-pedestrian.html | CURBS ASKED TO CUT HIGH 47 AUTO TOLL; A.A.A. Official Says Pedestrian Fatalities Number Two in Every Five Traffic Deaths WOMEN'S RECORD CITED Safety Group at Capital Told Light Clothing Is Factor-- 'Reflector' Shoes Studied | | By Bert Piercespecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/bank-loans-cut-sharply.html | Bank Loans Cut Sharply | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/walter-b-madeley-leader-of-south-african-labor-party-once-in.html | WALTER B. MADELEY; Leader of South African Labor Party Once in Cabinet | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/lynching-at-the-bar.html | LYNCHING AT THE BAR | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/london-no-parking-rule-set-to-ease-traffic-jam.html | London 'No Parking' Rule Set to Ease Traffic Jam | | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/named-general-manager-of-fairchild-associates.html | Named General Manager Of Fairchild Associates | True | | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/a-moslem-setback-independence-question-omitted-from-terms-29-to-14.html | A MOSLEM SETBACK; Independence Question Omitted From Terms, 29 to 14 -- Slavs Split ACTION ELATES ZIONISTS Investigators May Go Wherever They Wish -- Arab Sees Peril in the Middle East BROAD U.N. INQUIRY IN HOLYLAND VOTED | | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/ship-groups-in-cio-to-unify-strategy-leaders-to-settle-on-common.html | SHIP GROUPS IN CIO TO UNIFY STRATEGY; Leaders to Settle on Common Front -- Negotiations With Operators Scheduled Soon | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/to-buy-jersey-housing-winfield-group-ready-to-acquire.html | TO BUY JERSEY HOUSING; Winfield Group Ready to Acquire Government-Owned Project | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/inescapable-airplane-noise.html | Inescapable Airplane Noise | True | LAURENS E. HOFFMAN. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/bank-extension-favored-house-committee-approves-5-more-years-for.html | BANK EXTENSION FAVORED; House Committee Approves 5 More Years for Export-Import | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/exaide-kills-widow-rich-sport-caterer.html | EX-AIDE KILLS WIDOW, RICH SPORT CATERER | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/form-technical-council-14-engineering-and-other-city-societies-join.html | FORM TECHNICAL COUNCIL; 14 Engineering and Other City Societies Join Forces | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/disarming-is-stalled-un-commission-will-report-no-progress-today.html | DISARMING IS STALLED; U.N. Commission Will Report 'No Progress' Today | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/resolution-plan.html | Resolution Plan | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/dutch-to-assemble-boats.html | Dutch to Assemble Boats | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/cotton-prices-off-5-to-29-points-net-hedging-and-liquidations-keep.html | COTTON PRICES OFF 5 TO 29 POINTS NET; Hedging and Liquidations Keep Futures Market Here Below Last Week's Closings | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/10000000-credit-to-finland.html | $10,000,000 Credit to Finland | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/beecham-opens-festival-british-conductor-gets-mozart-fete-off-to.html | BEECHAM OPENS FESTIVAL; British Conductor Gets Mozart Fete Off to Pleasant Start | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/navy-nurses-celebrate-today.html | Navy Nurses Celebrate Today | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/officers-elevated-by-st-joseph-lead-crane-made-chairman-new-post.html | OFFICERS ELEVATED BY ST. JOSEPH LEAD; Crane Made Chairman, New Post, and Fletcher President -- By-Laws Changed | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/house-passes-road-funds-bill.html | House Passes Road Funds Bill | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/state-set-up-in-orient.html | STATE SET UP IN ORIENT | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/monogram-to-halt-new-picture-work-head-of-company-announces.html | MONOGRAM TO HALT NEW PICTURE WORK; Head of Company Announces Production Shutdown Until Labor Dispute Ends | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/scarsdale-player-takes-gross-prize-mrs-hellmann-cards-an-83-on.html | SCARSDALE PLAYER TAKES GROSS PRIZE; Mrs. Hellmann Cards an 83 on Westchester C.C. Course as 97 Women Compete MRS. BAUM IS RUNNER-UP Gets Place After Matching Cards of 88 With Mrs. Longcope of Siwanoy | True | By Maureen Orcuttspecial To the New York Times. | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/belrate-annexes-suffolk-feature-defeats-favored-valiente-by-length.html | BELRATE ANNEXES SUFFOLK FEATURE; Defeats Favored Valiente by Length and Half, Paying $8.20 -- Bull Tar Third | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/ballet-for-students-10cent-matinee-will-be-held-on-thursday-at-city.html | BALLET FOR STUDENTS; 10-Cent Matinee Will Be Held on Thursday at City Center | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/armenian-group-fights-aid.html | Armenian Group Fights Aid | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/books-and-authors.html | Books and Authors | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/retailer-assails-book-club-offers-underselling-by-bonuses-is-termed.html | RETAILER ASSAILS BOOK CLUB OFFERS; Underselling by Bonuses Is Termed Law Violation by Speaker at Convention | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/henry-w-cowperthwaite-exchief-clerk-of-engineering-department-of-n.html | HENRY W. COWPERTHWAITE; Ex-Chief Clerk of Engineering Department of N. Y. Central | True | Special to ths nbw york times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/excerpts-from-debate-in-the-un-committee.html | Excerpts From Debate in the U.N. Committee | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/chain-mail-sales-up-2015000000-noted-in-march-compared-with-year.html | CHAIN, MAIL SALES UP; $2,015,000,000 Noted in March Compared With Year Ago | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/i-hildrethuwolk.html | i HildrethuWolk | True | [ Special to the new york times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/shortage-critical-in-power-motors-no-easing-is-reported-despite.html | SHORTAGE CRITICAL IN POWER MOTORS; No Easing Is Reported Despite Claims of Large Scale Order Cancellations | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/un-to-get-egypts-plea-soon.html | U.N. to Get Egypt's Plea Soon | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/standard-of-ohio-enlarges-profit-2443783-is-cleared-in-first.html | STANDARD OF OHIO ENLARGES PROFIT; $2,443,783 Is Cleared in First Quarter, Against $2,025,909 in the 1946 Period | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/us-reaction-rules-films-russian-says-life-here-held-distorted-by.html | U.S. REACTION RULES FILMS, RUSSIAN SAYS; Life Here Held Distorted by Movies -- State Department Dictation Is Alleged | True | By Drew Middletonspecial To The New York Times. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/marzani-trial-opens-us-charges-red-tie.html | MARZANI TRIAL OPENS; U.S. CHARGES RED TIE | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/russians-revive-japanese-air-tale-report-of-american-training-of.html | RUSSIANS REVIVE JAPANESE AIR TALE; Report of American Training of Fliers Is Attributed to Sakhalin Correspondent | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/prefers-use-of-plows.html | Prefers Use of Plows | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/special-libraries-group-elects.html | Special Libraries Group Elects | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/mufti-denies-charges-says-he-never-plotted-against-jews-with.html | MUFTI DENIES CHARGES; Siys He Never Plotted Against Jews With Germans | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/us-british-set-up-film-advisory-unit-johnston-and-rank-lead-group.html | U.S, BRITISH SET UP FILM ADVISORY UNIT; Johnston and Rank Lead Group That Will Aid Interchange of Movies Between Nations | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/dorothea-darlington-insurance-official-daughter-of-late-health.html | DOROTHEA DARLINGTON; insurance Official Daughter of Late Health Commissioner | True | | | C1B 76728 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/show-emphasizes-cottons-casuals-toddlers-teenagers-juniors-dominate.html | SHOW EMPHASIZES COTTONS, CASUALS; Toddlers, Teen-Agers, Juniors Dominate the Scene at Mary Lewis Exhibit | True | By Virginia Pope | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/ra-rowland-dies-pioneer-in-films-founder-of-old-metro-picture-corp.html | R.A. ROWLAND DIES; PIONEER IN FILMS; Founder of Old Metro Picture Corp., a Former Paramount, First National Executive | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/bernard-granville.html | BERNARD GRANVILLE | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/wiultam-c-poillon-retired-banker-of-this-city-dies-at-74-in-santa.html | WIULtAM C. POILLON; Retired Banker of This City Dies at 74 in Santa Barbara | True | Special to tot Nrw foex Taas, | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/brief-outbreak-in-camp-displaced-poles-renew-sundays-demonstration.html | BRIEF OUTBREAK IN CAMP; Displaced Poles Renew Sunday's Demonstration in Germany | True | Special to the NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/london-milkmen-defiant-strike-affects-600000-as-union-leaders-are.html | LONDON MILKMEN DEFIANT; Strike Affects 600,000 as Union Leaders Are Flouted | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/rise-to-942-of-capacity-due-in-steel-this-week.html | Rise to 94.2% of Capacity Due in Steel This Week | True | | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/marine-academy-visited-six-members-of-congress-sea-kings-point.html | MARINE ACADEMY VISITED; Six Members of Congress Sea Kings Point Establishment | True | Special to THE NEW YORK TIMES. | | C1B 76728 | |
| 1947-05-13 | 1947-05-13 | https://www.nytimes.com/1947/05/13/archives/ask-higher-commuter-fares.html | Ask Higher Commuter Fares | True | | | C1B 76728 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/meister-sells-taxpayer-2story-building-in-montclair-nj-taken-by.html | MEISTER SELLS TAXPAYER; 2-Story Building in Montclair, N.J., Taken by Investor | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/xray-movies-made-for-the-first-time-california-doctors-aided-by.html | X-RAY MOVIES MADE FOR THE FIRST TIME; California Doctors, Aided by Industry, Develop New Aid to Study of Physiology | True | By Gladwin Hillspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/to-speak-at-columbia-class-day-exercises.html | TO SPEAK AT COLUMBIA CLASS DAY EXERCISES | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/film-to-aid-palestine-appeal.html | Film to Aid Palestine Appeal | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/agreement-in-2-weeks-predicted.html | Agreement in 2 Weeks Predicted | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/reform-at-the-piers.html | REFORM AT THE PIERS | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/jersey-questions-shooting-suspect-man-held-as-the-assailant-of.html | JERSEY QUESTIONS SHOOTING SUSPECT; Man Held as the Assailant of Englewood Cliffs Policeman Is Extradited From City | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/coney-fire-fails-to-delay-opening.html | CONEY FIRE FAILS TO DELAY OPENING | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/red-sox-crush-white-sox-196-with-williams-driving-2-homers-boston.html | Red Sox Crush White Sox, 19-6, With Williams Driving 2 Homers; Boston Slugger Belts Both Into Left-Field Screen -- Doerr Hits for Cycle, Making Double and Single in 9-Run Eighth | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/vermont-class-to-hear-austin.html | Vermont Class to Hear Austin | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/revises-claims-aid-to-jewish-veterans.html | REVISES CLAIMS AID TO JEWISH VETERANS | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/urges-churches-stress-character-cp-taft-addressing-afl-clerks-backs.html | URGES CHURCHES STRESS CHARACTER; C.P. Taft, Addressing AFL Clerks, Backs Use of Christian Rules in Daily Decisions | True | By Walter W. Ruchspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/chosen-by-booksellers-george-a-hecht-reelected-president-of-their-a.html | CHOSEN BY BOOKSELLERS; George A. Hecht Re-elected President of Their Association | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/icc-sets-rail-plan-hearing.html | ICC Sets Rail Plan Hearing | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/michael-j-hoffman.html | MICHAEL, J. HOFFMAN | True | Special to tot new Yoxx Tons. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/crosley-closes-plant-acts-in-richmond-ind-after-unionists-walk-out.html | CROSLEY CLOSES PLANT; Acts in Richmond, Ind., After Unionists Walk Out Again | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/vitamin-c-called-killer-of-germs-causes-white-blood-cells-to.html | VITAMIN C CALLED KILLER OF GERMS; Causes White Blood Cells to 'Strangle' Microbes, Bacteriologists Are Informed | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/belabored-comedy.html | Belabored Comedy | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/col-d1ller-s-myers-national-gvard-awe.html | COL D1LLER S. MYERS, NATIONAL GVARD AWE | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/rail-car-rent-to-rise-increase-from-115-to-125-goes-into-effect-on.html | RAIL CAR RENT TO RISE; Increase From $1.15 to $1.25 Goes Into Effect on June 1 | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/world-rule-of-law-stressed-by-us-aide.html | WORLD 'RULE OF LAW' STRESSED BY U.S. AIDE | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/maritime-day-noted-by-palestine-jews.html | MARITIME DAY NOTED BY PALESTINE JEWS | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/asks-100-for-pupils-pranks.html | Asks $100 for Pupils' Pranks | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/honored-by-marketmen-halnan-trigg-luncheon-guests-of-ny-port.html | HONORED BY MARKETMEN; Halnan, Trigg Luncheon Guests of N.Y. Port Association | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/memorial-to-nyu-professor.html | Memorial to N.Y.U. Professor | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/wide-sale-of-furs-on-memo-opposed-block-testifies-before-ftc.html | WIDE SALE OF FURS ON 'MEMO' OPPOSED; Block Testifies Before F.T.C. General Adoption Would Mean 'Havoc' in Industry | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/6180564-earned-by-celanese-corp-first-quarter-net-equal-to-98-cents.html | $6,180,564 EARNED BY CELANESE CORP.; First Quarter Net Equal to 98 Cents, Against $3,434,164, or 48 Cents in '46 Period | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/john-haig.html | JOHN HAIG | True | Special to thi Niwyork Trass. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/dramatists-uphold-equity-ban-on-bias.html | DRAMATISTS UPHOLD EQUITY BAN ON BIAS | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/first-navy-nurse-corps-director.html | First Navy Nurse Corps Director | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/provisional-group-rebuked.html | Provisional Group Rebuked | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/foreign-lending-urged-drop-in-income-from-domestic-investments-seen.html | FOREIGN LENDING URGED; Drop in Income From Domestic Investments Seen Otherwise | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/programs-for-youth-in-the-bronx.html | Programs for Youth in the Bronx | True | GERTRUDE WEIL KLEIN. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/3-receive-medal-in-social-service-katharine-lenroot-edward-johnson.html | 3 RECEIVE MEDAL IN SOCIAL SERVICE; Katharine Lenroot, Edward Johnson and T.J. Watson Honored at Dinners Here | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/athletics-homers-defeat-feller-76-valo-and-chapman-connect-in.html | ATHLETICS HOMERS DEFEAT FELLER, 7-6; Valo and Chapman Connect in Seventh inning of Night Game Against Indians | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/chicago-rockets-sign-benson.html | Chicago Rockets Sign Benson | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/vaccination-abroad-ordered.html | Vaccination Abroad Ordered | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/churchill-gallacher-in-tiff.html | Churchill, Gallacher in Tiff | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/track-record-set-as-gorget-scores-340-choice-clips-fifth-of-a.html | TRACK RECORD SET AS GORGET SCORES; $3.40 Choice Clips Fifth of a Second Off Havre de Grace Mile-and-70-Yard Mark | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/heart-group-picks-slate-dr-ep-maynard-is-president-al-gates-heads.html | HEART GROUP PICKS SLATE; Dr. E.P. Maynard Is President, A.L. Gates Heads Board | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/prisoner-joins-tour-escapes.html | Prisoner Joins Tour, Escapes | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/coupon-advanced-to-cut-sugar-glut-spare-no-12-is-good-for-ten.html | COUPON ADVANCED TO CUT SUGAR GLUT; Spare No. 12 Is Good for Ten Pounds June 1, a Month Ahead of Schedule | True | By Bess Furmanspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/canadian-aid-to-britain-reaches-3112000000.html | Canadian Aid to Britain Reaches $3,112,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/boland-outpoints-marra.html | Boland Outpoints Marra | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/yiddish-operetta-to-open.html | Yiddish Operetta to Open | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/dr-l-anspacher-service-rites-will-be-held-in-town-hall-today-for.html | DR. L ANSPACHER SERVICE; Rites Will Be Held in Town Hall Today for Lecturer, Poet | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/schacht-will-ask-for-a-third-trial-convicted-by-german-court-on.html | SCHACHT WILL ASK FOR A THIRD TRIAL; Convicted by German Court on War-Crimes Charges After Allies Acquitted Him | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/burke-asks-cleanup-of-queens-streets.html | BURKE ASKS CLEAN-UP OF QUEENS STREETS | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/canada-farm-law-invalid-saskatchewan-interest-cut-in-poor-years-is.html | CANADA FARM LAW INVALID; Saskatchewan Interest Cut in Poor Years Is Set Aside | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/finance-minister-satisfied.html | Finance Minister "Satisfied" | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/books-authors.html | Books -- Authors | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/party-makes-demands.html | Party Makes Demands | True | By Edward A. Morrowspecial To the New York Times. | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/milliners-display-models-for-fall-brimmed-hats-will-be-high-turbans.html | MILLINERS DISPLAY MODELS FOR FALL; Brimmed Hats Will Be High, Turbans and Berets Deep, Guild Showing Indicates | True | By Virginia Pope | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/french-see-american-aid-policy-shifting-from-political-basis-to.html | French See American Aid Policy Shifting From Political Basis to Reconstruction | True | By Harold Callenderspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/plan-standards-for-frozen-foods-all-branches-of-industry-with-asa.html | PLAN STANDARDS FOR FROZEN FOODS; All Branches of Industry With ASA Move for Establishment for Nation-Wide Code | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/2year-low-for-exchange-seat.html | 2-Year Low for Exchange Seat | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/textron-plant-to-close-shutdown-set-for-july-1-when-present-orders.html | TEXTRON PLANT TO CLOSE; Shut-Down Set for July 1, When Present Orders Are Filled | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/senators-buy-mackiewioz.html | Senators Buy Mackiewioz | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/heads-mba-slate-jc-thompson-newark-wins-nomination-for-presidency.html | HEADS MBA SLATE; J.C. Thompson, Newark, Wins Nomination for Presidency | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/mrs-cooke-wins-in-three-sets.html | Mrs. Cooke Wins in Three Sets | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/spain-is-dropped-by-aviation-body-icao-vote-is-27-to-3-its-link-to.html | SPAIN IS DROPPED BY AVIATION BODY; ICAO Vote Is 27 to 3 -- Its Link to the United Nations Is Formally Completed | True | By John Stuartspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/republicans-endorse-3-democratic-jurists-in-queens-backed-despite.html | REPUBLICANS ENDORSE 3; Democratic Jurists in Queens Backed Despite Roe | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/us-ban-on-visas-protested.html | U.S. Ban on Visas Protested | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/trillions-in-rises-voted-by-nanking-cabinet-gives-more-pay-to-all.html | TRILLIONS IN RISES VOTED BY NANKING; Cabinet Gives More Pay to All Government Employes and to Armed Forces | True | By Tillman Durdinspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/lewyn-gains-at-tennis-defeats-thompson-by-62-62-in-high-school.html | LEWYN GAINS AT TENNIS; Defeats Thompson by 6-2, 6-2, in High School Tourney | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/billionth-dollar-loan-pays-312-on-the-house.html | Billionth Dollar Loan Pays $312 'on the House' | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/us-reports-gain-in-austrian-treaty-talks-some-delegations-submit.html | U.S. Reports Gain in Austrian Treaty Talks; Some Delegations Submit Procedural Plans | True | By Albion Rossspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/own-words-used-against-the-mob-in-lynching-trial-jury-hears-first.html | OWN WORDS USED AGAINST THE MOB IN LYNCHING TRIAL; Jury Hears First of 26 Alleged Statements Admitting Part in Taking Negro From Jail WRANGLING MARKS CASE Defense for 31 Carolina Taxi Drivers Fights to Win Right to Argue Provocation LYNCH TRIAL GETS STORIES OF MOB DEFENDANTS IN SOUTH CAROLINA MASS LYNCHING TRIAL | True | By John N. Pophamspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/417-of-its-quota-raised-by-ny-fund-2505656-donated-in-first-2-weeks.html | 41.7% OF ITS QUOTA RAISED BY N.Y. FUND; $2,505,656 Donated in First 2 Weeks of the Campaign, Chairman Reports | True | | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/club-women-open-hartford-jubilee-connecticut-federation-pays.html | CLUB WOMEN OPEN HARTFORD JUBILEE; Connecticut Federation Pays Tribute to Early Members at Golden Anniversary | True | By Beatrice Meyersspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/trademark-laws-by-states-opposed-business-leaders-are-urged-to.html | TRADE-MARK LAWS BY STATES OPPOSED; Business Leaders Are Urged to Fight Move, Citing Lanham Act, Effective July 5 | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/m-c-dalton-astrology-magazine-publisher-dies-at-coast-airport.html | M. C. D'ALTON; Astrology Magazine Publisher Dies at Coast Airport | True | Spaclsl to thi newyork times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/russian-zone-spy-a-very-hot-potato-british-commandant-in-berlin.html | RUSSIAN ZONE 'SPY' A VERY HOT POTATO; British Commandant in Berlin, Arrested While Observing Birds, Was in Mufti | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/ohio-tornado-injures-17.html | Ohio Tornado Injures 17 | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/de-gasperi-and-italian-cabinet-quit-as-result-of-rising-financial.html | De Gasperi and Italian Cabinet Quit As Result of Rising Financial Crisis; DE GASPERI QUITS WITH ROME CABINET PREMIER RESIGNS | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/un-will-pay-inquiry-cost-lie-emphasizes-working-fund-must-meet-all.html | U.N. WILL PAY INQUIRY COST; Lie Emphasizes Working Fund Must Meet All Expenses | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/fund-aids-ecuador-harvests.html | Fund Aids Ecuador Harvests | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/basrelief-work-shown-at-gallery-display-sponsored-by-national.html | BAS-RELIEF WORK SHOWN AT GALLERY; Display Sponsored by National Sculpture Society Opens at the Architectural League | True | By Edward Alden Jewell | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/korean-marathoners-are-honored-at-luncheon-here-by-the-aau-bonds-of.html | Korean Marathoners Are Honored At Luncheon Here by the A.A.U.; Bonds of Friendship With U.S. Emphasized -- Aid Is Pledged for Korea to Compete Under Own Flag in the Olympics | True | By Allison Danzig | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/gift-car-incident-now-seems-closed-not-on-skating-union-agenda-but.html | GIFT CAR INCIDENT NOW SEEMS CLOSED; Not on Skating Union Agenda, But Chief Thinks Miss Scott Need Not Have Returned It | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/us-obligations-down-201000000-business-loans-show-a-drop-of.html | U.S. OBLIGATIONS DOWN $201,000,000; Business Loans Show a Drop of $94,000,000 in Week -- Borrowings Gain | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/cited-air-fields-imaginary.html | Cited Air Fields Imaginary | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/costa-rica-for-treaty-changes.html | Costa Rica for Treaty Changes | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/censorship-rigid-in-guatemala-now-new-law-muzzles-press-and-radio.html | CENSORSHIP RIGID IN GUATEMALA NOW; New Law Muzzles Press and Radio -- All Printed Matter Under Strict Control | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/aba-offers-own-plan-on-fdic-collections.html | ABA OFFERS OWN PLAN ON FDIC COLLECTIONS | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/weinberger-work-has-its-premiere-ecclesiastes-cantata-offered-by.html | WEINBERGER WORK HAS ITS PREMIERE; ' Ecclesiastes,' Cantata, Offered by John Harms Chorus -- Harvuot Is a Soloist | True | By Olin Downes | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/sa-lewisohns-to-entertain.html | S.A. Lewisohns to Entertain | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/recital-by-linnea-horowitz.html | Recital by Linnea Horowitz | True | | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/jersey-welcomes-warship-namesake.html | JERSEY WELCOMES WARSHIP NAMESAKE | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/dr-mintosh-hails-parents-league-pupils-of-independent-schools.html | DR. MINTOSH HAILS PARENTS LEAGUE; Pupils of Independent Schools Brought in Closer Contact With Community by Plan | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/religions-a-force-in-inquiry-debate-special-group-in-palestine-is.html | RELIGIONS A FORCE IN INQUIRY DEBATE; Special Group in Palestine Is Ordered to Consider Islam, Judaism and Christianity | True | By Clayton Knowlesspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/cutting-turnaround-time.html | Cutting Turn-Around Time | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/new-yorker-to-aid-unesco.html | New Yorker to Aid UNESCO | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/williams-college-raises-tuition.html | Williams College Raises Tuition | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/will-give-railway-history.html | Will Give Railway History | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/lake-placid-to-seek-olympics.html | Lake Placid to Seek Olympics | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/the-foreign-belief-bill.html | THE FOREIGN BELIEF BILL | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/donegan-elected-suffragan-bishop-st-james-rector-is-chosen-by-big.html | DONEGAN ELECTED SUFFRAGAN BISHOP; St. James Rector Is Chosen by Big Margin on First Ballot to Assist Dr. Gilbert DONEGAN ELECTED SUFFRAGAN BISHOP THE BISHOP GREETS THE SUFFRAGAN BISHOP | True | By Robert W. Potter | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/eugene-i-hills.html | EUGENE I. HILLS | True | Special to thz new yoek timbs. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/rca-will-televise-visitors-to-show-permanent-exhibition-of-radio.html | RCA WILL TELEVISE VISITORS TO SHOW; Permanent Exhibition of Radio and Other Electronic Items Will Be Opened Today | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/unjust-war-rates-laid-to-railroads-clarks-department-files-with-the.html | UNJUST' WAR RATES LAID TO RAILROADS; Clark's Department Files With the ICC First of a Series of Complaints on U.S. Freight | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/robert-g-crouch.html | ROBERT G. CROUCH | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/oconor-recount-in-maryland-is-likely-senate-group-urges-it-on-vote.html | O'Conor Recount in Maryland Is Likely; Senate Group Urges It on Vote Charges | True | By Felix Belairspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/arms-report-delayed-big-five-delegates-too-busy-on-palestine.html | ARMS REPORT DELAYED; Big Five Delegates Too Busy on Palestine Problem | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/hecht-asks-child-aid-equal-to-cattle-care.html | HECHT ASKS CHILD AID EQUAL TO CATTLE CARE | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/plans-of-miss-walker-she-will-be-wed-saturday-to-george-roseborough.html | PLANS OF MISS WALKER; She Will Be Wed Saturday to George Roseborough Collins | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/dutch-ship-clashes-with-shore-battery.html | DUTCH SHIP CLASHES WITH SHORE BATTERY | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/crisis-breaks-on-italian-side-of-mediterranean.html | Crisis Breaks on Italian Side of Mediterranean | True | By Anne O'Hare McCormick | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/piping-rock-women-interclub-victors-knickerbocker-takes-jersey-golf.html | PIPING ROCK WOMEN INTERCLUB VICTORS; Knickerbocker Takes Jersey Golf -- Winged Foot, Century Tie Westchester Series | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/anderson-plans-rise-in-milk-price-july-1.html | ANDERSON PLANS RISE IN MILK PRICE JULY 1 | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/turks-see-religion-peril-fear-resurgence-of-secular-power-for.html | TURKS SEE RELIGION PERIL; Fear Resurgence of Secular Power for Mohammedanism | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/drive-on-garage-gouging-urged-spiraling-rents-are-charged-here.html | Drive on Garage Gouging Urged; 'Spiraling Rents' Are Charged Here; 'Autoists Must Pay or Get Out,' Leader As-serts; Stringency Off--Street Parking Described at Capital Conference | True | By Bert Piercespecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/big-five-excluded-committee-plan-backed-13-to-11-29-nations.html | BIG FIVE EXCLUDED; Committee Plan, Backed 13 to 11, 29 Nations Abstaining, Up Today ASSEMBLY MUST APPROVE Terms of Investigation Cover Religious Rights of Islam, Judaism, Christianity 11-NATION INQUIRY ON PALESTINE SET | True | By Thomas J. Hamiltonspecial To the New York Times | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/j-edward-newton-.html | J. EDWARD NEWTON , | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/mercury-hits-83-hottest-day-of-year.html | Mercury Hits 83; Hottest Day of Year | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/refrigerator-ship-ready.html | Refrigerator Ship Ready | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/elected-to-presidency-of-bank-insurance-fund.html | Elected to Presidency Of Bank Insurance Fund | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/admits-violating-wpb-rules.html | Admits Violating WPB Rules | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/new-dwelling-law-is-held-bar-to-apartment-roomers-new-dwelling-law.html | New Dwelling Law Is Held Bar to Apartment Roomers; NEW DWELLING LAW BLOW TO HOUSING | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/42-lost-off-costa-rica.html | 42 Lost Off Costa Rica | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/greece-recalls-attache-orders-officer-to-return-from-post-in.html | GREECE RECALLS ATTACHE; Orders Officer to Return From Post in Yugoslavia | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/coast-guard-names-courtesy-inspectors.html | COAST GUARD NAMES COURTESY INSPECTORS | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/britain-to-study-army-committee-to-seek-how-to-economize-in.html | BRITAIN TO STUDY ARMY; Committee to Seek How to Economize in Manpower | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/15-more-accused-in-freight-thefts-long-island-rail-road-aroused.html | 15 MORE ACCUSED IN FREIGHT THEFTS; Long Island Rail Road Aroused Over Loss of $2,000,000 in Larcenies During 1946 | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/jessew-mott-uuuuuuuuu-i-official-of-staten-island-bank-and-trust-co.html | JESSEW.MOTT uuuuuuuuu I; Official of Staten Island Bank and Trust Co. 20 Years | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/heads-flushing-hospital-board.html | Heads Flushing Hospital Board | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/cream-in-the-coffey.html | Cream in the Coffey | True | By Arthur Daley | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/philippine-curbs-on-graft-black-market-are-pledged-by-vice.html | Philippine Curbs on Graft, Black Market Are Pledged by Vice President Quirino | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/no-paper-cartels-finns-say.html | No Paper Cartels, Finns Say | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/the-charge-of-haste.html | THE CHARGE OF "HASTE" | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/young-women-aid-plans-for-opening-day-of-style-fair-as-benefit-for.html | Young Women Aid Plans for Opening Day Of Style Fair as Benefit for Hospital Unit | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/68-to-24.html | 68 TO 24 | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/urges-integration-of-textile-lines-little-sees-plan-brand-goods-way.html | URGES INTEGRATION OF TEXTILE LINES; Little Sees Plan. Brand Goods Way to Solve Price Question -- Challenged by Spears URGES INTEGRATION OF TEXTILE LINES | True | By Herbert Koshetzspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/texas-regents-head-defends-negro-unit.html | TEXAS REGENTS' HEAD DEFENDS NEGRO UNIT | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/how-to-get-assembly-tickets.html | How to Get Assembly Tickets | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/shift-in-hospitals-from-wards-seen-doctor-tells-womens-club-that.html | SHIFT IN HOSPITALS FROM WARDS SEEN; Doctor Tells Women's Club That Health Insurance Plans Hold Problem for Future | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/urges-price-drop-to-avert-slump-but-hill-tells-executives-club-they.html | URGES PRICE DROP TO AVERT SLUMP; But Hill Tells Executives Club They Will Remain 50 Per Cent Above Pre-War Levels | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/named-auxiliary-bishops-four-appointed-by-pope-will-serve-in-native.html | NAMED AUXILIARY BISHOPS; Four Appointed by Pope Will Serve in Native Cities | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/foster-parents-honored-sheltering-arms-childrens-service-gives.html | FOSTER PARENTS HONORED; Sheltering Arms Children's Service Gives Reception | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/at-t-long-lines-claim-75-service-say-1500-nonsupervisory-workers.html | A.T. & T. LONG LINES CLAIM 75% SERVICE; Say 1,500 Non-Supervisory Workers Have Returned -- Union Assails W.E. | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/michael-f-paien.html | MICHAEL F. PAI^EN | True | Special to thi Nrwtork Tares. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/eddie-richards.html | EDDIE RICHARDS | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/ohe-to-discontinue-surplus-goods-role.html | OHE TO DISCONTINUE SURPLUS GOODS ROLE | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/grapefruit-juice-and-segments-combined-in-a-new-canned-product-now.html | Grapefruit juice and Segments Combined In a New Canned Product Now on Market | True | By Jane Nickerson | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/union-and-standard-oil-company-agree-on-90day-vacations-for-tanker.html | Union and Standard Oil Company Agree On 90-Day Vacations for Tanker Crews | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/cotton-prices-off-by-2-to-70-points-heavy-liquidation-in-may-and.html | COTTON PRICES OFF BY 2 TO 70 POINTS; Heavy Liquidation in May and July Deliveries Mark Session on Exchange | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/mizrachi-dinner-planned.html | Mizrachi Dinner Planned | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/yugoslavs-violate-envoys-immunity-american-charges-camera-papers.html | YUGOSLAVS VIOLATE ENVOY'S IMMUNITY; American Charge's Camera, Papers Taken -- Returned Later Without Apology | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/ordered-to-stop-tennis-king-of-sweden-weaves.html | Ordered to Stop Tennis, King of Sweden Weaves | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/price-resistance-is-rising-in-nation-956-of-345-stores-surveyed-by.html | PRICE RESISTANCE IS RISING IN NATION; 95.6% of 345 Stores Surveyed by NRDGA Note Expansion of Consumer Protest VARIETY OF REASONS GIVEN Include Lower Buying Power, Competition, Public Use of '41 Standards for Comparison | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/canal-routes-held-vital-harbor-link-importance-stressed-in-data-on.html | CANAL ROUTES HELD VITAL HARBOR LINK; Importance Stressed in Data on Traffic and Future Needs by Port Authority | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/four-die-in-plane-crash-craft-bound-back-to-rochester-after.html | FOUR DIE IN PLANE CRASH; Craft Bound Back to Rochester After Business Trip Here | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/gasoline-tax-rise-voted-connecticut-legislature-also-adopts-fair.html | GASOLINE TAX RISE VOTED; Connecticut Legislature Also Adopts Fair Employment Bill | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/british-kkk-investigated-note-to-woman-mp-brings-scotland-yard.html | BRITISH KKK INVESTIGATED; Note to Woman M.P. Brings Scotland Yard Action | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/gets-leave-from-rutgers.html | Gets Leave From Rutgers | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/mrs-walter-j-hewlett.html | MRS. WALTER J. HEWLETT | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/mss-barbara-sailer-to-be-bride-on-june-7.html | MSS BARBARA SAILER TO BE BRIDE ON JUNE 7 | True | I I Special to the new york times. j | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/mine-subsidy-91300000.html | Mine Subsidy $91,300,000 | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/india-disappointed-by-delay-in-britain.html | INDIA DISAPPOINTED BY DELAY IN BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/mrs-daniel-j-coll1ns.html | MRS. DANIEL, J. COLL1NS | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/rail-cut-to-be-covered-new-rochelle-plans-to-beautify-neighborhood.html | RAIL CUT TO BE COVERED; New Rochelle Plans to Beautify Neighborhood of Station | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/gl-vacation-pay-barred-agency-says-students-may-not-use.html | GI VACATION PAY BARRED; Agency Says Students May Not Use Unemployment Benefits | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/medina-endorsed-by-bar-for-bench-association-report-charges.html | MEDINA ENDORSED BY BAR FOR BENCH; Association Report Charges Political Leaders Oppose Choice for U.S. Judge | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/more-allied-use-hinted-for-belgian-dutch-ports.html | More Allied Use Hinted For Belgian, Dutch Ports | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/salesman-gets-jewels-offering-pressure-cookers-thief-robs-three.html | SALESMAN' GETS JEWELS; Offering Pressure Cookers, Thief Robs Three Women | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/j-edward-geisler-businessoffice-manager-of-the-telephone-company.html | J. EDWARD GEISLER; Business-Office Manager of the Telephone Company Here | True | Special to the Kew york times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/hearing-is-continued-on-rock-island-plan.html | HEARING IS CONTINUED ON ROCK ISLAND PLAN | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/germans-barter-spurs-inflation-prices-controlled-but-moneys-role-is.html | GERMANS' BARTER SPURS INFLATION; Prices Controlled, But Money's Role Is Ruined by Exchanges, Economist Finds | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/rules-tightened-on-pools-beaches-board-of-health-will-require.html | RULES TIGHTENED ON POOLS, BEACHES; Board of Health Will Require Respiratory Apparatus to Be Kept on Hand by All | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/charles-h-bohland.html | CHARLES H. BOHLAND | True | Special to the new york timss. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/five-germans-doomed.html | Five Germans Doomed | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/12-editors-fly-on-tour-to-see-american-and-british-zones-of-germany.html | 12 EDITORS FLY ON TOUR; To See American and British Zones of Germany and Austria | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/symington-leaving-airline-post.html | Symington Leaving Airline Post | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/shipping-parley-opens-copenhagen-conference-of-ten-european-nations.html | SHIPPING PARLEY OPENS; Copenhagen Conference of Ten European Nations Begins | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/aids-war-orphans-study-state-says-100-college-scholarships-will-go.html | AIDS WAR ORPHANS' STUDY; State Says 100 College Scholarships Will Go to GI Children | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/lowenstein-sons-promotes-joslin-executive-vice-president-made.html | LOWENSTEIN SONS PROMOTES JOSLIN; Executive Vice President Made President -- Son of Founder Becomes Chairman | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/brooklyn-halted-in-night-game-75-bought-by-reds-for-25000-tatum.html | BROOKLYN HALTED IN NIGHT GAME, 7-5; Bought by Reds for $25,000, Tatum Helps Beat Dodgers, Who Get 3 Runs in Ninth | True | By Roscoe McGowenspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/judge-in-tokyo-trial-assails-army-paper.html | JUDGE IN TOKYO TRIAL ASSAILS ARMY PAPER | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/fleet-west-141-first-at-suffolk-defeats-the-favored-mesl-by-half.html | FLEET WEST, 14-1, FIRST AT SUFFOLK; Defeats the Favored Mesl by Half Length in Feature -- Cherry Quest Third | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/insurance-change-stressed-by-clark-but-attorney-general-says-the-in.html | INSURANCE CHANGE STRESSED BY CLARK; But Attorney General Says the Industry Might Get Further Grace Period on Law DEADLINE IS NEXT JANUARY States Also Are Involved in the Anti-Monopoly Measure -- Brokers Hear Talk | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/british-plane-explodes-in-test.html | British Plane Explodes in Test | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/aleutian-peak-in-eruption.html | Aleutian Peak in Eruption | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/shortages-easing-in-vital-materials-purchasing-agents-list-paints.html | SHORTAGES EASING IN VITAL MATERIALS; Purchasing Agents List Paints, Paperboard, Sheet Steel, Bars, Lumber, Some Plastics | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/anne-m-mclarney-engaged.html | Anne M. McLarney Engaged | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/air-commuter-line-for-city-authorized.html | AIR COMMUTER LINE FOR CITY AUTHORIZED | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/chiangs-get-many-gifts-ten-jeeps-carry-presents-from-nepalese.html | CHIANGS GET MANY GIFTS; Ten Jeeps Carry Presents From Nepalese Mission | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/france-and-yugoslavia-in-pact.html | France and Yugoslavia in Pact | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/board-has-hearing-on-panama-canal-captain-duval-crossexamined-on.html | BOARD HAS HEARING ON PANAMA CANAL; Captain DuVal Cross-Examined on Plan to Alter Locks and Build a Terminal Lake | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/senate-gop-backs-merger-proposal-gen-spaatz-says-house-plan-is-a.html | SENATE GOP BACKS MERGER PROPOSAL; Gen. Spaatz Says House Plan Is a Positive Step Toward 'Progressive Action' | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/congress-reports-800-as-lobbyists-list-includes-rosenman-danaher.html | CONGRESS REPORTS 800 AS LOBBYISTS; List Includes Rosenman, Danaher, Ramspeck -- $1,000,000 Spent, It Is Said | | North American Newspaper Alliance. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/nyac-boxing-ends-tonight.html | N.Y.A.C. Boxing Ends Tonight | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/truman-urges-visits-to-gi-graves-abroad.html | TRUMAN URGES VISITS TO GI GRAVES ABROAD | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/bizonal-germans-get-wide-control-clayrobertson-compromise-gives.html | BI-ZONAL GERMANS GET WIDE CONTROL; Clay-Robertson Compromise Gives Committees Authority Over Commodity Range | True | By Delbert Clarkspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/truman-will-visit-monticello-july-4-his-summer-itinerary-is.html | Truman Will Visit Monticello July 4; His Summer Itinerary Is Broadening | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/miss-marjorie-smith-to-be-wed.html | Miss Marjorie Smith to Be Wed | True | Special to the new york times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/mrs-august-uixrich.html | MRS. AUGUST UIXRICH | True | Special to the new york times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/latins-said-to-back-afl-agent-declares-free-unions-are-opposed-to.html | LATINS SAID TO BACK AFL; Agent Declares Free Unions Are Opposed to Red Link | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/city-warned-by-us-on-pier-lease-fees-maritime-commission-reveals-it.html | CITY WARNED BY U.S. ON PIER LEASE FEES; Maritime Commission Reveals It Cautioned Reinicke Last Year on Wharfage | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/des-moines-guild-loses-vote.html | Des Moines Guild Loses Vote | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/s-d-toinsenl-76-delaware-banker-official-of-wilmington-trust.html | S. D. TOINSENL, 76, DELAWARE BANKER; Official of Wilmington Trust Company, Former President of Institution, Is Dead i ꭲꭲꭲꭲ, ꭲꭲꭲꭲꭲ, ꭲꭲ ꭲꭲꭲꭲꭲ | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/son-to-mrs-edwin-oppenheimer.html | Son to Mrs. Edwin Oppenheimer | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/paper-concern-buys-in-long-island-city.html | PAPER CONCERN BUYS IN LONG ISLAND CITY | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/top-britons-meet-on-german-crisis-zone-chiefs-fly-to-london-food.html | TOP BRITONS MEET ON GERMAN CRISIS; Zone Chiefs Fly to London-- Food Plea Sent to Hoover by German in Ruhr TOP BRITONS MEET ON GERMAN CRISIS | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/pollet-again-bows-to-new-york-5-to-0-kerrs-four-hits-pace-giant.html | POLLET AGAIN BOWS TO NEW YORK, 5 TO 0; Kerr's Four Hits Pace Giant Attack and Cooper Doubles Twice Against Cardinals MARSHALL BATS IN 2 RUNS Koslo Holds World Champions to Singles by Kurowski and Sister at St. Louis | | By John Drebingerspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/would-split-kellogg-stock.html | Would Split Kellogg Stock | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/evacuation-of-marines-is-delayed-in-china-by-reds-cutting-of.html | Evacuation of Marines Is Delayed in China By Reds' Cutting of Railway From Peiping | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/13-yonkers-firemen-felled.html | 13 Yonkers Firemen Felled | True | | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/irgun-threat-gets-stiff-british-reply-war-office-promises-most.html | IRGUN THREAT GETS STIFF BRITISH REPLY; War Office Promises 'Most Vigorous Measures' to Fight Kidnap Attempts | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/capt-john-j-freitus-official-of-midland-steamship-line-in-cleveland.html | CAPT. JOHN J. FREITUS; Official of Midland Steamship Line in Cleveland Dies at 75 | True | Special to the Nrw yomc timi*. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/contraband-is-found-in-king-abdullah-car.html | CONTRABAND IS FOUND IN KING ABDULLAH CAR | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/to-study-loss-of-sleep-philadelphia-to-survey-daylight-savings.html | TO STUDY LOSS OF SLEEP; Philadelphia to Survey Daylight Saving's Effects on Children | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/newhouser-of-tigers-blanks-senators-80.html | NEWHOUSER OF TIGERS BLANKS SENATORS, 8-0 | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/foreigners-lose-trade-in-tientsin-americans-and-others-recently.html | FOREIGNERS LOSE TRADE IN TIENTSIN; Americans and Others Recently Charged Rise in Corruption and Discrimination | True | By Benjamin Wellesspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/king-ranch-filly-beats-harmonica-but-why-not-21-shot-wins-by-two.html | KING RANCH FILLY BEATS HARMONICA; But Why Not, 2-1 Shot, Wins by Two Lengths at Belmont in $19,550 Mile Fixture ALRENIE A DISTANT THIRD Flag o' Peace Disqualified in Second Race While Victory Goes to Fascination | True | By William D. Richardson | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/quits-airline-board-in-management-row.html | QUITS AIRLINE BOARD IN MANAGEMENT ROW | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/break-is-followed-by-rally-in-wheat-may-shows-most-strength-corn.html | BREAK IS FOLLOWED BY RALLY IN WHEAT; May Shows Most Strength -- Corn Weakens Late in Chicago Trading Session | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/rail-utility-bonds-on-market-today-two-issues-of-aggregate-value-of.html | RAIL, UTILITY BONDS ON MARKET TODAY; Two Issues of Aggregate Value of $27,600,000, Awarded to Bankers, to Be Offered | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/house-names-group-for-action-on-wool.html | HOUSE NAMES GROUP FOR ACTION ON WOOL | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/soviet-drive-seen-for-us-trade-tie-collaboration-held-predicated-on.html | SOVIET DRIVE SEEN FOR U.S. TRADE TIE; Collaboration, Held Predicated on Loan, Stressed in Press Since Stassen-Stalin Talk | True | By Drew Middletonspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/driscoll-advises-new-constitution-jersey-governor-also-urges-4year.html | DRISCOLL ADVISES NEW CONSTITUTION; Jersey Governor Also Urges 4-Year Term at Meeting of Women's Federation | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/school-vote-bill-vetoed-jersey-governor-sees-danger-of-weakening.html | SCHOOL VOTE BILL VETOED; Jersey Governor Sees Danger of Weakening Such Polls | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/i-helen-g-hampson-.html | I HELEN G. HAMPSON , | True | Special to the new TbEX Tons. , | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/naval-reserve-week-set-dewey-designates-may-18-as-opening-day-for.html | NAVAL RESERVE WEEK SET; Dewey Designates May 18 as Opening Day for the State | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/ruth-to-fish-off-florida-keys.html | Ruth to Fish Off Florida Keys | True | | | | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/italian-arrives-to-discuss-help-lombardos-mission-coincides-with.html | ITALIAN ARRIVES TO DISCUSS HELP; Lombardo's Mission Coincides With Government's Fall -- Has Four Major Aims | True | By Charles Hurdspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/7-school-children-run-down-by-auto-confused-driver-strikes-group-at.html | 7 SCHOOL CHILDREN RUN DOWN BY AUTO; Confused Driver Strikes Group at 136th and Amsterdam -- Injuries of 3 Serious | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/15acre-recreation-field-donated-to-pal-queens-group-also-will-give.html | 15-Acre Recreation Field Donated to P.A.L.; Queens Group Also Will Give Equipment | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/donegan-has-held-many-high-offices-he-is-president-of-standing.html | DONEGAN HAS HELD MANY HIGH OFFICES; He Is President of Standing Committee of Diocese and a Member of National Council | True | By Rachel K. McDowell | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/banks-top-officers-in-shift.html | BANK'S TOP OFFICERS IN SHIFT | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/eisenhower-bares-war-study-mode-bars-fixed-thinking-on-atom-by.html | EISENHOWER BARES WAR STUDY MODE; Bars 'Fixed Thinking' on Atom by Secret Aides Trying to Solve Riddles of Future | True | By Sidney Shalettspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/spains-envoy-in-nicaragua.html | Spain's Envoy in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/investor-acquires-brooklyn-housing-eastern-parkway-building-has-20.html | INVESTOR ACQUIRES BROOKLYN HOUSING; Eastern Parkway Building Has 20 Suites -- Estate Sells on St. Marks Avenue | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/homers-for-legless-boy-williams-delivers-after-visit-to-youngster.html | HOMERS FOR LEGLESS BOY; Williams Delivers After Visit to Youngster in Hospital | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/franchise-law-urged.html | Franchise Law Urged | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/grew-heads-cathedral-group.html | Grew Heads Cathedral Group | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/packard-raises-prices-to-end-loss-operations.html | Packard Raises Prices To End Loss Operations | True | By the United Press. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/elected-to-presidency-of-advertising-club.html | Elected to Presidency Of Advertising Club | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/newcomer-signed-for-welles-film-jeannette-nolan-radio-star-will.html | NEWCOMER SIGNED FOR WELLES FILM; Jeannette Nolan, Radio Star, Will Play Lady Macbeth in Production at Republic | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/end-of-the-road.html | END OF THE ROAD | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/text-of-the-us-broadcast-to-greece.html | Text of the U.S. Broadcast to Greece | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/police-name-candidates-four-running-for-president-of-patrolmens.html | POLICE NAME CANDIDATES; Four Running for President of Patrolmen's Benevolent | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/braves-top-cubs-74-on-torgesons-4-hits.html | BRAVES TOP CUBS, 7-4, ON TORGESON'S 4 HITS | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/miss-caryl-wood-honored.html | Miss Caryl Wood Honored | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/slim-clues-in-shooting.html | Slim Clues in Shooting | True | By Clifton Danielspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/edison-proposes-new-bond-issue-consolidated-of-new-york-files.html | EDISON PROPOSES NEW BOND ISSUE; Consolidated of New York Files Application to Cover $60,000,000 Offering | True | | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/key-john-johnson-leader-in-church-i-russian-evangelical-christian.html | KEY, JOHN JOHNSON, LEADER IN CHURCH; I Russian Evangelical Christian Pastor Dies on Coast at 65 uEditor of 'Gospel Word' | True | Specoil to-Tsi Nzwyork Tons. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/philippines-placed-in-pacific-not-asia.html | Philippines Placed In Pacific, Not Asia | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/asiatic-rice-study-by-fao-begun-in-ind1a.html | ASIATIC RICE STUDY BY FAO BEGUN IN IND1A | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/herbert-h-roseberry-pennsylvania-exassemblyman-former-easton.html | HERBERT H. ROSEBERRY; Pennsylvania Ex-Assemblyman, Former Easton Controller | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/housing-models-on-view-miniatures-for-homes-costing-8000-to-14000.html | HOUSING MODELS ON VIEW; Miniatures for Homes Costing $8,000 to $14,000 Go on Display | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/first-5day-week-cuts-british-coal-shinwell-attributes-drop-to.html | FIRST 5-DAY WEEK CUTS BRITISH COAL; Shinwell Attributes Drop to Durham Strike and Miners' Holidays in Scotland | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/cottonseed-shows-drop-2841022-tons-reported-for-nine-months-to.html | COTTONSEED SHOWS DROP; 2,841,022 Tons Reported for Nine Months to April 30 | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/britain-may-ask-2d-loan-peer-foresees-new-application-for-american.html | BRITAIN MAY ASK 2D LOAN; Peer Foresees New Application for American Credit | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/elizabeth-summers-affianced.html | Elizabeth Summers Affianced | True | Special to the newyork times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/imperial-paper-and-color.html | Imperial Paper and Color | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/new-rochelle-hospital-benefit.html | New Rochelle Hospital Benefit | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/nurses-consider-atomic-war-role-international-unit-also-takes-up.html | NURSES CONSIDER ATOMIC WAR ROLE; International Unit Also Takes Up Neglect of Patients and 'Emotional Satisfaction' | True | By Lucy Greenbaumspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/cuban-killed-on-street.html | Cuban Killed on Street | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/timbers-sag-now-in-sleepy-hollow-irvings-old-dutch-church-in-its.html | TIMBERS SAG NOW IN SLEEPY HOLLOW; Irving's Old Dutch Church, in Its 250th Year, Found to Be in Sad Need of Repairs BURIAL PLACE 'SHAMEFUL' Vines and Tilted Headstones Mark Ground Close By the Headless Horseman's Way | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/cash-awaits-exnavy-men-300000-fail-to-apply-for-terminal-leave.html | CASH AWAITS EX-NAVY MEN; 300,000 Fail to Apply for Terminal Leave Payments | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/mike-turnesahorn-with-65-get-westchester-proamateur-prize-knollwood.html | Mike Turnesa-Horn, With 65, Get Westchester Pro-Amateur Prize; Knollwood Golfers Win on Matching Cards With Two Other Teams -- Goggin's 68 and Ford's 73 Pace Individuals | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/iro-to-begin-work-helping-refugees-8-governments-agree-to-aid-with.html | IRO TO BEGIN WORK HELPING REFUGEES; 8 Governments Agree to Aid With Funds -- Australia Signs Constitution | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/faculty-inquiry-fought-85-teachers-at-queens-college-ask-boards.html | FACULTY INQUIRY FOUGHT; 85 Teachers at Queens College Ask Board's 'Protection' | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/nyu-games-rescheduled.html | N.Y.U. Games Rescheduled | True | | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/to-sell-all-my-sons-script.html | To Sell 'All My Sons' Script | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/new-primary-law-upheld-by-court-state-ban-on-raids-on-party-is.html | NEW PRIMARY LAW UPHELD BY COURT; State Ban on 'Raids' on Party Is Constitutional, Justice Isadore Bookstein Rules | | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/wm-ochs-confirmed-as-colonel.html | Wm. Ochs Confirmed as Colonel | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/business-world.html | BUSINESS WORLD | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/chester-g-gakes.html | CHESTER G. GAKES | True | Special to tot new york timis. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/to-eliminate-arrearages-stockholders-approve-plan-of-interstate.html | TO ELIMINATE ARREARAGES; Stockholders Approve Plan of Interstate Bakeries Corp. | | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/gains-are-reported-by-utility-group.html | GAINS ARE REPORTED BY UTILITY GROUP | | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/200000000-new-issue-under-study-by-at-t.html | $200,000,000 New Issue Under Study by A.T. & T. | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/french-preparing-tunisian-reforms-irrigation-cooperatives-and-wider.html | FRENCH PREPARING TUNISIAN REFORMS; Irrigation, Cooperatives and Wider Moslem Franchise Among Major Plans | True | By Kenneth Campbellspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/stocks-establish-new-low-for-1947-heaviest-selling-in-a-month.html | STOCKS ESTABLISH NEW LOW FOR 1947; Heaviest Selling in a Month Carries List Down to the Bottom Since November INDUSTRIALS OFF 2 POINTS Price Average Declines 1.44 -- Turnover 1,210,000 Shares, 540,000 in Last Hour | | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/mbs-oscar-a-woodruff.html | MBS. OSCAR A. WOODRUFF | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/longrange-plan-is-urged-for-port-city-should-weigh-yielding-to.html | LONG-RANGE PLAN IS URGED FOR PORT; City Should Weigh Yielding to Authority Pier Facilities Livingston Asserts | | | | | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/british-gift-to-russia-dean-of-canterbury-presents-ul5000-to.html | BRITISH GIFT TO RUSSIA; Dean of Canterbury Presents ul5,000 to Ambassador | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/169000-paid-bove-contractors-swear.html | $169,000 PAID BOVE, CONTRACTORS SWEAR | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/c-h-buford-heads-milwaukee-road-new-president-has-served-40-years.html | C. H. BUFORD HEADS MILWAUKEE ROAD; New President Has Served 40 Years in Industry -- Four New Directors Chosen | | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/3car-crash-in-first-ave-auto-bus-and-truck-snarl-traffic-two.html | 3-CAR CRASH IN FIRST AVE.; Auto, Bus and Truck Snarl Traffic -- Two Injured | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/warners-to-produce-newsreels-in-fall.html | WARNERS TO PRODUCE NEWSREELS IN FALL | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/benefit-to-aid-children.html | Benefit to Aid Children | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/daughter-to-morris-kleinmans.html | Daughter to Morris Kleinmans | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/dutch-discuss-airways-several-groups-consider-joint-exploitation-of.html | DUTCH DISCUSS AIRWAYS; Several Groups Consider 'Joint Exploitation' of Lines | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/foremost-postpones-offering.html | Foremost Postpones Offering | | | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/henbi-hessemnk-.html | HENBI HESSEMNK < | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/dance-teachers-select-cio.html | Dance Teachers Select CIO | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/shipyard-25c-demand-set-union-meeting-in-philadelphia-says-rise.html | SHIPYARD 25c DEMAND SET; Union, Meeting in Philadelphia, Says Rise Should Be Retroactive | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/range-output-put-at-1800000.html | Range Output Put at 1,800,000 | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/miss-dorothy-uhl-i-is-engaged-to-wed-hofstra-alumna-brideelect-of.html | MISS DOROTHY UHL i IS ENGAGED TO WED; Hofstra Alumna Bride-Elect of Richard Hobson, Ex-Officer in Merchant Marine | True | Special to thi Ntwyork times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/asks-revamping-exclusion.html | Asks Revamping Exclusion | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/economic-aid-for-italy-loan-to-help-in-reconstruction-of-country-is.html | Economic Aid for Italy; Loan to Help in Reconstruction of Country Is Advocated | True | JUVENAL MARCHISIO. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/200-veterans-graduate.html | 200 Veterans Graduate | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/john-kane.html | JOHN KANE | True | Special to the new york tmis. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/war-papers-listed-in-hopkins-estate-court-application-does-not-set.html | WAR PAPERS LISTED IN HOPKINS ESTATE; Court Application Does Not Set Any Value on 'Big 3' Secrets and Other Data in His Files TANGIBLE ASSETS SMALL They Are Put at $33,775, With Debts of $23,254, in Plea for Tax Exemption | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/breeze-gets-aidrich-concern.html | Breeze Gets Aidrich Concern | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/kritzeruwein.html | KritzeruWein | True | I . Special to the new york times. I | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/college-to-dedicate-gymnasium.html | College to Dedicate Gymnasium | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/naval-stores.html | NAVAL STORES | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/1-lift-strike-ends-another-still-on-arbiter-orders-unionists-back.html | 1 LIFT STRIKE ENDS, ANOTHER STILL ON; Arbiter Orders Unionists Back at 42 Broadway -- Settlement Seen at 25 Broad Street | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/trade-board-modifies-schedule.html | Trade Board Modifies Schedule | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/law-school-gets-25000-courtroom-financed-for-nyu-by-grand-street.html | LAW SCHOOL GETS $25,000; Courtroom Financed for N.Y.U. by Grand Street Boys | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/europes-coal-board-added-to-un-agency.html | EUROPE'S COAL BOARD ADDED TO U.N. AGENCY | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/named-sales-director-of-radio-station-wqxr.html | Named Sales Director Of Radio Station WQXR | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/foreign-loyalty-laid-to-us-group-government-secrets-are-being.html | FOREIGN LOYALTY LAID TO U.S. GROUP; Government Secrets Are Being Passed Out, Representative Combs Says on Forum | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/apartments-to-be-moved-occupants-to-remain-as-bronx-3story.html | APARTMENTS TO BE MOVED; Occupants to Remain as Bronx 3-Story Structure Is Shifted | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/57-pickets-of-ywca-cleared-in-brooklyn.html | 57 PICKETS OF Y.W.C.A. CLEARED IN BROOKLYN | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/gardnetusperry.html | GardnetuSperry | True | Ipecial to thz new 7ORK times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/democracy-friends-meet-75000-is-pledged-at-dinner-pearson-warns-on.html | DEMOCRACY FRIENDS MEET; $75,000 Is Pledged at Dinner -- Pearson Warns on Russia | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/summer-music-center-to-open.html | Summer Music Center to Open | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/inquiry-body-held-a-balanced-group-analysis-of-11nation-unit-shows.html | INQUIRY BODY HELD A BALANCED GROUP; Analysis of 11-Nation Unit Shows 2 Arab Supporters, 3 Pro-Zionist, 2 Pro-British | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/calls-uk-system-business-threat-hoffman-tells-credit-parley.html | CALLS U.K. SYSTEM BUSINESS THREAT; Hoffman Tells Credit Parley Ultimate Goal of Socialism Is State Ownership OFFERS POLICY ON LOANS Urges Tight Rein During Boom Periods and Easing of Curbs When Decline Sets In CALLS U.K. SYSTEM BUSINESS THREAT | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/sees-world-keeping-vigil-for-us-slump.html | SEES WORLD KEEPING 'VIGIL' FOR U.S. SLUMP | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/installed-by-salvation-army.html | Installed by Salvation Army | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/manhattan-selects-quigley.html | Manhattan Selects Quigley | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/woman-in-cabinet-post-new-zealand-gives-ministers-rank-to-labor.html | WOMAN IN CABINET POST; New Zealand Gives Minister's Rank to Labor Specialist | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/miss-armstrong-becomes-a-bride-she-is-wed-in-cloister-rooms-of.html | MISS ARMSTRONG BECOMES A BRIDE; She Is Wed in Cloister Rooms of Riverside Church to Ira E. Wood by Dr. Fosdick | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/german-paper-stopped-bremen-boys-club-journal-had-charged-polish.html | GERMAN PAPER STOPPED; Bremen Boys' Club Journal Had Charged Polish Brutality | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/marguerite-nagy-bows-coloratura-soprano-in-debut-at-carnegie.html | MARGUERITE NAGY BOWS; Coloratura Soprano in Debut at Carnegie Chamber Hall | True | R.P. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/red-cross-leaders-named-oconnor-is-made-principal-officer-by-truman.html | RED CROSS LEADERS NAMED; O'Connor Is Made 'Principal Officer' by Truman | True | Special to THE NE YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/college-play-opens-tonight.html | College Play Opens Tonight | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/herman-hachmeister-former-president-of-brokerage-firm-in-chicago.html | HERMAN HACHMEISTER; Former President of Brokerage Firm in Chicago Dies at 76 | True | Special to the new york times. | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/stock-split-proposed.html | Stock Split Proposed | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/durocher-free-to-return-chandler-plans-no-added-penalty-when.html | DUROCHER FREE TO RETURN; Chandler Plans No Added Penalty When Suspension Ends | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/to-move-bronx-tax-office-shift-to-kansas-city-will-save-us-200000-a.html | TO MOVE BRONX TAX OFFICE; Shift to Kansas City Will Save U.S. $200,000 a Year | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/bonds-and-shares-on-london-market-firmness-is-general-in-spite-of.html | BONDS AND SHARES ON LONDON MARKET; Firmness Is General in Spite of Limited Turnover, but Industrials Inch Ahead | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/f-wertman-aide-of-s-s-kresge-firm.html | F. /?. WERTMAN, AIDE OF S. S. KRESGE FIRM | True | Special to the New yoek times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/cuban-cabinet-changes-president-appoints-two-new-ministers-and.html | CUBAN CABINET CHANGES; President Appoints Two New Ministers and Shifts Others | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/for-world-youth.html | FOR WORLD YOUTH | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/paperboard-output-up-79-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 7.9% Rise Reported for Week, Compared With Year Ago | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/reynolds-victor-with-3hitter-91-keller-gets-his-2d-homer-of-game-in.html | REYNOLDS VICTOR WITH 3-HITTER, 9-1; Keller Gets His 2d Homer of Game in 6th, Then DiMaggio and Lindell Connect YANKS TOTAL 14 SAFETIES Browns Blanked After Second When 2 Walks and Single by Dillinger Produce Run | True | By Louis Effrat | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/garden-at-rockefeller-center.html | Garden at Rockefeller Center | True | H. DE W. FULLER. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/state-to-investigate-atlantic-city-gaming.html | STATE TO INVESTIGATE ATLANTIC CITY GAMING | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/rtf1ansi.html | {\rtf1\ansi {\colortbl;\red0\green0\blue0;\red0\green0\blue255;\red0\green2 55\blue255;\red0\green255\blue 0;\red255\green0\blue255;\red25 5\green0\blue0;\red255\green25 5\blue0;\red255\green255\blue2 55;} {\fonttbl{\f0\froman\cpg0\fchar set0 Times New Roman;} {\f1\froman\cpg1252\fcharset0 Times New Roman;} {\f2\froman\cpg1251\fcharset2 04 Times New Roman;} {\f3\froman\cpg1250\fcharset2 38 Times New Roman;} {\f4\froman\cpg1257\fcharset1 86 Times New Roman;} {\f5\froman\cpg1254\fcharset1 62 Times New Roman;} {\f6\froman\cpg1253\fcharset1 61 Times New Roman;} {\f7\froman\cpg1255\fcharset1 77 Times New Roman;}} {\stylesheet {\snext0\sbasedon222\f1\fs20\i Normal;}}\paperw11180\paperh 16100\margl1440\margr6716\m argt1440\margb720\sectd \sbknone\pgwsxn11180\pghsxn 16100\marglsxn1440\margrsxn 6716\margtsxn1440\marghsxn7 20\cols1\colsx60 \pard\plain \cbpat0\ql\li499\ri0\fi-499\sb0\sa0\sl-326\slmult0 \f1\fs20\i\b0\i\cf0\charscalex76 \expndtw-1\f1\lang1033\fs34 LIONEL SETS RECORDS\line \expndtw0 FOR SALES\cf4 ,\cf0 PROFIT \par } | | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/labor-leaders-wife-daughter-robbed.html | LABOR LEADER'S WIFE, DAUGHTER ROBBED | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/dies-in-freak-fall-man-victim-of-the-collapse-of-a-staircase.html | DIES IN FREAK FALL; Man Victim of the Collapse of a Staircase Landing | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/40hour-week-on-farms-is-asked-in-new-zealand.html | 40-Hour Week on Farms Is Asked in New Zealand | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/new-westinghouse-antenna.html | New Westinghouse Antenna | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/abello-jury-told-woman-was-slain.html | ABELLO JURY TOLD WOMAN WAS SLAIN | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/marino-near-peak-for-bout.html | Marino Near Peak for Bout | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/2000-girls-aged-10-to-12-mark-may-day-with-a-spirited-fete-in.html | 2,000 Girls, Aged 10 to 12, Mark May Day With a Spirited Fete in Central Park | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/japans-deadlock-on-cabinet-broken-socialist-proposals-appear-to.html | JAPAN'S DEADLOCK ON CABINET BROKEN; Socialist Proposals Appear to Offer Workable Basis for Coalition Regime | True | By Lindesay Parrottspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/fraud-by-romney-is-told-in-letter-government-offers-admission-at.html | FRAUD' BY ROMNEY IS TOLD IN LETTER; Government Offers Admission at Trial of Former House Sergeant-at-Arms | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/cocacola-co-to-expand-plans-multimillion-program-on-worldwide-basis.html | COCA-COLA CO. TO EXPAND; Plans Multi-million Program on World-Wide Basis | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/unitarians-suspend-fritchman-once-called-a-prored-as-editor.html | Unitarians Suspend Fritchman, Once Called a Pro-Red, as Editor; FRITCHMAN OUSTED AS CHURCH EDITOR | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/2000000-drive-for-greek-relief-near-east-foundation-to-seek-budget.html | $2,000,000 DRIVE FOR GREEK RELIEF; Near East Foundation to Seek Budget Double That of Last Year in Campaign | True | | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/new-stamp-honors-us-doctors.html | New Stamp Honors U.S. Doctors | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/pravda-says-us-adds-to-aid-for-reaction.html | PRAVDA SAYS U.S. ADDS TO AID FOR REACTION | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/fashions-offered-for-home-and-play-creations-by-jane-derby-are-made.html | FASHIONS OFFERED FOR HOME AND PLAY; Creations by Jane Derby Are Made of Pure Silk, Chiffon, Lace and Linen | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/golf-captains-pick-walker-cup-pairs-us-and-british-selections-for.html | GOLF CAPTAINS PICK WALKER CUP PAIRS; U.S. and British Selections for foursomes on Friday to Be Announced Today | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/policeman-injures-back.html | Policeman Injures Back | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/un-stamp-venture-for-income-urged-officials-see-vast-revenue-value.html | U.N. STAMP VENTURE FOR INCOME URGED; Officials See Vast Revenue -- Value as News Media and Collectors' Boon Stressed | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/two-registrations-filed-third-concern-withdraws-plan-due-to.html | TWO REGISTRATIONS FILED; Third Concern Withdraws Plan Due to Construction Costs | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/play-to-aid-tuberculosis-drive.html | Play to Aid Tuberculosis Drive | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/afl-peace-session-split-in-california-carpenters-fail-to-appear-at.html | AFL PEACE SESSION SPLIT IN CALIFORNIA; Carpenters Fail to Appear at Conference to Heal Breach With Stage Hands' Union | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/cattle-seizures-planned.html | Cattle Seizures Planned | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/george-leyser.html | GEORGE LEYSER | True | Special to the new york times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/bill-to-aid-greece-nears-final-stage-conferees-resolve-differences.html | BILL TO AID GREECE NEARS FINAL STAGE; Conferees Resolve Differences for Expected Approval Today --Athens Hears Sponsors CONGRESS RUSHING NEAR EAST AID BILL | True | By C.p. Trussellspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/girls-at-mutual-life-model-summer-togs.html | GIRLS AT MUTUAL LIFE MODEL SUMMER TOGS | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/bogota-curbs-union-for-general-strike.html | BOGOTA CURBS UNION FOR GENERAL STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/ramadier-takes-control-of-food-seizes-struck-flour-mills-and.html | RAMADIER TAKES CONTROL OF FOOD; Seizes Struck Flour Mills and Demands 250,000 Tons of Home Wheat in 2 Months | True | By Lansing Warrenspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/markdowns-cut-gimbels-earnings-adjustments-in-merchandise-charged.html | MARK-DOWNS CUT GIMBELS' EARNINGS; Adjustments in Merchandise Charged Off Currently, President Explains | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/acheson-supports-broadcasts-by-us-harriman-also-joins-plea-for.html | ACHESON SUPPORTS BROADCASTS BY U.S.; Harriman Also Joins Plea for 'Voice of America'--Taber for Slash and 'Clean-Up' | True | By Samuel Towerspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/orthodox-rabbis-convene.html | Orthodox Rabbis Convene | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/jury-to-hear-libel-case-court-so-rules-in-fairchild-charge-against.html | JURY TO HEAR LIBEL CASE; Court So Rules in Fairchild Charge Against Dr. Birkhead | True | | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/business-men-bid-for-surplus.html | Business Men Bid for Surplus | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/irelands-imports-heavy-balance-of-trade-with-us-and-canada-is.html | IRELAND'S IMPORTS HEAVY; Balance of Trade With U.S. and Canada Is Unfavorable | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/big-credits-for-spain-are-said-to-be-ready.html | BIG CREDITS FOR SPAIN ARE SAID TO BE READY | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/louis-fabricant-new-york-lawyer-dies-while-at-bnai-brith-convention.html | LOUIS FABRICANT; New York Lawyer Dies While at Bnai Brith Convention | True | Special to the New yoek timks. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/city-gets-bids-on-cars.html | City Gets Bids on Cars | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/education-board-reelects-clauson-action-applauded-by-250-at-meeting.html | EDUCATION BOARD RE-ELECTS CLAUSON; Action Applauded by 250 at Meeting and in Speeches by Ten Teacher Spokesmen FUND DIVERSION FOUGHT Opposition to Use of $1,000,000 Earmarked for Pay Rises for School Repairs Is Voiced | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/george-m-beed.html | GEORGE M. BEED | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/jews-piping-water-into-palestines-negev-say-government-opposes.html | Jews Piping Water Into Palestine's Negev; Say Government Opposes Extension of Line | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/nanking-reports-advance.html | Nanking Reports Advance | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/patterson-tells-of-pleas-by-may-testifies-on-moves-concerning.html | PATTERSON TELLS OF PLEAS BY MAY; Testifies on Moves Concerning Garssons -- Letters Sent to Eisenhower Read at Trial | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/british-ship-struck-vessel-at-seattle-unable-to-sail-for-hong-kong.html | BRITISH SHIP STRUCK; Vessel at Seattle Unable to Sail for Hong Kong | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/britains-beer-stronger-10-alcohol-cut-of-last-august-restored-on.html | BRITAIN'S BEER STRONGER; 10% Alcohol Cut of Last August Restored on May 1 | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/lawyer-elected-to-boards-of-two-schroder-concerns.html | Lawyer Elected to Boards Of Two Schroder Concerns | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/portrait-in-black-at-booth-tonight-goffroberts-play-to-make-its.html | PORTRAIT IN BLACK' AT BOOTH TONIGHT; Goff-Roberts Play to Make Its Broadway Bow Under Aegis of Lowe and Luckenbach | True | By Sam Zolotow | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/oil-gas-conference-set-mechanical-engineers-to-stage-cleveland.html | OIL, GAS CONFERENCE SET; Mechanical Engineers to Stage Cleveland Event May 21-24 | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/big-brothers-call-for-100-more-aides-jewish-group-is-able-to-meet.html | BIG BROTHERS CALL FOR 100 MORE AIDES; Jewish Group Is Able to Meet Only Half of Case Load Now, Official Says at Dinner | True | | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/miss-leventhal-to-wed-drexel-senior-fiancee-of-peter-selig-exmember.html | MISS LEVENTHAL TO WED; Drexel Senior Fiancee of Peter Selig, Ex-Member of AAF | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/griffis-choice-appproved-senate-group-approves-him-as-ambassador-to.html | GRIFFIS CHOICE APPPROVED; Senate Group Approves Him as Ambassador to Poland | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/minutolo-gets-25-to-40-years.html | Minutolo Gets 25 to 40 Years | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/australia-signs-iro-charter.html | Australia Signs IRO Charter | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/jambs-f-slattery.html | JAMBS F. SLATTERY | True | Special to the new york times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/observing-the-tribute-to-women-week.html | OBSERVING THE 'TRIBUTE TO WOMEN WEEK' | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/terms-of-un-inquiry.html | Terms of U.N. Inquiry | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/odwyer-is-called-the-governor-type-roy-bush-of-monroe-county-so.html | O'DWYER IS CALLED THE GOVERNOR TYPE; Roy Bush of Monroe County So Describes Him at Rally of Democrats in Rochester | True | By Leo Eganspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/offers-price-guarantee-but-lowe-co-notifies-trade-level-cannot-be.html | OFFERS PRICE GUARANTEE; But Lowe Co. Notifies Trade Level Cannot Be Cut Further | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/assault-case-presented-nassau-grand-jury-hears-mrs-jackson-victim.html | ASSAULT CASE PRESENTED; Nassau Grand Jury Hears Mrs. Jackson, Victim of Attack | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/commerce-chamber-group-at-zoo-views-sights-in-2hour-bronx-tour.html | Commerce Chamber Group at Zoo Views Sights in 2-Hour Bronx Tour | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/nova-scotia-bureau-opens.html | Nova Scotia Bureau Opens | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/st-johns-honors-coach-lapchick-is-hailed-by-300-at-dinner-67-get.html | ST. JOHN'S HONORS COACH; Lapchick is Hailed by 300 at Dinner -- 67 Get Letters | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/revamping-plan-is-seen-outmoded-stockholder-group-asks-sec-to.html | REVAMPING PLAN IS SEEN OUTMODED; Stockholder Group Asks SEC to Reconsider Formula for New England Power Assn. | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/advances-of-100000000-are-arranged-for-mexico-agreements-provide.html | Advances of $100,000,000 Are Arranged for Mexico; Agreements Provide That Half Will Be Used to Stabilize Exchange Rate and Rest for Projects of Great Economic Benefit CREDITS TO MEXICO TOTAL $100,000,000 | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/reddick-beats-fontana-annexes-unanimous-decision-in-broadway-arena.html | REDDICK BEATS FONTANA; Annexes Unanimous Decision in Broadway Arena Feature | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/california-issue-awarded-to-group-10000000-veterans-welfare-bonds.html | CALIFORNIA ISSUE AWARDED TO GROUP; $10,000,000 Veterans Welfare Bonds Bid In at Auction by Merged Syndicate | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/limited-use-found-for-ceiling-lights-experts-endorse-them-for-the.html | LIMITED USE FOUND FOR CEILING LIGHTS; Experts Endorse Them for the Living Room, but Not for Kitchen or Laundry | True | | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/kings-point-routs-fordham-nine-198-mariners-tally-in-every-frame.html | KINGS POINT ROUTS FORDHAM NINE, 19-8; Mariners Tally in Every Frame but Last -- Wojcicki Batting Star -- Rams Get 6 in 9th | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/civil-government-in-guam-hearings-said-to-give-opportunity-for-guam.html | Civil Government in Guam; Hearings Said to Give Opportunity for Guamanians to Present Case | | RICHARD H. WELS. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/forest-fires-raze-3000-jersey-acres.html | FOREST FIRES RAZE 3,000 JERSEY ACRES | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/mfeely-defeated-fusion-ticket-wins-in-hoboken-voting-22year-rule-of.html | M'FEELY DEFEATED, FUSION TICKET WINS IN HOBOKEN VOTING; 22-Year Rule of Democratic Mayor Ends -- Grogan, Labor Chief, Upsets Hague Ally CITY HAILS THE RESULT Torchlight Parades, Bands Mark Public Enthusiasm -- Other Elections in Jersey M'Feely Is Defeated in Hoboken Election; 22-Year Rule of Democratic Mayor Ended | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/i-am-an-american-program.html | I Am an American' Program | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/harry-bacharach-dies-at-age-of-73-mayor-of-atlantic-city-five-times.html | HARRY BACHARACH DIES AT AGE OF 73; Mayor of Atlantic City Five Times Sought to Rid It of Notoriety and Ballyhoo | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/korea-talks-set-note-is-accepted-marshall-finds-reply-from-molotov.html | KOREA TALKS SET; NOTE IS ACCEPTED; Marshall Finds Reply From Molotov Satisfactory and Tells Hodge to Proceed | True | By Bertram D. Hulenspecial To the New York Times.marshall. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/bank-notes.html | BANK NOTES | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/movie-monopoly-charged-warner-and-other-concerns-sued-by-walter.html | MOVIE MONOPOLY CHARGED; Warner and Other Concerns Sued by Walter Reade in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/france-cuts-army-below-500000-men.html | FRANCE CUTS ARMY BELOW 500,000 MEN | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/defends-priceut-talks-creedon-says-clark-assures-him-industry.html | DEFENDS PRICE-CUT TALKS; Creedon Says Clark Assures Him Industry Meetings Are Safe | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/heads-municipal-club-slate.html | Heads Municipal Club Slate | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/bill-passed-6824-wins-surprisingly-wide-backing-after-chamber.html | BILL PASSED, 68-24; Wins Surprisingly Wide Backing After Chamber Crushes Substitute TAFT NAMES CONFEREES Senators Seek to Win House to Their Milder Measure as Chances for New Law Rise MEMBERS OF CONFERENCE COMMITTEE ON LABOR BILL LABOR BILL PASSED BY SENATE, 68 TO 24 | True | By William S. Whitespecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/church-to-hold-spring-bazaar.html | Church to Hold Spring Bazaar | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/issac-bonifas-lumberman-in-michigan-and-wisconsin-for-55-years.html | ISSAC BONIFAS; Lumberman in Michigan and Wisconsin for 55 Years | True | Special to Tax new york Tans. ' | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/prisoners-riot-in-argentina.html | Prisoners Riot in Argentina | True | | | C1B 76729 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/stalemate-is-disproved-senate-vote-in-favor-of-labor-bill-shows.html | Stalemate Is Disproved; Senate Vote in Favor of Labor Bill Shows Veto by the President Can Be Overruled | True | By Arthur Krockspecial To the New York Times. | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 76729 | |
| 1947-05-14 | 1947-05-14 | https://www.nytimes.com/1947/05/14/archives/manhattan-victor-102-wins-easily-from-hofstra-after-scoring-five.html | MANHATTAN VICTOR, 10-2; Wins Easily From Hofstra After Scoring Five Runs in First | True | Special to THE NEW YORK TIMES. | | C1B 76729 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/ward-u-s-cards-70-at-st-andrews-his-score-is-lowest-returned-in.html | WARD, U. S., CARDS 70 AT ST. ANDREWS; His Score Is Lowest Returned in Walker Cup Practice-- Pairings Are Announced | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/new-york-hospital-treated-72271-in-46.html | NEW YORK HOSPITAL TREATED 72,271 IN '46 | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/growth-of-ballet-seen-in-new-move-foundation-set-up-to-insure.html | GROWTH OF BALLET SEEN IN NEW MOVE; Foundation Set Up to Insure Maintenance in America-- Permanent Home Is Aim | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp 1/2 | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/our-soviet-envoy-backs-broadcast-bedell-smith-fears-windup-may.html | OUR SOVIET ENVOY BACKS BROADCASTS; Bedell Smith Fears Wind-Up May Turn 'Groping' Europe to Ideologies Foreign to U. S. | True | By Samuel A. Tower | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/india-to-seek-1952-olympics.html | India to Seek 1952 Olympics | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/82000000-in-1947-asked-for-palestine.html | $82,000,000 IN 1947 ASKED FOR PALESTINE | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/a-a-f1sk-exofficial-of-prudential-life.html | A. A. F1SK, EX-OFFICIAL OF PRUDENTIAL LIFE | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/whaler-grounds-twice-factory-ship-refloated-in-thames-estuary-each.html | WHALER GROUNDS TWICE; Factory Ship Refloated in Thames Estuary Each Time | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/village-gardens-opened-to-public-penthouse-terraces-and-yards.html | VILLAGE GARDENS OPENED TO PUBLIC; Penthouse Terraces and Yards Displayed in Spring Fete of Little Gardens Club | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/nassau-indicts-youth-jury-acts-in-assault-and-robbery-of-woman.html | NASSAU INDICTS YOUTH; Jury Acts in Assault and Robbery of Woman | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/sees-signs-boom-now-is-slackening-sees-signs-boom-now-is-slackening.html | SEES SIGNS BOOM NOW IS SLACKENING; SEES SIGNS BOOM NOW IS SLACKENING | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/tigers-run-in-9th-trips-senators-32-hutchinson-wins-fifth-in-row-by.html | TIGERS RUN IN 9TH TRIPS SENATORS, 3-2; Hutchinson Wins Fifth in Row by Outpitching Haefner in Washington Night Game | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/u-s-rushing-grains-to-germany-to-end-allied-zone-crisis-u-s-speeds.html | U. S. RUSHING GRAINS TO GERMANY TO END ALLIED ZONE CRISIS; U. S. SPEEDS UP FOOD TO 2 GERMAN ZONES | True | By the United Press. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/recognizes-new-air-record.html | Recognizes New Air Record | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/churchill-opens-europe-union-drive-churchill-opens-europe-union.html | CHURCHILL OPENS EUROPE UNION DRIVE; CHURCHILL OPENS EUROPE UNION DRIVE | True | By Charles E. Egan | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/two-new-groups-to-fight-bias-here-local-chapter-of-american-jewish.html | TWO NEW GROUPS TO FIGHT BIAS HERE; Local Chapter of American Jewish Committee to Stress Democratic Principles | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/jersey-music-clubs-plan-fete.html | Jersey Music Clubs Plan Fete | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/quito-hotels-reported-closing.html | Quito Hotels Reported Closing | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/plaque-honoring-roosevelt-is-unveiled-before-3000-at-brooklyn.html | Plaque Honoring Roosevelt Is Unveiled Before 3,000 at Brooklyn College 'Gym' | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/british-bar-zone-merger-forbid-communists-to-assume-socialist-unity.html | BRITISH BAR ZONE MERGER; Forbid Communists to Assume Socialist Unity Party Name | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/mexico-is-drilling-35-new-oil-wells.html | MEXICO IS DRILLING 35 NEW OIL WELLS | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/phils-drop-2-men-and-buy-shortstop-mccormick-finney-released.html | PHILS DROP 2 MEN AND BUY SHORT STOP; McCormick, Finney Released -- Albright Purchased From Red Sox for $25,000 | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/state-draft-post-to-boughton.html | State Draft Post to Boughton | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/seeingeyes-sight-dims-blind-owner-here-for-operation-to-take-care.html | SEEING-EYE'S SIGHT DIMS; Blind Owner Here for Operation to Take Care of Dog if-- | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/advertising-news-and-notes-named-by-corn-products-as-advertising.html | Advertising News and Notes; Named by Corn Products As Advertising Manager | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/in-bonnie-scotland.html | In Bonnie Scotland | True | By Arthur Daley | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/hopes-are-dashed-on-surplus-scrap-industries-committee-cites-2.html | HOPES ARE DASHED ON SURPLUS SCRAP; Industries Committee Cites 2 Reasons for Delay Before Any Action to Raise Supply | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/arab-protest-answered-jewish-agency-says-lease-of-land-to-war.html | ARAB PROTEST ANSWERED; Jewish Agency Siys Lease of Land to War Veterans Is Small | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/russia-urges-u-n-to-split-palestine-failing-dual-state-russia-urges.html | RUSSIA URGES U. N. TO SPLIT PALESTINE FAILING DUAL STATE; RUSSIA URGES U. N. TO SPLIT PALESTINE | True | By Thomas J. Hamilton | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/zollo-outpoints-sawicki.html | Zollo Outpoints Sawicki | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/boys-shoes-clothing-needed.html | Boys' Shoes, Clothing Needed | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/police-fire-14-shots-to-stop-stolen-jeep.html | POLICE FIRE 14 SHOTS TO STOP STOLEN JEEP | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/mrs-frank-m-sessions-chicago-painter-was-mother-of-watercolor.html | MRS. FRANK M. SESSIONS; Chicago Painter Was Mother of Water-Color Artist | True | I Special to Tss new york Tints. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/zaretski-is-designated.html | Zaretski Is Designated | True | | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/worker-stay-out-at-3-structures-but-threat-of-a-largescale-walkout.html | WORKER STAY OUT AT 3 STRUCTURES; But Threat of a Large-Scale Walkout of Elevator Group and Porters Seems Over | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/yankees-release-etten-to-newark-and-silvestri-to-kansas-city-farm.html | Yankees Release Etten to Newark And Silvestri to Kansas City Farm; Dressen, Suspension Ended, Resumes Place on Coaching Lines When Bombers Meet White Sox at Stadium Tonight | True | By Louis Effrat | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/stadium-aides-honor-mrs-guggenheimer.html | STADIUM AIDES HONOR MRS. GUGGENHEIMER | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/building-plans-decline-filings-in-first-four-months-drop-in.html | BUILDING PLANS DECLINE; Filings in First Four Months Drop in Manhattan | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/lehman-to-aid-childrens-camp.html | Lehman to Aid Children's Camp | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/pravda-denounces-russian-historian-says-author-misrepresented.html | PRAVDA DENOUNCES RUSSIAN HISTORIAN; Says Author Misrepresented Revolution Impermissibly and Did Not Blacken Traitors | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/aid-of-psychiatry-to-family-hailed-new-faith-in-themselves-is.html | AID OF PSYCHIATRY TO FAMILY HAILED; New Faith in Themselves Is Result, Dr. Langmuir Tells Child Study Group | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/harvard-victor-after-51-setback-defeats-dartmouth-by-65-on-wild.html | HARVARD VICTOR AFTER 5-1 SETBACK; Defeats Dartmouth by 6-5 on Wild Pitch--Doole Checks Crimson in the Opener | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/william-h-bresnahan-head-of-shoemanufacturing-concern-is-dead-at-58.html | WILLIAM H. BRESNAHAN; Head of Shoe-Manufacturing Concern Is Dead at 58 | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/yugoslavs-criticized-austrians-and-british-to-protest-moving-of.html | YUGOSLAVS CRITICIZED; Austrians and British to Protest Moving of Germans | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/vessel-afire-in-genoa-harbor.html | Vessel Afire in Genoa Harbor | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/linseed-oil-price-cut-1-cent.html | Linseed Oil Price Cut 1 Cent | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/technical-aid-offered.html | Technical Aid Offered | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/troops-on-way-to-indies-second-dutch-division-has-begun-transfer-to.html | TROOPS ON WAY TO INDIES; Second Dutch Division Has Begun Transfer to Far East | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/moscow-takes-2-blocks-has-high-run-of-139-in-defeating-crane-in.html | MOSCOW TAKES 2 BLOCKS; Has High Run of 139 in Defeating Crane in Title Cue Series | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/mrs-lytle-hull-to-be-honored.html | Mrs. Lytle Hull to Be Honored | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/125-bombers-raid-new-york-tomorrow.html | 125 Bombers 'Raid' New York Tomorrow | True | By the United Press. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/wardead-coffins-on-way-to-europe-12000-to-13000-bodies-expected-to.html | WAR-DEAD COFFINS ON WAY TO EUROPE; 12,000 to 13,000 Bodies Expected to Be Returned Monthly to Army Base Here | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/canadian-wheat-stocks-up.html | Canadian Wheat Stocks Up | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/hospital-program-to-fight-polio-due.html | HOSPITAL PROGRAM TO FIGHT POLIO DUE | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/discount-concern-sells-notes.html | Discount Concern Sells Notes | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/americans-critical-of-regime-in-tientsin-say-maladministration-is.html | Americans Critical of Regime in Tientsin; Say Maladministration Is Impeding Trade | True | By Benjamin Welles | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/bank-auditors-elect-frank-lipinski-greater-new-york-savings-bank.html | BANK AUDITORS ELECT; Frank Lipinski, Greater New York Savings Bank, New President | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/icao-blocks-move-to-limit-runways-u-s-stand-is-upheld-against.html | ICAO BLOCKS MOVE TO LIMIT RUNWAYS; U. S. Stand Is Upheld Against British View--Election of Council Poses Problems | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/books-for-youths-in-germany-sought-group-here-wants-to-pass-out.html | BOOKS FOR YOUTHS IN GERMANY SOUGHT; Group Here Wants to Pass Out 100,000 Pro-Democratic Works Overseas | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/glidden-company.html | Glidden Company | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/ernst-heyl-dead-food-relief-aide-retired-business-executive-72.html | ERNST HEYL DEAD; FOOD RELIEF AIDE; Retired Business Executive, 72, Twice Served in High Posts at the Request of Hoover | True | Special to T^ njw v.--, _.,__ I | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/senate-794-passes-foreign-relief-bill-senate-794-votes-foreign.html | SENATE, 79-4, PASSES FOREIGN RELIEF BILL; Senate, 79-4, Votes Foreign Relief; Rejects a Slash to $200,000,000 | True | By C. P. Trussell | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/cabinetwork-prizes-to-student-veterans.html | CABINETWORK PRIZES TO STUDENT VETERANS | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/driscolls-married-15-years.html | Driscolls Married 15 Years | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/king-heads-queens-bankers.html | King Heads Queens Bankers | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/exgovernor-miller-says-bureaus-pile-up-kept-on-by-propaganda.html | Ex-Governor Miller Says Bureaus Pile Up, Kept On by Propaganda; Speaking at Controller Sesquicentennial in Albany, He Asks for a Sensible Paring of Government Activities | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/trinity-has-a-birthday.html | TRINITY HAS A BIRTHDAY | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/columbia-to-see-action-postponed-test-with-princeton-nine-to-be.html | COLUMBIA TO SEE ACTION; Postponed Test With Princeton Nine to Be Played Today | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/state-gaurd-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/playgoers-asked-to-act-on-censor-theatre-league-is-seeking-aid-by.html | PLAYGOERS ASKED TO ACT ON CENSOR; Theatre League Is Seeking Aid by Petitions in Support of Connally Amendment | True | By Louis Calta | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/litigation-specialist-heads-brooklyn-bar.html | Litigation Specialist Heads Brooklyn Bar | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/house-backs-cuts-in-appropriations-all-efforts-to-restore-funds-in.html | HOUSE BACKS CUTS IN APPROPRIATIONS; All Efforts to Restore Funds in Budgets of Commerce and State Departments Fail | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/forum-discusses-styles-in-homes-some-of-the-issues-between.html | FORUM DISCUSSES STYLES IN HOMES; Some of the Issues Between Decorators and Architects Aired for Fashion Group | True | By Mary Roche | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/costa-rica-to-take-up-budget.html | Costa Rica to Take Up Budget | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/6000000000-drop-in-building-is-seen-resistance-to-high-prices-of.html | $6,000,000,000 DROP IN BUILDING IS SEEN; Resistance to High Prices of Labor and Materials, Spotty Deliveries Make Inroads | True | By Lee E. Cooper | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/washington-seen-as-3d-class-ship-lowcost-reconversion-job-is-said.html | WASHINGTON SEEN AS 3D CLASS SHIP; Low-Cost Reconversion Job Is Said to Co to Newport News --Dormitories to Stay | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/freeman-cleared-in-garsson-trial-u-s-justice-denies-motion-to-free.html | FREEMAN CLEARED IN GARSSON TRIAL; U. S. Justice Denies Motion to Free Ex-Congressman May and Munitions Makers | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/a-h-wiggin-aids-hospital-fund.html | A. H. Wiggin Aids Hospital Fund | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/general-marshalls-problem-of-organization.html | General Marshall's Problem of Organization | True | By Arthur Krock | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/clay-more-optimistic.html | Clay More Optimistic | True | By Kathleen M'Laughlin | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/wedgwood-output-gains-85-of-production-earmarked-for-export-trade.html | WEDGWOOD OUTPUT GAINS; 85% of Production Earmarked for Export Trade | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/text-of-churchills-speech-advocating-formation-of-united-europe.html | Text of Churchill's Speech Advocating Formation of United Europe | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/bonds-and-shares-on-london-market-opening-of-new-account-acts-as.html | BONDS AND SHARES ON LONDON MARKET; Opening of New Account Acts as Stimulant to Buying and Tone Improves | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/wins-music-prize-paul-desmarais-gets-boulanger-memorial-award-for.html | WINS MUSIC PRIZE; Paul Desmarais Gets Boulanger Memorial Award for 1947 | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/inspector-john-haslach-iii.html | Inspector John Haslach III | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/miss-mary-schley-prospective-bride-exstudent-at-miss-hewitts-is.html | MISS MARY SCHLEY PROSPECTIVE BRIDE; Ex-Student at Miss Hewitt's Is Fiancee of Ferdinand William Roebling 3d of Trenton | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/1000-reward-for-missing-man.html | $1,000 Reward for Missing Man | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/argentine-ambassador-returns.html | Argentine Ambassador Returns | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/welfare-council-mayor-make-peace-honored-for-distinguished-service.html | WELFARE COUNCIL MAYOR MAKE PEACE; HONORED FOR DISTINGUISHED SERVICE TO THE COMMUNITY | True | By Robert W. Potter | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/artists-fight-eviction-new-move-announced-in-effort-to-stay-at-3.html | ARTIST'S FIGHT EVICTION; New Move Announced in Effort to Stay at 3 Washington Sq. N. | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/blackwell-wins-for-reds-2-to-0-tatum-drives-homer-in-first-to-aid.html | BLACKWELL WINS FOR REDS, 2 TO 0; Tatum Drives Homer in First to Aid in Sweep of 2-Game Series With Dodgers | | By Boscoe McGowen | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/overcrowding-causes-brown-to-change-commencement-for-first-time.html | Overcrowding Causes Brown to Change Commencement for First Time Since 1776 | | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/french-send-juin-to-rule-morocco-algerianborn-chief-of-staff-has.html | FRENCH SEND JUIN TO RULE MOROCCO; Algerian-Born Chief of Staff Has High Prestige in Africa --Depreux Tells of Tour | True | By Lansing Warren | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/new-british-member-of-irq.html | New British Member of IRQ | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/bright-n-y-aggie-coach.html | Bright N. Y. Aggie Coach | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/the-senate-speeds-relief.html | THE SENATE SPEEDS RELIEF | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/hoover-lays-crisis-in-part-to-germans-admits-food-situation-is-bad.html | HOOVER LAYS CRISIS IN PART TO GERMANS; Admits Food Situation Is Bad --Puts Some Blame on Stock Feeding, Black Markets | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/education-department-set-up.html | Education Department Set Up | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/coast-warehousemen-talk-strike-june-1.html | COAST WAREHOUSEMEN TALK STRIKE JUNE 1 | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/harrie-e-harts-have-son.html | Harrie E. Harts Have Son | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/hits-government-on-use-of-english-macdonald-tells-management-men-it.html | HITS GOVERNMENT ON USE OF ENGLISH; MacDonald Tells Management Men It Fails to Make Itself Understood by Public | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/french-earmark-funds-for-large-olympic-team.html | French Earmark Funds For Large Olympic Team | True | By the United Press. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/congress-denounced-by-oregon-senator.html | CONGRESS DENOUNCED BY OREGON SENATOR | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/honor-michael-schapp-united-jewish-appeal-division-members-give.html | HONOR MICHAEL SCHAPP; United Jewish Appeal Division Members Give Dinner for Him | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/study-substances-to-curb-influenza-scientists-discuss-effects-of.html | STUDY SUBSTANCES TO CURB INFLUENZA; Scientists Discuss Effects of Soil Molds, Fruit Extracts and Synthetic Chemical | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/papers-again-published-courier-and-post-in-camden-are-under-new.html | PAPERS AGAIN PUBLISHED; Courier and Post in Camden Are Under New Management | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/may-weather-still-fickle-alternating-hot-and-cold.html | May Weather Still Fickle, Alternating Hot and Cold | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/britons-warned-on-mine-fields.html | Britons Warned on Mine Fields. | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/clayton-to-report-to-report-on-geneva-parley-returning-for-2-weeksgains-in.html | CLAYTON TO REPORT ON GENEVA PARLEY; Returning for 2 Weeks--Gains in Trade Talks Noted--Use of 'Value' a Major Issue | True | By Michael L. Hoffman | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/burlington-mills-clears-12613476-net-for-6-months-to-march-29.html | BURLINGTON MILLS CLEARS $12,613,476; Net for 6 Months to March 29 Equals $3.50 a Share, Against $1.36 Each a Year Earlier | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/union-aids-texas-city-victims.html | Union Aids Texas City Victims | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/russian-is-caustic-on-policy-in-japan-says-occupation-has-led-to.html | RUSSIAN IS CAUSTIC ON POLICY IN JAPAN; Says Occupation Has Led to 'Economic Blind Alley' as Council Feud Is Renewed | True | By Burton Crane | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/birth-control-bill-fails-in-connecticut.html | BIRTH CONTROL BILL FAILS IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/wagner-will-permit-4-roomers-wont-act-under-dwelling-law-fear-of.html | Wagner Will Permit 4 Roomers; Won't Act Under Dwelling Law, Fear of Wholesale Evictions Is Allayed by Commissioner's Stand--Senator Mitchell Clarifies Purposes of Statute | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/rosenwald-fund-makes-grants-to-40-winners-of-awards-averaging-2000.html | ROSENWALD FUND MAKES GRANTS TO 40; Winners of Awards Averaging $2,000 for Varied Projects Include 23 Negroes | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/elected-vice-president-of-carl-reimers-agency.html | Elected Vice President Of Carl Reimers Agency | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/films-for-young.html | Films for Young | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/maritime-day-luncheon-tentative-plans-are-made-for-special-event.html | MARITIME DAY LUNCHEON; Tentative Plans Are Made for Special Event Next Thursday | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/presenting-scroll-to-palestines-soccer-players.html | PRESENTING SCROLL TO PALESTINE'S SOCCER PLAYERS | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/food-price-parley-to-be-held-monday-fruit-and-vegetable-retailers.html | FOOD PRICE PARLEY TO BE HELD MONDAY; Fruit and Vegetable Retailers to Meet With Officials of Agriculture Department | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/women-artists-show-work-at-bazaar-here.html | WOMEN ARTISTS SHOW WORK AT BAZAAR HERE | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/john-r-smock-noted-designer-creator-of-purple-heart-and-roosevelt.html | JOHN R. SMOCK, NOTED DESIGNER; Creator of Purple Heart and Roosevelt Dime Is Deadoo Engraver for the Mint | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/house-group-favors-cut-in-crop-insuring.html | HOUSE GROUP FAVORS CUT IN CROP INSURING | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/anvelt-31-takes-suffolk-feature-defeats-land-cruiser-by-nose.html | ANVELT, 3-1, TAKES SUFFOLK FEATURE; Defeats Land Cruiser by Nose --Favored Flo's Herbert 3d Over Mile and Sixteenth | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/another-minskoff-store-rented.html | Another Minskoff Store Rented | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/dies-before-rites-for-wife.html | Dies Before Rites for Wife | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/incorporations-seen-heading-for-record.html | INCORPORATIONS SEEN HEADING FOR RECORD | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/hudson-motor-car-co.html | Hudson Motor Car Co. | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/trenton-spends-1800-on-gi-ballots-3-vote.html | Trenton Spends $1,800 On GI Ballots; 3 Vote | | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/chinese-trainrobber-executed.html | Chinese Train-Robber Executed | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/34-favorite-wins-with-atkinson-up-cencerro-holds-on-gamely-to.html | 3-4 FAVORITE WINS WITH ATKINSON UP; Cencerro Holds On Gamely to Withstand Stretch Rush by Kay Gibson at Belmont | | By James Roach | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/wins-engineering-medal.html | Wins Engineering Medal | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/negro-in-texas-suit-insisting-on-equality-refuses-to-attend.html | Negro in Texas Suit, Insisting on 'Equality,' Refuses to Attend Separate Law School | | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/cooperative-council-meets.html | Cooperative Council Meets | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/george-w-sheridan.html | GEORGE W. SHERIDAN | True | Speclahto thi newtoek timis. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/surney-sold-to-richmond.html | Surney Sold to Richmond | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/long-cabinet-crisis-is-foreseen-in-italy-orlando-nitti-suggested.html | Long Cabinet Crisis Is Foreseen in Italy; Orlando, Nitti Suggested for Premiership | True | By Arnaldo Cortesi | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/newark-stops-royals-51-sweeps-montreal-series-behind-russos-5hit.html | NEWARK STOPS ROYALS, 5-1; Sweeps Montreal Series Behind Russo's 5-Hit Pitching | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/may-wheat-gains-limit-for-a-day-corn-and-oats-close-higher-barley.html | MAY WHEAT GAINS LIMIT FOR A DAY; Corn and Oats Close Higher, Barley Unchanged on the Board of Trade | | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/jacob-reichert.html | JACOB REICHERT | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/100000-share-offering-libby-mcneill-libby-plan-issue-of-preferred.html | 100,000 SHARE OFFERING; Libby, McNeill & Libby Plan Issue of Preferred | | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/bulgaria-austria-to-study-trade.html | Bulgaria, Austria to Study Trade | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/bethpage-polo-starts-may-25.html | Bethpage Polo Starts May 25 | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/soviet-attacks-u-p-on-handling-of-iran.html | SOVIET ATTACKS U. P. ON HANDLING OF IRAN | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/mellon-memorial-is-favored.html | Mellon Memorial Is Favored | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/lord-grillo-first-at-havre-de-grace-ring-entry-340-beats-lord.html | LORD GRILLO FIRST AT HAVRE DE GRACE; Ring Entry, $3.40, Beats Lord Calvert by 2 Lengths--Show Goes to Dog O'Sullivan | | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/longlines-operators-told-to-work-despite-picketing-longlines.html | Long-Lines Operators Told To Work Despite Picketing; Long-Lines Operators Ordered To Return Here and in Philadelphia | True | By Lawrence Resner | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/warns-new-jersey-on-bombs.html | Warns New Jersey on Bombs | True | | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/mr-churchill-quotes-himself.html | Mr. Churchill Quotes Himself | | W. J. SCHIEFFELIN JR. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/wardrobes-shown-for-schoolgirls.html | WARDROBES SHOWN FOR SCHOOLGIRLS | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/fair-job-bill-signed-connecticut-governor-approves-act-barring.html | FAIR JOB BILL SIGNED; Connecticut Governor Approves Act Barring Discrimination | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/rita-gibbons-engaged-former-army-nurse-to-be-wed-to-stephen-j-welsh.html | RITA GIBBONS ENGAGED; Former Army Nurse to Be Wed to Stephen J. Welsh in Fall | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/dr-joseph-0-jaffe-retired-physician-did-research-at-koch-institute.html | DR. JOSEPH 0. JAFFE; Retired Physician Did Research at Koch Institute, Berlin | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/to-return-for-lecture-dr-montague-retiring-from-barnard-plans-fall.html | TO RETURN FOR LECTURE; Dr. Montague, Retiring From Barnard, Plans Fall Course | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/race-track-finances-in-jersey-face-audit.html | RACE TRACK FINANCES IN JERSEY FACE AUDIT | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/dr-gerritt-cotts.html | DR. GERRITT COTTS | True | Special to the new ?oek times. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/secret-city-police-fought-sabotage-existence-of-wartime-squad.html | SECRET CITY POLICE FOUGHT SABOTAGE; Existence of Wartime Squad, Formed by LaGuardia, Revealed at Washington Trial | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/richfield-oil-corporation.html | Richfield Oil Corporation | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/cocaine-on-u-s-tanker-new-zealand-reports-seizure-of-12-jars-at.html | COCAINE ON U. S. TANKER; New Zealand Reports Seizure of 12 Jars at Auckland | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/u-s-suspends-action-on-arabs-visa-pleas.html | U. S. SUSPENDS ACTION ON ARABS' VISA PLEAS | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/mary-morris-to-be-wed-marymount-alumna-is-affianced-to-eugene-j.html | MARY MORRIS TO BE WED; Marymount Alumna Is Affianced to Eugene J. O'Connor | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/cagnier-takes-canadian-title.html | Cagnier Takes Canadian Title | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/i-leon-t-crookek.html | i LEON T. CROOKEK | True | Special to the new yoex timis. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/poles-says-rebels-get-aid-here.html | Poles Says Rebels Get Aid Here | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/icc-gives-approval-to-pullman-plan-agreement-of-56-railroads-is.html | ICC GIVES APPROVAL TO PULLMAN PLAN; Agreement of 56 Railroads Is Subject to Nine Conditions Laid Down by Court | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/couple-seek-200000-from-city-charge-hospital-mixup-of-babies-bronx.html | Couple Seek $200,000 From City; Charge Hospital Mix-Up of Babies; Bronx Parents Say Mother Gave Birth to Girl, but That a Boy Was Substituted--Defense Calls It 'Clerical Error' | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/proposed-auto-tax-fought-at-hearing-passenger-car-truck-groups-urge.html | PROPOSED AUTO TAX FOUGHT AT HEARING; Passenger Car, Truck Groups Urge Higher Subway Fare to Meet Teachers' Rises | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/writer-churchill-quoted-is-journalist-and-tutor.html | Writer Churchill Quoted Is Journalist and Tutor | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/union-pacific-to-meet-100000000-maturity.html | Union Pacific to Meet $100,000,000 Maturity | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/declares-u-s-lags-in-rayon-treatment.html | DECLARES U. S. LAGS IN RAYON TREATMENT | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/new-childs-plan-filed.html | New Childs Plan Filed | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/elisabeth-childs-becomes-fiancee-princeton-professors-daughter.html | ELISABETH CHILDS BECOMES FIANCEE; Princeton Professor's Daughter Engaged to A. E. Rowse 3d, a Graduate of Harvard | | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/naval-stores.html | NAVAL STORES | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/schacht-in-prison-camp-transferred-from-hospital-doctor-bars.html | SCHACHT IN PRISON CAMP; Transferred From Hospital-- Doctor Bars Physical Labor | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/assembly-hopes-to-close-tonight-aranha-picks-11-oclock-as-his.html | ASSEMBLY HOPES TO CLOSE TONIGHT; Aranha Picks 11 o'Clock as His Guess-- Two Resolutions May Cause Some Delay | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/murder-case-witness-overlooks-abello.html | MURDER CASE WITNESS OVERLOOKS ABELLO | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/jews-thank-belgium-hail-new-legislation-restoring-seized-property.html | JEWS THANK BELGIUM; Hail New Legislation Restoring Seized Property | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/move-to-get-rid-of-excess-steel-move-to-get-rid-of-excess-steel.html | MOVE TO GET RID OF EXCESS STEEL; MOVE TO GET RID OF EXCESS STEEL | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/acid-fumes-slow-tunnel-fire-fight-firemen-in-gas-masks-battle-for-3.html | ACID FUMES SLOW TUNNEL FIRE FIGHT; Firemen in Gas Masks Battle for 3 Hours Against Blaze 150 Feet Underground | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/coffee-exchange-seat-price-off.html | Coffee Exchange Seat Price Off | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/gives-his-reasons-truman-approves-portal-suit-bar.html | GIVES HIS REASONS; TRUMAN APPROVES PORTAL SUIT BAR | True | By Louis Stark | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/new-cut-expected-in-german-rations-550calorie-diet-likely-to-go-to.html | NEW CUT EXPECTED IN GERMAN RATIONS; 550-Calorie Diet Likely to Go to About 1,200 by May 26 in Anglo-American Zone | True | By Jack Raymond | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/john-d-smeraldi-mural-artist-had-decorated-notable-residences-here.html | JOHN D. SMERALDI; Mural Artist had Decorated Notable Residences Here | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/2-pier-workers-killed-crushed-to-death-by-a-hatch-cover-aboard-a.html | 2 PIER WORKERS KILLED; Crushed to Death by a Hatch Cover Aboard a Freighter | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/edward-w-stifel-sr-industrialist-in-wheeling-w-va-was-aviation.html | EDWARD W. STIFEL SR.; Industrialist in Wheeling, W. Va., Was Aviation Enthusiast | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/reds-no-problem-city-college-finds-policy-of-recognizing-ayd-while.html | REDS NO PROBLEM, CITY COLLEGE FINDS; Policy of Recognizing AYD, While Making It Obey Rules, Is Called Effective | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/first-television-console-placed-on-exhibition-by-rca-victor-unit.html | First Television Console Placed On Exhibition by RCA Victor Unit | True | | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/care-and-hospital-costs-to-rise-doctors-tell-connecticut-women.html | Care and Hospital Costs to Rise, Doctors Tell Connecticut Women; Miller and Colwell, Addressing the Clubs Federation, Ask Up-to-Date Views on Rates, Described as Too Low | True | By Beatrice Meyers | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/delay-over-india-caused-by-gandhi-his-objection-to-british-plans.html | DELAY OVER INDIA CAUSED BY GANDHI; His Objection to British Plans Real Stumbling Block That Led to Postponement | True | By Herbert L. Matthews | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/s-k-ostroiski-66-polish-sculptor-designer-of-soldiers-tomb-in.html | S. K. OSTROISKI, 66, POLISH SCULPTOR; Designer of Soldier's Tomb in Warsaw Dies Here u Made Paderewski, Pilsudski Busts | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/mnutt-resigns-as-envoy-makes-his-final-report-on-the-philippines-to.html | M'NUTT RESIGNS AS ENVOY; Makes His Final Report on the Philippines to Marshall | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/william-b-hodge-business-man-in-charlotte-n-c-once-taught-at.html | WILLIAM B. HODGE; Business Man in Charlotte, N. C., Once Taught at Syracuse | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/charles-shipman-ornithologist-73-cleveland-manufacturer-dies-set-up.html | CHARLES SHIPMAN, ORNITHOLOGIST, 73; Cleveland Manufacturer Dies -- Set Up Collection of Nature Pictures at Museum Here | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/booksauthors.html | Books--Authors | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/sales-record-set-by-bloomingdales-56562447-total-for-year-is-gain.html | SALES RECORD SET BY BLOOMINGDALE'S; $56,562,447 Total for Year Is Gain of 28.33%--$6.16 a Share Made, Against $3.60 | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/they-blazed-a-trail-womens-city-club-held-leader-for-labor.html | THEY BLAZED A TRAIL; Women's City Club Held Leader for Labor Legislation | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/cemetery-vandals-are-sought.html | Cemetery Vandals Are Sought | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/bill-widens-ftc-powers-authorizes-study-to-balance-international.html | BILL WIDENS FTC POWERS; Authorizes Study to Balance International Payments | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/scottoriggio-inquiry-goes-on.html | Scottoriggio Inquiry Goes On | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/aiken-sees-accord-on-school-aid-bill-says-factions-draw-closer-on.html | AIKEN SEES ACCORD ON SCHOOL AID BILL; Says Factions Draw Closer on Federal Program—Senate Approval Is Forecast | True | Special to THE NEW YORK TIMES | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/2-in-helicopter-killed-crash-near-warwick-r-i-fatal-to-instructor.html | 2 IN HELICOPTER KILLED; Crash Near Warwick, R. I., Fatal to Instructor and Student | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/convictions-upheld-in-lange-tax-case.html | CONVICTIONS UPHELD IN LANGE TAX CASE | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/ruling-on-furtwaengler-his-acquittal-is-declared-not-linked-with.html | RULING ON FURTWAENGLER; His Acquittal Is Declared Not Linked With Menuhin | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/present-day-music-heard-at-concert-u-s-section-of-international.html | PRESENT-DAY MUSIC HEARD AT CONCERT; U. S. Section of International Society for Contemporary Works Gives Program | True | R. P. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/french-fear-of-aid-by-u-s-deprecated.html | FRENCH FEAR OF AID BY U. S. DEPRECATED | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/movie-designer-to-do-custom-work-in-fall.html | MOVIE DESIGNER TO DO CUSTOM WORK IN FALL | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/western-electric-elevates-two-officers.html | WESTERN ELECTRIC ELEVATES TWO OFFICERS | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/rosendahl-urges-dirigible-service-admiral-asks-congress-to-let.html | ROSENDAHL URGES DIRIGIBLE SERVICE; Admiral Asks Congress to Let Steamship Lines Operate Transoceanic Airships | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/presidential-wisdom.html | PRESIDENTIAL WISDOM | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/panama-bond-interest-ready.html | Panama Bond Interest Ready | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/london-hotels-crowded-visitors-warned-to-make-sure-of-reservations.html | LONDON HOTELS CROWDED; Visitors Warned to Make Sure of Reservations in Advance | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/with-fresh-fruits-now-past-their-prime-some-ideas-are-offered-on.html | With Fresh Fruits Now Past Their Prime, Some Ideas Are Offered on Canned Items | True | By Jane Nickerson | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/tallow-shows-2c-drop-fair-quantities-bought-by-big-soap-makers-at.html | TALLOW SHOWS 2c DROP; Fair Quantities Bought by Big Soap Makers at Concession | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/red-sox-set-back-white-sox-51-for-eighth-victory-in-nine-games.html | Red Sox Set Back White Sox, 5-1, For Eighth Victory in Nine Games; Dobson Pitches His Third Triumph, Missing Shut-Out in Sixth After Boston Records All Its Runs in First Three Innings | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/brooklyn-mans-body-recovered.html | Brooklyn Man's Body Recovered | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/mrs-lynch-to-entertain-retiring-president-of-blue-ridge-auxiliary.html | MRS. LYNCH TO ENTERTAIN; Retiring President of Blue Ridge Auxiliary to Give Reception | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/miss-molly-poole-engaged-to-marry-betrothal-of-stanford-alumna-to.html | MISS MOLLY POOLE ENGAGED TO MARRY; Betrothal of Stanford Alumna to Dr. George N. Lenci Jr. Announced by Parents | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/samuel-ganzeb.html | SAMUEL GANZEB | True | Special to thi newfotx Tool. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/miss-carol-olstein-to-be-bride.html | Miss Carol Olstein to Be Bride | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/textron-net-1685000-quarters-profit-is-equal-to-159-a-share-of.html | TEXTRON NET $1,685,000; Quarter's Profit Is Equal to $1.59 a Share of Common | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/w-w-dulles-gets-civilian-award.html | W. W. Dulles Gets Civilian Award | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/ability-of-drivers-in-classic-argued-indianapolis-head-terms-them.html | ABILITY OF DRIVERS IN CLASSIC ARGUED; Indianapolis Head Terms Them Capable, but Holdout Auto Pilot Group Disagrees | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/book-fete-for-children-last-of-series-to-be-presented-in-times-hall.html | BOOK FETE FOR CHILDREN; Last of Series to Be Presented in Times Hall Saturday | True | | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/two-issues-sold-by-massachusetts-10000000-notes-awarded-at-068-plus.html | TWO ISSUES SOLD BY MASSACHUSETTS; $10,000,000 Notes Awarded at 0.68% Plus $175 and Like Amount at 0.69% Plus $22 | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/quirino-in-city-today-on-his-official-tour.html | QUIRINO IN CITY TODAY ON HIS OFFICIAL TOUR | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/red-film-held-forced-on-taylor-agent-halted-his-navy-service-red.html | Red Film Held Forced on Taylor; 'Agent' Halted His Navy Service; RED FILM IS HELD FORCED ON TAYLOR | True | By Gladwin Hill | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/brailowsky-aids-french-pianist-gives-recital-receipts-of-9240-to.html | BRAILOWSKY AIDS FRENCH; Pianist Gives Recital Receipts of $9,240 to Red Cross | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/un-proceedings.html | U. N. Proceedings | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/miss-martha-a-burke-hostess.html | Miss Martha A. Burke Hostess | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/rubber-off-at-singapore-decline-of-9-malayan-cents-since-may-2-is.html | RUBBER OFF AT SINGAPORE; Decline of 9 Malayan Cents Since May 2 Is Reported | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/le-beaudemontreux.html | Le Beau--Demontreux | True | Special to THE NEW YORK TIMES | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/elgin-watch-co-president-a-bell-howell-director.html | Elgin Watch Co. President A Bell & Howell Director | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/notes.html | Notes | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/asks-experts-in-radio-and-press-join-hands.html | ASKS EXPERTS IN RADIO AND PRESS JOIN HANDS | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/un-trustee-chief-heads-inquiry-unit-dr-victor-hoo-of-china-named.html | U. N. TRUSTEE CHIEF HEADS INQUIRY UNIT; Dr. Victor Hoo of China Named Head of Staff That Will Join Palestine Group | True | By George Barrett | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/new-food-casing-developed.html | New Food Casing Developed | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/chairman-made-president.html | Chairman Made President | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/world-aid-urged-to-foster-trade-hoffman-of-ced-tells-womens-clubs.html | WORLD AID URGED TO FOSTER TRADE; Hoffman of CED Tells Women's Clubs Commerce Must Co Back to Private Hands | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/stocks-filed-with-sec-two-companies-plan-new-issues-one-recalls.html | STOCKS FILED WITH SEC; Two Companies Plan New Issues --One Recalls Application | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/queens-school-bids-opened.html | Queens School Bids Opened | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/irgun-files-claim-to-transjordan-memorandum-to-un-demands-immediate.html | IRGUN FILES CLAIM TO TRANS-JORDAN; Memorandum to U.N. Demands Immediate Zionist Rule, Removal of British | True | By Clifton Daniel | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/son-to-robert-c-palmers.html | Son to Robert C. Palmers | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/sks-tax-relief-for-toilet-goods-asks-tax-relief-for-toilet-goods.html | SKS TAX RELIEF FOR TOILET GOODS; ASKS TAX RELIEF FOR TOILET GOODS | True | | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/morse-is-opposed-to-bargaining-ban-outlawry-of-industry-wide-action.html | MORSE IS OPPOSED TO BARGAINING BAN; Outlawry of Industry - Wide Action Would Encroach on Democratic Way, He Says | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/czechs-ratify-polish-pact.html | Czechs Ratify Polish Pact | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/u-s-news-service-opposed-by-editor-sigma-delta-chi-croup-say-mundt.html | U. S. NEWS SERVICE OPPOSED BY EDITOR; Sigma Delta Chi Croup Say Mundt Bill Would Impair Free Flow of Information | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/harry-g-wagner-jr.html | HARRY G. WAGNER JR. | True | Special to the new york times. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/france-denies-shift-in-foreign-policy.html | FRANCE DENIES SHIFT IN FOREIGN POLICY | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/president-called-very-little-man-foster-communist-head-says-trumans.html | PRESIDENT CALLED 'VERY LITTLE MAN'; Foster, Communist Head, Says Truman's Policy Is Pointed Toward Hitler's Goal | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/british-crew-pickets-vessel-in-seattle.html | BRITISH CREW PICKETS VESSEL IN SEATTLE | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/cornell-seeded-at-top-navy-harvard-also-rated-first-in-title.html | CORNELL SEEDED AT TOP; Navy, Harvard Also Rated First in Title Regatta Heats | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/confessions-give-lynching-details-confessions-give-lynching-details.html | CONFESSIONS GIVE LYNCHING DETAILS; CONFESSIONS GIVE LYNCHING DETAILS | True | By John N. Popham | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/wise-pleads-for-dps-letter-to-aranha-urges-free-entry-to-palestine.html | WISE PLEADS FOR DP'S; Letter to Aranha Urges Free Entry to Palestine Now | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/mrs-rohde-urges-faith-in-u-n-aims-jersey-clubwomen-hear-plea-to.html | MRS. ROHDE URGES FAITH IN U. N. AIMS; Jersey Clubwomen Hear Plea to Change Attitude of Defeatism by Public | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/st-louis-six-gets-two-players.html | St. Louis Six Gets Two Players | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/msgr-john-m-codori-vicar-general-of-altoona-diocese-of-roman.html | MSGR. JOHN M. CODORI; Vicar General of Altoona Diocese of Roman Catholic Church | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/cotton-futures-up-35-to-55-points-market-moderately-active-with.html | COTTON FUTURES UP 35 TO 55 POINTS; Market Moderately Active With July Strong--Army Purchases Reported | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/threatens-action-for-overspending-bridges-says-congress-groups.html | THREATENS ACTION FOR OVERSPENDING; Bridges Says Congress Groups Favor Prosecution of Officials Exceeding Appropriations | True | By John D. Morris | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/400-at-church-dinner-100-years-of-brooklyn-plymouth-celebrated-in.html | 400 AT CHURCH DINNER; 100 Years of Brooklyn Plymouth Celebrated in Hotel | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/tunisians-demand-exiled-bey-return-nationalists-agitation-disturbs.html | TUNISIANS DEMAND EXILED BEY RETURN; Nationalists Agitation Disturbs Relations With French--Removal Held Error | True | By Kenneth Campbell | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/de-muro-seen-as-passaic-mayor.html | De Muro Seen as Passaic Mayor | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/chinese-students-block-a-railway-win-demands-in-a-strike-after.html | CHINESE STUDENTS BLOCK A RAILWAY; Win Demands in a Strike After Taking Freight Train Out on All-Night Expedition | True | By Tillman Durdin | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/maryland-names-driskill.html | Maryland Names Driskill | True | | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/traubel-to-be-soloist-soprano-signs-for-program-in-robin-hood-dell.html | TRAUBEL TO BE SOLOIST; Soprano Signs for Program in Robin Hood Dell Season | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/donegans-consecration-as-suffragan-here-is-expected-to-be-delayed.html | Donegan's Consecration as Suffragan Here Is Expected to Be Delayed Until Fall | True | By Rachel K. McDowell | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/hoboken-jobholders-anxious.html | Hoboken Jobholders Anxious | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/new-firm-to-film-lardners-stories-screen-plays-inc-acquires-rights.html | NEW FIRM TO FILM LARDNER'S STORIES; Screen Plays, Inc., Acquires Rights to 'Big Town' and 'Champion' for $75,000 | True | By Thomas F. Brady | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/excerpts-from-speeches-of-gromyko-elkhouri-syrian-relates-a-legend.html | Excerpts From Speeches of Gromyko, el-Khouri; Syrian Relates a Legend On the Origin of a Faith | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/britain-draws-on-credit-takes-200000000-more-of-u-s-loan-making-1.html | BRITAIN DRAWS ON CREDIT; Takes $200,000,000 More of U. S. Loan, Making 1 3/4 Billions | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/luciano-released-from-palermo-jail.html | LUCIANO RELEASED FROM PALERMO JAIL | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/new-beach-planned-near-bear-mountain.html | NEW BEACH PLANNED NEAR BEAR MOUNTAIN | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/murray-gets-war-medal-cio-president-is-cited-by-patterson-in.html | MURRAY GETS WAR MEDAL; CIO President Is Cited by Patterson in Capital Ceremony | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/peterson-stops-peppe-scores-in-2d-round-at-jamaica-arenamurray.html | PETERSON STOPS PEPPE; Scores in 2d Round at Jamaica Arena--Murray Halts Dooley | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/son-born-to-mrs-arthur-katz.html | Son Born to Mrs. Arthur Katz | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/vast-soviet-oil-reserves-reported-found-in-urals.html | Vast Soviet Oil Reserves Reported Found in Urals | True | By the United Press. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/text-of-trumans-portal-pay-message.html | Text of Truman's Portal Pay Message | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/rail-clerks-union-removes-bias-bars-move-forced-by-new-york-law.html | RAIL CLERKS UNION REMOVES BIAS BARS; Move Forced by New York Law Gives Full Rights to Negroes --South for Separate Locals | True | By Walter W. Ruch | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/1750000-offering-national-gas-and-oil-debentures-are-priced-at-103.html | $1,750,000 OFFERING; National Gas and Oil Debentures Are Priced at 103 | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/decisions-on-palestine.html | DECISIONS ON PALESTINE | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/brooklyn-college-track-victor.html | Brooklyn College Track Victor | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/catholic-veterans-query-religion-of-4.html | CATHOLIC VETERANS QUERY RELIGION OF 4 | True | | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/cherry-valley-ace-sets-pace-in-golf-torgerson-limited-to-single.html | CHERRY VALLEY ACE SETS PACE IN GOLF; Torgerson, Limited to Single Prize, Annexes Low Net at Pomonok With 74-3-71 | True | By William D. Richardson | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/palsy-exposition-set-causes-and-treatment-will-be-reviewed-at-the.html | PALSY EXPOSITION SET; Causes and Treatment Will Be Reviewed at the Event | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/murray-bracker-long-in-business-owner-of-manufacturing-firm-here.html | MURRAY BRACKER, LONG IN BUSINESS; Owner of Manufacturing Firm Here Dies in Sivannahu Naval Hero in 1918 | True | Special to thi new fose Touts | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/exwacs-urged-to-reenlist.html | Ex-Wacs Urged to Re-Enlist | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/garbo-knickknacks-sold-auction-public-unaware-special-to-the-new.html | Garbo Knickknacks Sold; Auction Public Unaware; Special to THE NEW YORK TIMES. | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/3-palestine-blasts-hit-main-rail-line-2-british-soldiers-injured-by.html | 3 PALESTINE BLASTS HIT MAIN RAIL LINE; 2 British Soldiers Injured by Bomb at Theatre--3 Refugee Ships Reported Off Shore | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/nanking-eschews-peace-bid-to-reds-no-overtures-now-spokesman.html | NANKING ESCHEWS PEACE BID TO REDS; No Overtures Now, Spokesman Says--Communists, However, Invited to Next Council | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/accepts-a-cargo-post-with-american-airlines.html | Accepts a Cargo Post With American Airlines | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/hoboken-vote-held-a-blow-to-hague-defeat-of-the-mcfeely-slate.html | HOBOKEN VOTE HELD A BLOW TO HAGUE; Defeat of the McFeely Slate Follows String of Reverses for Jersey Leader | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/stock-price-drop-extends-to-rails-carrier-issues-break-through-to.html | STOCK PRICE DROP EXTENDS TO RAILS; Carrier Issues Break Through to Levels of Late 1944-- Some Motors Strong | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/chatham-walk-opens-today.html | Chatham Walk Opens Today | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/indicted-in-centralia-mine-blast.html | Indicted in Centralia Mine Blast | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/mrs-truman-hostess-receptions-teas-dinners-fill-first-ladys-social.html | MRS. TRUMAN HOSTESS; Receptions, Teas, Dinners Fill First Lady's Social Schedule | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/miss-dettweiler-leads-sets-pace-in-coast-golf-with-73-miss-hanson.html | MISS DETTWEILER LEADS; Sets Pace in Coast Golf With 73 --Miss Hanson Next at 78 | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/50-billion-in-aid-urged-by-wallace-e-asks-investments-in-europe.html | 50 BILLION IN AID URGED BY WALLACE; e Asks 'Investments' in Europe. Eastern Europe and Asia 'to Prevent War' | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/postwar-europes-problems-suggestions-are-offered-for-winning.html | Post-War Europe's Problems; Suggestions Are Offered for Winning Support for Our Program | True | D. A. DAVIS. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/boston-yanks-sign-romboli.html | Boston Yanks Sign Romboli | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/noted-britons-world-war-ii-recollections-to-appear-serially-over.html | Noted Briton's World War II Recollections to Appear Serially Over Several Years-- Book Rights to Houghton Mifflin; The New York Times and Life To Print Memoirs of Churchill | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/brazilian-invites-capital-minister-calls-it-essential-to.html | BRAZILIAN INVITES CAPITAL; Minister Calls It Essential to Development of Resources | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/lahore-riots-renewed.html | Lahore Riots Renewed | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/trunk-murder-victim-identified.html | Trunk Murder Victim Identified | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/persons-lacrosse-team-pilot.html | Persons Lacrosse Team Pilot | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/dr-h-m-wriston-of-brown-to-wed-university-president-will-take-as.html | DR. H. M. WRISTON OF BROWN TO WED; University President Will Take as Bride Dean Marguerite Woodworth of Oberlin | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/sterns-nets-1080000-equals-458-for-year-against-275-in-preceding.html | STERN'S NETS $1,080,000; Equals $4.58 for Year, Against $2.75 in Preceding Period | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/printers-to-honor-men-killed-in-war-memorial-plaque-listing-the.html | PRINTERS TO HONOR MEN KILLED IN WAR; Memorial Plaque Listing the Heroes to Be Dedicated at Services Here Sunday | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/lays-cities-rot-to-traffic-jams-aaa-official-cites-new-york-and.html | LAYS CITIES 'ROT' TO TRAFFIC JAMS; AAA Official Cites New York and Cleveland as Examples of Deterioration | True | By Bert Pierce | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/mrs-john-p-mttllally.html | MRS. JOHN P. MTTLLAL.LY | True | Special to tot new york times. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/city-college-gets-seismograph.html | City College Gets Seismograph | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/5311-planes-land-in-guatemala.html | 5,311 Planes Land in Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/two-groups-clash-on-3d-ave-transit-mcquistion-the-president-and.html | TWO GROUPS CLASH ON 3D AVE. TRANSIT; McQuistion, the President, and Gordon, Opposition Leader, Rowat Annual Meeting | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/snyder-is-decorated-gets-medal-of-merit-on-surprise-summons-to.html | SNYDER IS DECORATED; Gets Medal of Merit on Surprise Summons to White House | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/teachers-are-optimistic-prospects-of-rise-in-salaries-on-july-1.html | TEACHERS ARE OPTIMISTIC; Prospects of Rise in Salaries on July 1 'Looking Better' | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/for-palestine-open-door-bnai-brith-opposes-limiting-land-purchases-.html | FOR PALESTINE OPEN DOOR; Bnai Brith Opposes Limiting Land Purchases by Jews | | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/iajther-d-bbaden.html | IAJTHER D. BBADEN | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/camden-company-buys-shipyard.html | Camden Company Buys Shipyard | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/ship-aground-and-afire-stanhill-expected-to-break-up-off-tabucrew.html | SHIP AGROUND AND AFIRE; Stanhill Expected to Break Up Off Tabu--Crew Is Safe | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/british-zone-in-germany-bars-iro-unrra-scrapes-politics-linked.html | British Zone in Germany Bars IRO; UNRRA Scrapes, Politics Linked; BRITISH FORBID IRO IN OCCUPIED ZONE | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/oil-output-off-sharply-in-week-drop-of-2571000-barrels-is-listed.html | OIL OUTPUT OFF SHARPLY IN WEEK; Drop of 2,571,000 Barrels Is Listed, With 100,934,000 Aggregate on Hand | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/bill-to-cut-taxes-reaches-senate-republicans-democrats-set-meetings.html | BILL TO CUT TAXES REACHES SENATE; Republicans, Democrats Set Meetings to Map Strategy for Fight Next Week | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/army-navy-intend-to-fight-fund-cut-will-give-an-opinion-to-public.html | ARMY, NAVY INTEND TO FIGHT FUND CUT; Will Give an Opinion to Public on What Expected Reductions Will Mean to Defense | True | By Sidney Shalett | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/london-spurs-poles-exit-repatriation-will-leave-only-a-few-thousand.html | LONDON SPURS POLES' EXIT; Repatriation Will Leave Only a Few Thousand by June 30 | True | Special to THE NEW YORK TIMES | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/kleinbruml.html | Klein--Bruml | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/capt-basil-h-grant-i.html | CAPT. BASIL H. GRANT I | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/favors-more-veteran-aid-house-group-backs-raising-rehabilitation.html | FAVORS MORE VETERAN AID; House Group Backs Raising Rehabilitation Payments | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/new-goodneighbor-link.html | NEW GOOD-NEIGHBOR LINK | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/overby-in-us-post-on-monetary-fund-aide-in-treasury-department.html | OVERBY IN U.S. POST ON MONETARY FUND; Aide in Treasury Department Nominated for Executive Director for 2 Years | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/equipment-issue-bids-sought.html | Equipment Issue Bids Sought | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/franco-again-postpones-trip.html | Franco Again Postpones Trip | True | Special to THE NEW YORK TIMES | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/bove-is-operated-on-former-labor-leaders-tax-fraud-trial-is.html | BOVE IS OPERATED ON; Former Labor Leader's Tax Fraud Trial Is Postponed | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/capt-george-f-garland-skipper-of-three-morning-star-missionary.html | CAPT. GEORGE F. GARLAND; Skipper of Three Morning Star Missionary Ships Was 93 | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/prof-charles-peabson.html | PROF. CHARLES PEABSON | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/six-runs-in-fourth-top-champions-64-giants-rout-dickson-of-cards.html | SIX RUNS IN FOURTH TOP CHAMPIONS, 6-4; Giants Rout Dickson of Cards, With Marshall and Cooper Smashing Triples | True | By John Drebinger | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/brazilian-reds-lose-plea.html | Brazilian Reds Lose Plea | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/senators-take-up-choice-of-perlman-judiciary-group-finally-turns-to.html | SENATORS TAKE UP CHOICE OF PERLMAN; Judiciary Group Finally Turns to the Nomination Jan. 31 of a Solicitor General | True | By Lewis Wood | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/spanish-migration-rises-emigration-up-almost-400-in-past-3.html | SPANISH MIGRATION RISES; Emigration Up Almost 400% in Past 3 Years--Exiles Return | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/other-love-based-on-story-by-erich-maria-remarque-starring-barbara.html | 'Other Love,' Based on Story by Erich Maria Remarque, Starring Barbara Stanwyck, Has Its Premiere at Rivoli | True | By Bosley Crowther | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/community-service-society.html | COMMUNITY SERVICE SOCIETY | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/clay-to-jail-agitators.html | Clay to Jail Agitators | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/peace-and-hunger-held-incompatible-to-assure-the-former-end-the.html | PEACE AND HUNGER HELD INCOMPATIBLE; To Assure the Former, End the Latter, Dr. Aake Ording Tells Nurse Congress | True | By Lucy Greenbaum | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/london-pins-hope-on-u-s-food.html | London Pins Hope on U. S. Food | | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/most-tax-cases-won-by-us-in-4546-revenue-bureau-victor-in-14-such.html | MOST TAX CASES WON BY U.S. IN '45-'46; Revenue Bureau Victor in 14 Such Actions, Loser in 7, Wenchel Reports | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/wins-traditional-hoop-race-at-wellesley.html | WINS TRADITIONAL HOOP RACE AT WELLESLEY | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/heads-childrens-council.html | Heads Children's Council | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/etienne-gaulin.html | ETIENNE GAULIN | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/coordinator-asked-in-national-defense.html | COORDINATOR ASKED IN NATIONAL DEFENSE | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/auto-dealers-form-new-group.html | Auto Dealers Form New Group | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/200-flee-a-hotel-fire.html | 200 Flee a Hotel Fire | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/french-president-pleads-for-wheat-appeals-to-peasants-to-disgorge.html | FRENCH PRESIDENT PLEADS FOR WHEAT; Appeals to Peasants to Disgorge Hoarded Crops--Strikes Led by Reds Continue | | By Harold Callender | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/anspacher-extolled-at-town-hall-rites.html | ANSPACHER EXTOLLED AT TOWN HALL RITES | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/on-trust-at-inglewood.html | On Trust at Inglewood | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/mack-nicholson.html | MACK NICHOLSON | | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/rain-halves-u-n-audience.html | Rain Halves U. N. Audience | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/heads-managua-communications.html | Heads Managua Communications | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/rubinstein-judge-wont-bar-ouster.html | RUBINSTEIN JUDGE WON'T BAR OUSTER | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/hold-price-is-aim-of-republic-steel-but-girdler-white-say-higher.html | HOLD PRICE, IS AIM OF REPUBLIC STEEL; But Girdler, White, Say Higher Costs May Make It Economically Impossible | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/business-world.html | Business World | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/rev-m-l-peale.html | REV. M. L. PEALE | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/elected-to-directorate.html | Elected to Directorate | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/william-h-harley-chief-editorial-writer-of-the-toledo-times-dies-at.html | WILLIAM H. HARLEY; Chief Editorial Writer of The Toledo Times Dies at 52 | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/peak-profit-shown-by-paper-concern-international-companys-net-for.html | PEAK PROFIT SHOWN BY PAPER CONCERN; International Company's Net for Quarter Is $16,160,540, Far Above 1946 Figure | True | | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/trade-union-practice-union-attorney-denies-nepotism-explains.html | Trade Union Practice; Union Attorney Denies Nepotism, Explains Membership Rule | True | SAMUEL DUKER. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/desert-ruler-gets-purse-pilaster-loses-prize-money-for-not-meeting.html | DESERT RULER GETS PURSE; Pilaster Loses Prize Money for Not Meeting Race Conditions | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/newsprint-record-set-470812-tons-reported-in-april-peak-total-for.html | NEWSPRINT RECORD SET; 470,812 Tons Reported in April, Peak Total for That Month | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/cripps-points-way-for-british-trade-wants-shoddy-exports-ended.html | CRIPPS POINTS WAY FOR BRITISH TRADE; Wants Shoddy Exports Ended, Holding Sellers Market Is Gradually Dying Out | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/talbert-beats-suarez-at-net.html | Talbert Beats Suarez at Net | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/vacancies-are-filled-on-board-of-airline.html | VACANCIES ARE FILLED ON BOARD OF AIRLINE | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/british-reduce-claims-of-1940-air-battle-on-basis-of-captured.html | British Reduce Claims of 1940 Air Battle On Basis of Captured German Documents | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/managan-names-woman-consul.html | Managan Names Woman Consul | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/mrs-albert-parker-gives-tea.html | Mrs. Albert Parker Gives Tea | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/south-african-visit-palestine-issue-analyzed-in-light-of-world.html | South African Visit, Palestine Issue Analyzed in Light of World Strategy | True | By Hanson W. Baldwin | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/fights-city-amendment-teachers-guild-calls-loyalty-measure-loosely.html | FIGHTS CITY AMENDMENT; Teachers Guild Calls Loyalty Measure 'Loosely Drawn' | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/jerseys-top-toronto-43-laytons-2run-triple-in-9th-marks-goodwins.html | JERSEYS TOP TORONTO, 4-3; Layton's 2-Run Triple in 9th Marks Goodwin's Victory | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/c-c-n-y-switches-games-lists-its-4-home-football-tests-under.html | C. C. N. Y. SWITCHES GAMES; Lists Its 4 Home Football Tests Under Lights at Ebbets Field | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/teachers-salaries.html | TEACHERS SALARIES | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/school-children-in-prelude-to-i-am-an-american-day.html | SCHOOL CHILDREN IN PRELUDE TO 'I AM AN AMERICAN DAY" | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/british-raise-gas-price-increase-of-2-12-cents-a-gallon-laid-to-a.html | BRITISH RAISE 'GAS PRICE; Increase of 2 1/2 Cents a Gallon Laid to a World Rise | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/senate-labor-bill-is-expected-to-be-accepted-by-the-house-senate.html | Senate Labor Bill Is Expected To Be Accepted by the House; SENATE LABOR BILL SLATED TO PREVAIL | True | By William S. White | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/parks-play-finals-saturday.html | Parks Play Finals Saturday | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/playing-for-political-advantage-seen.html | Playing for Political Advantage Seen | True | MICHAEL SCHAAP. | | C1B 76730 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/-youve-got-something-here-court-says-to-sumner-as-case-against-book.html | ' You've Got Something Here,' Court Says To Sumner as Case Against Book Is Put Off | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/expedition-on-raft-in-pacific-goes-well.html | EXPEDITION ON RAFT IN PACIFIC GOES WELL | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/blacks-practice-upheld-by-judges-most-of-appellate-jurists-in-u-s.html | BLACK'S PRACTICE UPHELD BY JUDGES; Most of Appellate Jurists in U. S. Back Him in Hearing Case Ex-Partner Argued | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/charles-to-fight-ray-at-garden-on-june-27.html | CHARLES TO FIGHT RAY AT GARDEN ON JUNE 27 | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/packard-motor-co-adds-high-official-to-board.html | Packard Motor Co. Adds High Official to Board | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/junior-college-gets-university-charter.html | JUNIOR COLLEGE GETS UNIVERSITY CHARTER | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/mexican-situation-outlined-by-horch-finds-readjustment-is-aimed-at.html | MEXICAN SITUATION OUTLINED BY HORCH; Finds Readjustment Is Aimed at Inflation and Is Not Slump -- Sees New Import Curbs | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/senate-confirms-griffis.html | Senate Confirms Griffis | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/afl-starts-inquiry-on-movie-disputes-special-committee-will-study.html | AFL STARTS INQUIRY ON MOVIE DISPUTES; Special Committee Will Study All Phases of Jurisdictional Questions in Hollywood | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/u-s-again-buying-wheat.html | U. S. Again Buying Wheat | True | Special to THE NEW YORK TIMES. | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/new-air-express-rates-railway-agency-also-announces-43-new-port.html | NEW AIR EXPRESS RATES; Railway Agency Also Announces 43 New Port Cities | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/building-hit-hard-by-cement-strike-projects-on-wide-scale-face.html | BUILDING HIT HARD BY CEMENT STRIKE; Projects on Wide Scale Face Shutdown as Full Impact of 2-Week Walkout Is Felt | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/louis-fabricant-of-legal-aid-dies-rites-tomorrow-for-lawyer.html | LOUIS FABRICANT OF LEGAL AID DIES; Rites Tomorrow for Lawyer Stricken at Convention of B'nai B'rith in Capital | True | | | C1B 76730 | |
| 1947-05-15 | 1947-05-15 | https://www.nytimes.com/1947/05/15/archives/office-executives-group-selects-new-president.html | Office Executives Group Selects New President | True | | | C1B 76730 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/books-and-authors.html | Books and Authors | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/g-spencer-cowley-retired-middletown-banker-80-served-for-53-years.html | G. SPENCER COWLEY; Retired Middletown Banker, 80, Served for 53 Years | True | Special to the new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/check-volume-declines-12187756000-in-transactions-53-below-previous.html | CHECK VOLUME DECLINES; $12,187,756,000 in Transactions 5.3% Below Previous Week | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/winged-foots-women-golfers-tie-piping-rock-in-cup-series.html | Winged Foot's Women Golfers Tie Piping Rock in Cup Series | True | By Maureen Orcutt | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/texas-negro-ban-hit-by-law-school-dean.html | TEXAS NEGRO BAN HIT BY LAW SCHOOL DEAN | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to the new yoek times. | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/ask-more-clinics-for-mentally-ill-experts-charge-facilities-are.html | ASK MORE CLINICS FOR MENTALLY ILL; Experts Charge Facilities Are 'Woefully Inadequate,' Need for Psychiatrists Acute | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/nunan-quits-post-as-revenue-chief-truman-accepts-resignation-in.html | NUNAN QUITS POST AS REVENUE CHIEF; Truman Accepts Resignation in Letter Praising Official -- Schoeneman to Succeed Him | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/operetta-to-have-music-by-strauss-dr-felix-guenther-chooses-songs.html | OPERETTA TO HAVE MUSIC BY STRAUSS; Dr. Felix Guenther Chooses Songs for 'Gay Masquerade,' With Ballet by Schoop | True | By Sam Zolotow | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/weiss-wins-freedom-gets-suspended-sentence-in-300000-mortgage-theft.html | WEISS WINS FREEDOM; Gets Suspended Sentence in $300,000 Mortgage Theft | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/quiet-sought-now-un-assembly-calls-for-a-truce-as-it-votes-wide.html | QUIET SOUGHT NOW; U.N. Assembly Calls for a Truce As It Votes Wide Palestine Study | True | By Thomas J. Hamilton | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/judge-reprimands-abellos-lawyer-calls-remarks-contemptuous-as.html | JUDGE REPRIMANDS ABELLO'S LAWYER; Calls Remarks 'Contemptuous' as Defense Rests in Murder Case Against Policeman | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/recital-by-hettie-mack.html | Recital by Hettie Mack | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/steinbeck-injured-in-fall.html | Steinbeck Injured in Fall | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/oboyle-to-direct-catholic-aid-fund-monsignor-replaces-keegan-who.html | O'BOYLE TO DIRECT CATHOLIC AID FUND; Monsignor Replaces Keegan, Who Retires After 26 Years Due to Ill Health | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/reds-five-homers-conquer-phils-113.html | REDS' FIVE HOMERS CONQUER PHILS, 11-3 | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/97-of-utility-rights-exercised.html | 97% of Utility Rights Exercised | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/senators-approve-us-school-help-house-difficulties-loom.html | SENATORS APPROVE U.S. SCHOOL HELP; HOUSE DIFFICULTIES LOOM | True | By Bess Furman | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/company-meetings.html | COMPANY MEETINGS | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/would-shelve-press-bill-house-group-will-recommend-this-on-trust.html | WOULD SHELVE PRESS BILL; House Group Will Recommend This on Trust Exemption Plan | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/clubwomen-urge-closedshop-ban-connecticut-group-at-50th-convention.html | CLUBWOMEN URGE CLOSED-SHOP BAN; Connecticut Group, at 50th Convention, Asks a Minimum Average Pay for Teachers | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/pair-freed-in-thompson-murder.html | Pair Freed in Thompson Murder | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/london-conserves-water-public-cooperation-is-asked-to-avert-supply.html | LONDON CONSERVES WATER; Public Cooperation Is Asked to Avert Supply Breakdown | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/fish-in-better-supply-for-the-weekend-green-corn-virginia.html | Fish in Better Supply for the Week-End; Green Corn, Virginia Strawberries Here | True | By Jane Nickerson | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/new-prefabricated-storage-units-to-improve-homes-shown-here.html | New Prefabricated Storage Units To Improve Homes Shown Here | True | By Mary Roche | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/refresher-course-set-for-ship-aides-stewards-department-aboard.html | REFRESHER COURSE SET FOR SHIP AIDES; Stewards Department Aboard Liner President Cleveland to Get Pay in Training | | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/nanking-says-reds-have-isolated-kirin.html | NANKING SAYS REDS HAVE ISOLATED KIRIN | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/frances-hodgkins-painter-77-dead-british-artist-best-known-for.html | FRANCES HODGKINS, PAINTER, 77, DEAD; British Artist, Best Known For Lavish Color Schemes, Once Ran a School in Paris | | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/labor-mp-asks-aid-to-don-juan-of-spain.html | LABOR M.P. ASKS AID TO DON JUAN OF SPAIN | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/britons-score-sentence-rally-to-aid-of-kesselring-whose-lawyer.html | BRITONS SCORE SENTENCE; Rally to Aid of Kesselring, Whose Lawyer Files Appeal | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/miss-j-m-gardner-j-n-hbldmanied-she-is-escorted-by-father-at.html | MISS J. M. GARDNER, J. N. HBLDMANIED; She Is Escorted by Father at Marriage in Sherry's u Has Four Attendants | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/naval-stores.html | NAVAL STORES | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/dissolution-plan-approved-by-sec-dissolution-plan-approved-by-sec.html | DISSOLUTION PLAN APPROVED BY SEC; DISSOLUTION PLAN APPROVED BY SEC | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/twins-will-be-salutatorians.html | Twins Will Be Salutatorians | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/broadcasts-gain-in-house-survey-republican-leaders-report-sentiment.html | BROADCASTS GAIN IN HOUSE SURVEY; Republican Leaders Report Sentiment to Retain 'Voice' -- Personnel Criticized | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/2-britons-killed-by-palestine-mine-terrorists-wound-7-in-attack-on.html | 2 BRITONS KILLED BY PALESTINE MINE; Terrorists Wound 7 in Attack on Railroad -- New Military Courts Start Monday | True | By Julian Louis Meltzer | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/airline-to-use-ils.html | Airline to Use ILS | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/citizens-form-group-to-promote-jubilee.html | CITIZENS FORM GROUP TO PROMOTE JUBILEE | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/1500000-pledged-for-appeal.html | $1,500,000 Pledged for Appeal | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/colonial-wars-group-elects.html | Colonial Wars Group Elects | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/caraway-conviction-upheld.html | Caraway Conviction Upheld | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/dominican-republic-calm-on-eve-of-vote.html | DOMINICAN REPUBLIC CALM ON EVE OF VOTE | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/the-new-west-point.html | THE NEW WEST POINT | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/rumanian-socialists-protest-reds-rule.html | Rumanian Socialists Protest Reds' Rule | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/service-strike-ends-at-25-broad-street.html | SERVICE STRIKE ENDS AT 25 BROAD STREET | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/mrs-henry-bennett-pittsfield-educator.html | MRS. HENRY BENNETT, PITTSFIELD EDUCATOR | True | Special to the new york times. | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/utility-reports-net-of-32029253-commonwealth-and-southern-has.html | UTILITY REPORT'S NET OF $32,029,253; Commonwealth and Southern Has Increase of $10,876,992 Over Preceding Period | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/trinity-renews-ties-with-britain-overflow-throng-at-service-marking.html | TRINITY RENEWS TIES WITH BRITAIN; Overflow Throng at Service Marking 250th Anniversary of Charter From London | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/exchange-of-stock-approved.html | Exchange of Stock Approved | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/ralph-j-mcallister.html | RALPH J. McALLISTER | True | Special to the new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/glamour-marriages-hit-bossard-tells-social-hygienists-family-life.html | GLAMOUR' MARRIAGES HIT; Bossard Tells Social Hygienists Family Life Needs Stressing | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/pittsburgh-rises-to-third-place-as-long-hits-trip-brooklyn-73-kiner.html | Pittsburgh Rises to Third Place As Long Hits Trip Brooklyn, 7-3; Kiner Clouts Two Homers While Cox Drives Four-Bagger and Triple -- Dodgers Drop to Fifth, Two Points Behind Giants | True | By Roscoe McGowen | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/gives-50000-to-hospital.html | Gives $50,000 to Hospital | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/90-young-women-aided-inwood-house-reports-on-care-given-unmarried.html | 90 YOUNG WOMEN AIDED; Inwood House Reports on Care Given Unmarried Mothers | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/state-waives-work-limit-allows-overtime-under-47-law-to-speed.html | STATE WAIVES WORK LIMIT; Allows Overtime, Under '47 Law, to Speed Highway Projects | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/camping-on-the-city-hall-grounds.html | CAMPING ON THE CITY HALL GROUNDS | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/patrolman-finds-boy-slain-in-home-playmates-waiting-for-his-son.html | PATROLMAN FINDS BOY SLAIN IN HOME; Playmates Waiting for His Son Come Upon Hidden Pistol -- Shot Fired in Jest | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/new-coop-is-established-eastern-cooperatives-inc-made-up-of-200.html | NEW CO-OP IS ESTABLISHED; Eastern Cooperatives, Inc., Made Up of 200 Local Groups | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/turk-expatriates-irked-groups-in-bulgaria-yugoslavia-seek-to-return.html | TURK EXPATRIATES IRKED; Groups in Bulgaria, Yugoslavia Seek to Return to Homeland | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/city-workers-demand-living-cost-bonus-be-made-permanent-part-of.html | City Workers Demand 'Living Cost' Bonus Be Made Permanent Part of Their Pay | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/pennsylvania-salt-expanding.html | Pennsylvania Salt Expanding | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/house-conferees-yield-on-2-curbs-to-aid-labor-bill-house-conferees.html | HOUSE CONFEREES YIELD ON 2 CURBS TO AID LABOR BILL; HOUSE CONFEREES MODIFY DEMANDS | True | By William S. White | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/mrs-richard-h-long.html | MRS. RICHARD H. LONG | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/miss-elsa-a-pellerey-j.html | MISS ELSA A. PELLEREY j | True | Special to the new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/appointed-by-mathieson-as-personnel-director.html | Appointed by Mathieson As Personnel Director | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/favorite-defeats-deanslaw-easily-floating-isle-paying-430-leads-for.html | FAVORITE DEFEATS DEANSLAW EASILY; Floating Isle, Paying $4.30, Leads for Entire Two Miles of $10,000-Added Chase | True | By James Roach | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/greeks-delay-debate-on-reds.html | Greeks Delay Debate on Reds | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/churchill-is-optimistic-sees-britain-conquering-present-economic.html | CHURCHILL IS OPTIMISTIC; Sees Britain Conquering Present Economic Difficulties | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/hartung-subdues-chicago-8-to-3-though-giant-rookie-fails-to-last.html | Hartung Subdues Chicago, 8 to 3, Though Giant Rookie Fails to Last; Thomson 3-Run Homer in First Helps Build Big Lead Before Cubs Rout Youngster in Sixth Inning of His Initial Start ----- r ------------ | True | By John Drebinger | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/joint-korean-parley-opens-about-may-20.html | JOINT KOREAN PARLEY OPENS ABOUT MAY 20 | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/truman-signs-bill-for-johnson.html | Truman Signs Bill for Johnson | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/near-east-aid-bill-after-final-vote-near-east-aid-bill-goes-to.html | NEAR EAST AID BILL AFTER FINAL VOTE; NEAR EAST AID BILL GOES TO PRESIDENT | True | By C. P. Trussell | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/renault-strikers-may-return-today-french-government-offers-pay-for.html | RENAULT STRIKERS MAY RETURN TODAY; French Government Offers Pay for Lost Time and Loans to Take Vacations | True | By Lansing Warren | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/sees-newsprint-in-south-ea-charlton-tells-house-body-studies-should.html | SEES NEWSPRINT IN SOUTH; E. A. Charlton Tells House Body Studies Should Be Made There | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/mbs-henry-f-price.html | MBS. HENRY F. PRICE. | True | I Special to Tm Niwyork times. I | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/kandy-blacked-out-by-strike.html | Kandy Blacked Out by Strike | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/submarine-starts-trip-around-cape-horn-1500ton-ship-bound-for.html | Submarine Starts Trip Around Cape Horn, 1,500-Ton Ship Bound for Portsmouth, N.H. | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/truman-to-get-estimate-soon.html | Truman to Get Estimate Soon | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/1200000000-more-bills-offered.html | $1,200,000,000 More Bills Offered | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/weighs-alaska-rate-case-maritime-commission-gets-plea-to-set-nome.html | WEIGHS ALASKA RATE CASE; Maritime Commission Gets Plea to Set Nome Barge Rates | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/ralph-h-clarke-cleveland-industrialist-active-in-management-for-30.html | RALPH H. CLARKE; Cleveland Industrialist Active in Management for 30 Years | True | Special to the newyork times. I | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/spring-planting-time-in-midtown-manhattan.html | SPRING PLANTING TIME IN MIDTOWN MANHATTAN | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/heads-machinery-group-gebhart-named-new-president-of-producers.html | HEADS MACHINERY GROUP; Gebhart Named New President of Producers' Association | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/treasury-a-seller-in-april.html | Treasury a Seller in April | True | | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/business-world.html | BUSINESS WORLD | | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/3-biblical-films-to-be-produced-stories-of-esther-amos-and-simeon.html | 3 BIBLICAL FILMS TO BE PRODUCED; Stories of Esther, Amos and Simeon Set for Summer -- One Will Be Feature | | By Thomas F. Brady | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/more-bread-pledged-in-bavaria.html | More Bread Pledged in Bavaria | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/herman-a-meyercord.html | HERMAN A. MEYERCORD | True | Special to the new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/louis-p-croce-asbury-park-excouncilman-71-once-acting-mayor-dies.html | LOUIS P. CROCE; Asbury Park Ex-Councilman, 71, Once Acting Mayor, Dies | True | Special to the new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/morinigo-sees-gains-paraquayan-capital-alleges-defeat-of-insurgents.html | MORINIGO SEES GAINS; Paraquayan Capital Alleges Defeat of Insurgents | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/colombian-on-way-to-post-here.html | Colombian on Way to Post Here | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/churchill-confirms-memoirs-progress.html | Churchill Confirms Memoirs' Progress | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/just-a-hobo-at-heart-jersey-dog-saved-twice-and-given-good-home-on.html | JUST A HOBO AT HEART; Jersey Dog, Saved Twice and Given Good Home, on Road Again | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/a-rare-formula-for-presidential-messages.html | A Rare Formula for Presidential Messages | True | By Arthur Krock | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/planes-land-on-treads-air-force-designs-caterpillar-gear-for-soft.html | PLANES LAND ON TREADS; Air Force Designs Caterpillar Gear for Soft Terrain | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/relief-and-foreign-policy.html | RELIEF AND FOREIGN POLICY | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/five-were-get-scholarships.html | Five Were Get Scholarships | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/bevin-sees-danger-in-big-4-deadlock-warns-that-no-one-can-tell.html | BEVIN SEES DANGER IN BIG 4 DEADLOCK; Warns That No One Can Tell Course of World If London Parley Proves Failure | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/rugby-injury-fatal-to-duvenage.html | Rugby Injury Fatal to Duvenage | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/chief-quits-on-eye-of-hoboken-trial-police-head-brother-of-the.html | CHIEF QUITS ON EYE OF HOBOKEN TRIAL; Police Head, Brother of the Defeated Mayor, Retires Along With 3 Aides | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/may-withdraw-pickets.html | May Withdraw Pickets | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/strikes-peril-palestine-arabs-and-jews-plan-big-walkouts-for.html | STRIKES PERIL PALESTINE; Arabs and Jews Plan Big Walkouts for Economic Reasons | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/easing-forecast-in-paper-supply-view-is-based-on-following-of.html | EASING FORECAST IN PAPER SUPPLY; View Is Based on Following of Pattern Being Established in Cartons, Paperboard | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/heads-apparatus-sales-for-westinghouse-corp.html | Heads Apparatus Sales For Westinghouse Corp. | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/to-study-railway-law.html | To Study Railway Law | True | | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/truman-repeats-refugees-pledge-says-us-will-take-its-share-but.html | TRUMAN REPEATS REFUGEES PLEDGE; Says U.S. Will Take Its Share But Displaced Persons Are World Problem | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/austrian-treaty-groups-factfinding-role-still-undetermined-after.html | Austrian Treaty Group's Fact-Finding Role Still Undetermined After Its Third Meeting | True | By John MacCormac | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/norwalk-debate-changed-james-burnham-will-not-meet-with-wallace.html | NORWALK DEBATE CHANGED; James Burnham Will Not Meet With Wallace | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/pennsylvania-road-wins-verdict.html | Pennsylvania Road Wins Verdict | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/3-shiploads-of-grain-arrive.html | 3 Shiploads of Grain Arrive | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/miss-klsa-g-gelin.html | MISS KLSA G. GELIN | True | Special to the new york tivf* | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/us-jet-engines-rivaling-britains-allison-chief-says-we-may-take-the.html | U.S. JET ENGINES RIVALING BRITAIN'S; Allison Chief Says We May Take the World Lead -- Cites Unofficial Air Speed Mark | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/troth-is-announced-of-barbara-judell.html | TROTH IS ANNOUNCED OF BARBARA JUDELL | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/romney-convicted-in-143000-shortage-former-house-official-asks-for.html | Romney Convicted in $143,000 Shortage; Former House Official Asks for New Trial | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/fort-dix-ends-officially-as-separation-center.html | Fort Dix Ends Officially As Separation Center | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/mrs-john-a-hance.html | MRS. JOHN A. HANCE | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/surface-transit-facilities-advantages-of-modern-trolley-in-crowded.html | Surface Transit Facilities; Advantages of Modern Trolley in Crowded Municipalities Cited | True | EVERETT A. WHITE, Sec. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/jersey-city-wins-by-52.html | JERSEY CITY WINS BY 5-2 | True | Jaeger Triple With Bases Full in 8th Beats Syracuse | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/flight-to-shanghai-set-50hour-service-to-be-started-from-west-coast.html | FLIGHT TO SHANGHAI SET; 50-Hour Service to Be Started From West Coast on June 3 | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/messersmith-serving-as-temporary-envoy.html | MESSERSMITH SERVING AS TEMPORARY ENVOY | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/crane-splits-cue-blocks-victor-over-mosconi-144119-after-losing-by.html | CRANE SPLITS CUE BLOCKS; Victor Over Mosconi, 144-119, After Losing by 128-39 | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/36-ships-freed-from-ice-coast-guard-icebreaker-back-in-buffalo.html | 36 SHIPS FREED FROM ICE; Coast Guard Icebreaker Back in Buffalo After 2 Months | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/prices-unchanged-at-close-of-week-may-10-figures-for-primary-market.html | PRICES UNCHANGED AT CLOSE OF WEEK; May 10 Figures for Primary Market Show 1% Rise in Farm Products | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/joseph-memorial-play-site-is-opened-mayor-joins-in-tribute-to.html | Joseph Memorial Play Site Is Opened; Mayor Joins in Tribute to Marine Hero | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/warning-is-issued-to-fur-retailers-buying-syndicate-official-sees.html | WARNING IS ISSUED TO FUR RETAILERS; Buying Syndicate Official Sees Last Summer's Sales Possible by Aggressive Promotion | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/concerts-for-children-philharmonic-plans-programs-during-its-next.html | CONCERTS FOR CHILDREN; Philharmonic Plans Programs During Its Next Season | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/david-j-heymans-have-son.html | David J. Heymans Have Son | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/flood-of-fake-bills-coming-from-abroad.html | FLOOD OF FAKE BILLS COMING FROM ABROAD | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/thug-slain-another-breaks-legs-in-fall.html | THUG SLAIN, ANOTHER BREAKS LEGS IN FALL | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/carl-james-miller.html | CARL JAMES MILLER | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/un-seat-for-indonesia-to-be-sought-in-2-years.html | U.N. Seat for Indonesia To Be Sought in 2 Years | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/banker-sees-drop-in-building-costs-only-alternative-to-housing.html | BANKER SEES DROP IN BUILDING COSTS; Only Alternative to Housing Subsidies, Schwulst Warns Illinois Appraisers | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/named-navy-general-counsel.html | Named Navy General Counsel | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/cotton-prices-off-by-2-to-15-points-all-advances-made-early-are.html | COTTON PRICES OFF BY 2 TO 15 POINTS; All Advances Made Early Are Lost in Closing Hours of the Day's Session | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/arabs-jews-agree-to-assist-inquiry-each-side-feels-un-session-has.html | ARABS, JEWS AGREE TO ASSIST INQUIRY; Each Side Feels U.N. Session Has Helped It -- Neutral Opinion Also Satisfied | True | By Clayton Knowles | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/newark-downs-orioles-bears-rally-for-4-runs-in-ninth-to-take-night.html | NEWARK DOWNS ORIOLES; Bears Rally for 4 Runs in Ninth to Take Night Game, 4-3 | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/soviet-army-and-vienna-reds-accuse-us-of-seeking-to-cheat-austria.html | Soviet Army and Vienna Reds Accuse U.S. Of Seeking to Cheat Austria of Industry | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/kalb-georgia-tech-captain.html | Kalb Georgia Tech Captain | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/bill-opens-door-to-press-pennsylvania-ban-on-closed-meetings-goes.html | BILL OPENS DOOR TO PRESS; Pennsylvania Ban on Closed Meetings Goes to Governor | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/verdi-heads-cooperage-group.html | Verdi Heads Cooperage Group | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/sigerist-quits-johns-hopkins.html | Sigerist Quits Johns Hopkins | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/a-s-sales-up-31-in-year-to-55381548-profit-of-2409565-equals-1415-a.html | A. & S. Sales Up 31% in Year to $55,381,548; Profit of $2,409,565 Equals $14.15 a Share | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/disputed-items-delay-reconversion-of-liner.html | Disputed Items Delay Reconversion of Liner | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/tigers-turn-back-athletics-in-14th-detroit-wins-42-on-a-pinch.html | TIGERS TURN BACK ATHLETICS IN 14TH; Detroit Wins, 4-2, on a Pinch Single by Cramer and Long Fly by Dizzy Trout | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/overseas-broadcasts-need-for-an-oic-is-stated-to-explain-our-way-of.html | Overseas Broadcasts; Need for an OIC Is Stated, to Explain Our Way of Life | True | LEWIS GALANTIERE. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/krug-asks-a-push-to-get-minerals-secretary-tells-senate-group-our.html | KRUG ASKS A PUSH TO GET MINERALS; Secretary Tells Senate Group Our Resources Are Depleted -- Demands New Policy | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/browns-triumph-over-red-sox-21-muncrief-winning-hurler-as-boston.html | BROWNS TRIUMPH OVER RED SOX, 2-1; Muncrief Winning Hurler as Boston Streak Ends -- Errors in Third Aid Victors | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/schwellenbach-hits-union-curb.html | Schwellenbach Hits Union Curb | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/postal-inquiry-approved-house-group-plan-part-of-move-to-limit.html | POSTAL INQUIRY APPROVED; House Group Plan Part of Move to Limit Postmaster General | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/costs-of-truman-doctrine-justified-president-asserts-truman-defends.html | Costs of Truman Doctrine Justified, President Asserts; TRUMAN DEFENDS 'DOCTRINE' COSTS | True | By Felix Belair Jr. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/top-officers-of-two-textile-concerns.html | TOP OFFICERS OF TWO TEXTILE CONCERNS | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/us-urged-to-tap-talent-reservoir-dr-conant-of-harvard-asks.html | U.S. URGED TO TAP 'TALENT RESERVOIR'; Dr. Conant of Harvard Asks Education Aid at Ceremony for New Illinois President | True | By Benjamin Fine | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/col-roger-sherman-day-descendant-of-patriot-served-in-the-first.html | COL. ROGER SHERMAN DAY; Descendant of Patriot Served in the First World War | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/50-ships-to-speed-grain-to-germans-392000-tons-of-food-from-us-will.html | 50 SHIPS TO SPEED GRAIN TO GERMANS; 392,000 Tons of Food From U.S. Will Arrive by 31st -- Aide Sees 'Panicky Attitude' | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/clara-mleod-fiancee-sarah-lawrence-graduate-is-engaged-to-horton.html | CLARA M'LEOD FIANCEE; Sarah Lawrence Graduate Is Engaged to Horton Rorick | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/dinners-suppers-aid-youth-project-parties-at-formal-opening-of.html | DINNERS, SUPPERS AID YOUTH PROJECT; Parties at Formal Opening of Starlight Roof of Waldorf Help George Republic | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/william-l-chesxey.html | WILLIAM L. CHESXEY | True | I Special to the new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/marzani-plotting-told-witness-asserts-us-exemploye-talked-of.html | MARZANI 'PLOTTING TOLD'; Witness Asserts U.S. Ex-Employe Talked of 'Revolution' | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/urges-doubling-cosmetic-exports-delehanty-tells-toilet-goods-parley.html | URGES DOUBLING COSMETIC EXPORTS; Delehanty Tells Toilet Goods Parley to Expand Trade to $60,000,000 Level | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/meeting-is-called-on-freedom-train-civilian-leaders-are-invited-to.html | MEETING IS CALLED ON 'FREEDOM TRAIN'; Civilian Leaders Are Invited to White House to Discuss Historical Document Tour | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/food-and-supplies-held-way-to-peace-mrs-willkie-urges-gifts-to-war.html | FOOD AND SUPPLIES HELD WAY TO PEACE; Mrs. Willkie Urges Gifts to War Sufferers Rather Than Imposing Our Way of Life | True | By Rhoda Aderer | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to the Nswyork times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/hempstead-star-sets-pace-with-76-johnke-leads-qualifiers-in-37th.html | HEMPSTEAD STAR SETS PACE WITH 76; Johnke Leads Qualifiers in 37th Annual Event at the Garden City Golf Club | True | By William D. Richardson | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/peru-drops-icao-aides-action-on-delegates-is-laid-to-vote-for.html | PERU DROPS ICAO AIDES; Action on Delegates Is Laid to Vote for Spain's Ouster | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/vacation-land-opened-sports-and-beachwear-shown-at-martins-of.html | VACATION LAND OPENED; Sports and Beachwear Shown at Martin's of Brooklyn | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/green-sees-merger-of-afl-cio-in-year-unity-will-be-completed-in.html | GREEN SEES MERGER OF AFL, CIO IN YEAR; Unity Will Be Completed in Time for Big '48 Labor Vote, He Tells Rail Clerks | True | By Walter W. Ruch | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/technical-rally-advances-stocks-oversold-condition-and-some-short.html | TECHNICAL' RALLY ADVANCES STOCKS; Oversold Condition and Some Short Selling Induces a Rebound in Slow Session | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/wartime-exemption-from-zoning-upheld.html | WARTIME EXEMPTION FROM ZONING UPHELD | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/freight-loadings-show-sharp-jump-weeks-total-of-884242-units-was.html | FREIGHT LOADINGS SHOW SHARP JUMP; Weeks' Total of 884,242 Units Was 29.1% Above the Level of Same Period of 1946 | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/skater-convicted-of-abduction.html | Skater Convicted of Abduction | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/seamen-settle-suits-over-abandonment.html | SEAMEN SETTLE SUITS OVER 'ABANDONMENT' | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/mrs-rohde-visits-white-house.html | Mrs. Rohde Visits White House | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/french-aces-lead-indians-at-tennis-destremau-and-bernard-win.html | FRENCH ACES LEAD INDIANS AT TENNIS; Destremau and Bernard Win Opening Davis Cup Singles -- Norway, S. Africa Gain | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/i-mrs-john-roemeb.html | I MRS. JOHN ROEMEB | True | Special to the new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/jewel-tea-co-registers-75000-shares-of-preferred-100-par-stock-to.html | JEWEL TEA CO. REGISTERS; 75,000 Shares of Preferred $100 Par Stock to Be Issued | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/world-trade-week-proclaimed.html | World Trade Week Proclaimed | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/jew-disputes-syrian-on-khazars-history.html | JEW DISPUTES SYRIAN ON KHAZARS' HISTORY | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/moscow-attacks-clark.html | Moscow Attacks Clark | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/brooklyn-college-birthday.html | Brooklyn College Birthday | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/radio-policeman-is-shot-wounded-during-scuffle-with-burglar-suspect.html | RADIO POLICEMAN IS SHOT; Wounded During Scuffle With Burglar Suspect in Queens | True | | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/fordham-defeated-53-villanova-victor-as-lord-belts-homer-triple-and.html | FORDHAM DEFEATED, 5-3; Villanova Victor as Lord Belts Homer, Triple and Single | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/schwartz-school-net-victor.html | Schwartz School Net Victor | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/truman-signs-decoration-bill.html | Truman Signs Decoration Bill | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/aranha-asks-un-for-just-solution-brings-special-session-to-end-with.html | ARANHA ASKS U.N. FOR JUST SOLUTION; Brings Special Session to End With Pledge -- Pearson, Lie and Cordier Praised | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/new-headmaster-named.html | New Headmaster Named | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/palestine-excited-over-soviet-stand-pure-zionism-says-one-jew-of.html | PALESTINE EXCITED OVER SOVIET STAND; Pure Zionism, Says One Jew of Gromyko Speech -- Arabs Conceal Disappointment | True | By Clifton Daniel | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/predicts-closed-shoe-demand.html | Predicts Closed Shoe Demand | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/fireman-group-to-hold-service.html | Fireman Group to Hold Service | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/religious-links-to-school-decried-2-groups-oppose-released-time-to.html | RELIGIOUS LINKS TO SCHOOL DECRIED; 2 Groups Oppose Released Time to Pupils to Receive Instruction in Faith | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/the-labor-bill.html | THE LABOR BILL | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/anderson-halts-tison-in-3d.html | Anderson Halts Tison in 3d | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/asks-helicopters-halt-bell-aircraft-bids-owners-stay-down-while.html | ASKS HELICOPTERS HALT; Bell Aircraft Bids Owners Stay Down While Crash Is Sifted | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/western-survival-is-seen-in-us-aid-british-ambassador-asserts-help.html | WESTERN SURVIVAL IS SEEN IN U.S. AID; British Ambassador Asserts Help to Stricken Nations Is Essential to Trade | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/mrs-windsor-t-white-wife-of-former-motor-executive-ucleveland-civic.html | MRS. WINDSOR T. WHITE; Wife of Former Motor Executive uCleveland Civic Leader | True | Special to the new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/quakes-reported-in-dakotas.html | Quakes Reported in Dakotas | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/mbs-robert-r-whiting.html | MBS. ROBERT R. WHITING | True | Special to the new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/packers-put-off-financing.html | Packers Put Off Financing | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/ideological-failure-seen-in-soviet-opera.html | IDEOLOGICAL FAILURE SEEN IN SOVIET OPERA | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/tdonaldsonde ad-insurance-officer-commissioner-in-pennsylvania-from.html | T. DONALDSON DEAD; INSURANCE OFFICER; Commissioner in Pennsylvania From 1919 to 1923 Had Been Head of Three Companies | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/philippines-seek-capital-from-us-islands-offer-best-investment-in.html | PHILIPPINES SEEK CAPITAL FROM U. S.; Islands Offer Best Investment in World Today, Official Says on Visit Here | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/slurians-meet-tomorrow.html | Slurians Meet Tomorrow | True | | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/japanese-use-new-coins-to-make-articles-ministry-warns-of-jail-for.html | Japanese Use New Coins to Make Articles; Ministry Warns of Jail for Such Abuses | True | By Lindesay Parrott | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/hollywood-is-a-main-red-center-adolphe-menjou-tells-house-body.html | Hollywood Is a Main Red Center, Adolphe Menjou Tells House Body; CALLS HOLLYWOOD A CENTER OF REDS | True | By Gladwin Hill | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/for-the-new-school-for-social-research.html | FOR THE NEW SCHOOL FOR SOCIAL RESEARCH | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/ece-ends-session-meets-again-july-5.html | ECE ENDS SESSION; MEETS AGAIN JULY 5 | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/gruberugreenberg.html | GruberuGreenberg | True | Special to the new Yosic times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/airport-men-ask-towers-convention-says-federal-operation-is-vital.html | AIRPORT MEN ASK TOWERS; Convention Says Federal Operation Is Vital to Safety | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/windsors-reach-england-duke-noncommittal-on-plans-for-taking-a-job.html | WINDSORS REACH ENGLAND; Duke Noncommittal on Plans for Taking a Job | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/world-parley-to-act-only-on-radio-rules.html | WORLD PARLEY TO ACT ONLY ON RADIO RULES. | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/new-port-report-issued.html | New Port Report Issued | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/egbert-fitzgerald.html | EGBERT FITZGERALD | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/french-pianist-sails-today.html | French Pianist Sails Today | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/wallace-asserts-peace-is-up-to-us-tells-detroit-workers-europe.html | WALLACE ASSERTS PEACE IS UP TO US; Tells Detroit Workers Europe Needs Our Food and Fuel to Stave Off Conflict | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/white-house-aides-honor-ross.html | White House Aides Honor Ross | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/sarnoff-revives-plea-for-us-radio-1943-letter-to-hull-now-sent-to.html | SARNOFF REVIVES PLEA FOR U.S. RADIO; 1943 Letter to Hull, Now Sent to Marshall, Bids Nation Set Up a 'Voice of America' | True | DAVID SARNOFF. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/john-r-hermes-head-of-several-oil-milk-and-food-companies-dies.html | JOHN R. HERMES; Head of Several Oil, Milk and Food Companies Dies | True | Special to the new yof.k times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/frenchus-film-ready-first-joint-production-shown-in-paris-chevalier.html | FRENCH-U.S. FILM READY; First Joint Production Shown in Paris -- Chevalier the Star | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/us-invites-nicaraguan-surgeon.html | U.S. Invites Nicaraguan Surgeon | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/student-forum-on-stage-today.html | Student Forum on Stage Today | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/rites-for-fwgoudy-family-and-friends-of-noted-type-designer-at.html | RITES FOR F.W.GOUDY; Family and Friends of Noted Type Designer at Service | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/united-states-allots-more-corn.html | United States Allots More Corn | True | | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/things-for-children-to-do.html | Things for Children to Do | | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/gm-reviving-output-of-german-opel-unit.html | GM REVIVING OUTPUT OF GERMAN OPEL UNIT | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/has-net-of-3109024-national-container-reports-earnings-for-first.html | HAS NET OF $3,109,024; National Container Reports Earnings for First Quarter | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/truman-note-hails-career-of-flynn-letter-is-read-at-dinner-to-mark.html | TRUMAN NOTE HAILS CAREER OF FLYNN; Letter Is Read at Dinner to Mark the Bronx Leader's 25th Year in Post | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/reserve-tankers-put-into-service.html | RESERVE TANKERS PUT INTO SERVICE | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/driscoll-criticizes-latest-benefit-plan.html | DRISCOLL CRITICIZES LATEST BENEFIT PLAN | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/patterson-makes-brotherhood-plea.html | PATTERSON MAKES BROTHERHOOD PLEA | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/at-last-international-body-behaves-internationally.html | At Last' International Body Behaves Internationally | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/man-named-as-lynching-slayer-denies-killing-admits-mistake-accused.html | Man Named as Lynching Slayer Denies Killing, Admits 'Mistake'; ACCUSED LYNCHER ADMITS 'MISTAKE' | True | By John N. Popham | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/we-union-cancels-stoppicket-order-move-to-speed-the-settlement-of.html | W.E. UNION CANCELS STOP-PICKET ORDER; Move to Speed the Settlement of Strike Rescinded After Protests by Locals | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/mrs-george-h-cross.html | MRS. GEORGE H. CROSS | True | Special to the new vokk times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/philco-reports-profit-clears-1609754-in-quarter-against-69471-loss.html | PHILCO REPORTS PROFIT; Clears $1,609,754 in Quarter, Against $69,471 Loss in '46 | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/newsprint-stock-steady-29-days-supply-at-end-of-april-same-as.html | NEWSPRINT STOCK STEADY; 29 Days' Supply at End of April Same as Previous Month | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/break-ground-for-staten-island-ferry-house.html | BREAK GROUND FOR STATEN ISLAND FERRY HOUSE | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/engineering-work-increases.html | Engineering Work Increases | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/liner-borinquen-will-sail-june-20-nearing-reconversion-for-her.html | LINER BORINQUEN WILL SAIL JUNE 20; Nearing Reconversion for Her Post-War Schedule on the Southern Waters | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/treasury-to-reduce-bills.html | Treasury to Reduce Bills | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/3000000-loan-made-on-fifth-avenue-corner.html | $3,000,000 Loan Made On Fifth Avenue Corner | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/clarifies-views-on-cancellations-sheehy-of-ftc-says-practice-would.html | CLARIFIES VIEWS ON CANCELLATIONS; Sheehy of FTC Says Practice Would Violate Law if There Is Any Discrimination | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/pier-evidence-sent-to-hogan-by-mayor-additional-confidential-data.html | PIER EVIDENCE SENT TO HOGAN BY MAYOR; Additional 'Confidential' Data Go With Original Charges of Leasing Irregularities | True | | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/nostrike-pledge-ends-us-zohe-told-german-labor-heads-losing-control.html | NO-STRIKE PLEDGE ENDS, U.S. ZOHE TOLD; German Labor Heads, Losing Control of Unions to Reds, May Resort to Strikes | | By Jack Raymond | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/vessels-bring-5000000.html | Vessels Bring $5,000,000 | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/bill-would-aid-gls-on-housing.html | Bill Would Aid GI's on Housing | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/brecheen-of-cards-topples-braves-82.html | BRECHEEN OF CARDS TOPPLES BRAVES, 8-2 | | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/attorneys-wifs-killed-jumps-or-falls-14-floors-from-fifth-ave.html | ATTORNEY'S WIFE KILLED; Jumps or Falls 14 Floors From Fifth Ave. Building | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/hugh-ridout-i.html | HUGH RIDOUT I | True | Special to the new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/the-assemblys-success.html | THE ASSEMBLY'S SUCCESS | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/bonds-and-shares-on-london-market-cheerfulness-again-marks-tone-of.html | BONDS AND SHARES ON LONDON MARKET; Cheerfulness Again Marks Tone of Trading Although the Volume Is Unchanged | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/frederick-w-beetson.html | FREDERICK W. BEETSON | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/mrs-charles-bakewell.html | MRS. CHARLES BAKEWELL | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/buses-on-3d-ave-sunday-gay-nineties-group-to-make-trip-on-last.html | BUSES ON 3D AVE. SUNDAY; ' Gay Nineties' Group to Make Trip on Last Trolley Car | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/arctic-station-reopens-russians-man-rudolf-island-northernmost.html | ARCTIC STATION REOPENS; Russians Man Rudolf Island, Northernmost Scientific Base | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/hapoel-to-start-same-lineup.html | Hapoel to Start Same Line-Up | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/medina-is-named-us-judge-here-nominated-for-bench.html | MEDINA IS NAMED U.S. JUDGE HERE; NOMINATED FOR BENCH | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/palestine-group-sets-first-sitting-un-committee-an-hour-after.html | PALESTINE GROUP SETS FIRST SITTING; U.N. Committee, an Hour After Assembly Ends, Calls May 26 Date at Lake Success | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/tartakower-chess-victor.html | Tartakower Chess Victor | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/banks-sell-bills-to-lift-reserves-holdings-cut-by-92000000-by-new.html | BANKS SELL BILLS TO LIFT RESERVES; Holdings Cut to $92,000,000 by New York Members of the Reserve System | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/scientist-gets-us-post-woodward-of-britain-will-head-mission-in.html | SCIENTIST GETS U.S. POST; Woodward of Britain Will Head Mission in Washington | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/navy-chaplain-chief-permanent.html | Navy Chaplain Chief Permanent | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/doris-j-bauer-is-betrothed.html | Doris J. Bauer Is Betrothed | True | Special to the new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/douglas-aircraft-had-107109-loss-report-for-quarter-compares-with.html | DOUGLAS AIRCRAFT HAD $107,109 LOSS; Report for Quarter Compares With $1,111,710 Profit in Same Time Last Year | True | | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/aids-new-york-fund-better-dress-industry-pledges-17500-35-of-quota.html | AIDS NEW YORK FUND; Better Dress Industry Pledges $17,500, 35% of Quota | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/air-record-holder-killed-capt-ml-smith-set-mark-for-new-york-to.html | AIR RECORD HOLDER KILLED; Capt. M.L. Smith Set Mark for New York to Washington | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/un-credentials-settled-on-assemblys-last-day.html | U.N. Credentials Settled On Assembly's Last Day | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/legislators-urge-peace-talks.html | Legislators Urge Peace Talks | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/nuptials-are-held-for-miss-ronalds-uuuuu-i-she-is-wed-to-donald.html | NUPTIALS ARE HELD FOR MISS RONALDS uuuuu i; She Is Wed to Donald McElroy in Bedford, N. Y., Church by Rev. Arthur Ketchum | True | Special to the new york Tans. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/rita-huppert-betrothed-uuuu-i-jersey-city-girl-will-be-bride-of.html | RITA HUPPERT BETROTHED) uuuu i; Jersey City Girl Will Be Bride of Marvin A. Stern, Lawyer | True | Special to the new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/new-york-bar-group-now-largest-in-us.html | NEW YORK BAR GROUP NOW LARGEST IN U.S. | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/school-pay-meeting-tuesday.html | School Pay Meeting Tuesday | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/2-companies-file-sec-registrations-southern-california-gas-and.html | 2 COMPANIES FILE SEC REGISTRATIONS; Southern California Gas and Consolidated Natural Plan Sale of New Issues | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/robinson-choice-in-garden-tonight-welterweight-champion-is-12.html | ROBINSON CHOICE IN GARDEN TONIGHT; Welterweight Champion Is 1-2 Favorite Over Abrams, Who Tips the Scales at 160 | True | By Joseph C. Nichols | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/baby-mixup-charge-to-get-hearing-soon.html | BABY MIX-UP CHARGE TO GET HEARING SOON | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/inquiry-ordered-in-death-dr-august-cailles-widow-dies-after-being.html | INQUIRY ORDERED IN DEATH; Dr. August Caille's Widow Dies After Being Found Dazed | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/gets-capital-for-new-furnace.html | Gets Capital for New Furnace | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/mizrachi-dinner-on-june-1.html | Mizrachi Dinner on June 1 | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/viceroy-recalled-to-london-in-crisis-new-plan-on-yielding-power-in.html | VICEROY RECALLED TO LONDON IN CRISIS; New Plan on Yielding Power in India in Jeopardy as Policy of Congress Party Shifts | True | By Herbert L. Matthews | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/haynes-relief-job-wins-arc-game-82-white-sox-pitcher-replacing.html | HAYNES RELIEF JOB WINS ARC GAME, 8-2; White Sox Pitcher, Replacing Papish in First, Shuts Out Bombers Rest of Way | True | By Louis Effrat | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/enemies-farms-are-profitable.html | Enemies' Farms Are Profitable | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/rev-amping-endorsed-by-utility-commission.html | REV AMPING ENDORSED BY UTILITY COMMISSION | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/mt-st-michaels-wins-takes-chsaa-track-title-cardinal-hayes-second.html | MT. ST. MICHAEL'S WINS; Takes C.H.S.A.A. Track Title -- Cardinal Hayes Second | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/sally-thacher-engaged-chatham-hall-exstudent-will-be-wed-to-john.html | SALLY THACHER ENGAGED; Chatham Hall Ex-Student Will Be Wed to John Austin Amory | True | | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/charles-f-hagan.html | CHARLES F. HAGAN | True | special to the new york times | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/heads-pilgrim-descendants.html | Heads Pilgrim Descendants | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/acts-to-aid-entry-of-german-goods-customs-rules-they-will-be.html | ACTS TO AID ENTRY OF GERMAN GOODS; Customs Rules They Will Be Assessed at Dollar Value at Time of Shipment | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/truman-for-housing-bill-hopes-this-congress-backs-taft.html | TRUMAN FOR HOUSING BILL; Hopes This Congress Backs Taft- Ellender-Wagner Measure | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/grain-prices-fall-after-early-rise-wheat-trades-on-the-board-in.html | GRAIN PRICES FALL AFTER EARLY RISE; Wheat Trades on the Board in Chicago Close at Losses of 1 1/8 to 2 Cents a Bushel | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/british-circulation-off-currency-in-use-declined-l1434000-in-week.html | BRITISH CIRCULATION OFF; Currency in Use Declined L1,434,000 in Week to May 14 | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/widening-of-streets-at-un-site-opposed.html | WIDENING OF STREETS AT U.N. SITE OPPOSED | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/bill-seeks-to-ban-monopoly-mergers.html | BILL SEEKS TO BAN "MONOPOLY" MERGERS | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/house-votes-bill-cutting-4-agencies-slash-of-159645031-hits-state.html | HOUSE VOTES BILL CUTTING 4 AGENCIES; Slash of $159,645,031 Hits State, Commerce, Justice Funds and Judiciary | True | By John D. Morris | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/a-300000-building-proposed-for-college.html | A $300,000 BUILDING PROPOSED FOR COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/antidiscrimination-law.html | Anti-Discrimination Law | True | JOHN SLAWSON, | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/elected-president-of-utility.html | Elected President of Utility | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/senate-votes-for-cancer-study.html | Senate Votes for Cancer Study | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/withdraws-from-conference.html | Withdraws From Conference | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/divided-coal-talks-agreed-to-by-umw-lewis-and-northern-operators.html | DIVIDED COAL TALKS AGREED TO BY UMW; Lewis and Northern Operators, Representing 75% of Output, Will Confer Today | True | By Lotus Stark | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/money-in-circulation-is-off-63000000-member-bank-balances-rise.html | Money in Circulation Is Off $63,000,000; Member Bank Balances Rise $72,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/new-candidate-in-panama-revolutionary-party-to-run-own-man-arias.html | NEW CANDIDATE IN PANAMA; Revolutionary Party to Run Own Man -- Arias Mentioned | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/viscountess-astor-to-visit-us.html | Viscountess Astor to Visit U.S. | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/robert-0-jones-of-western-union-uuuuuuuuuuuu-general-supervisor-of.html | ROBERT 0. JONES OF WESTERN UNION; uuuuuuuuuuuu General Supervisor of System's Wire Service for the Last 6 | Years Dies at Age of 66 | True | I uuuuuuuuuuuuuuuuu Special to the new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/czechoslovak-mach-convicted.html | Czechoslovak, Mach, Convicted | True | | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/cement-is-scarcer-as-strike-continues.html | CEMENT IS SCARCER AS STRIKE CONTINUES | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/priest-here-named-head-of-university-of-manila.html | Priest Here Named Head Of University of Manila | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/board-backs-ayd-session-rally-in-bronx-school-tonight-to-be-held.html | BOARD BACKS AYD SESSION; Rally in Bronx School Tonight to Be Held Despite Protest | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/nanking-students-insult-officials-3000-in-strike-demonstration-to.html | NANKING STUDENTS INSULT OFFICIALS; 3,000 in Strike Demonstration to Obtain Increase in Their Allowance for Food | True | By Tillman Durdin | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/actor-is-cleared-by-german-court-werner-krauss-played-four-roles-in.html | ACTOR IS CLEARED BY GERMAN COURT; Werner Krauss Played Four Roles in One Anti-Semitic Movie Under Nazis | True | By Delbert Clark | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/says-reference-not-to-poland.html | Says Reference Not to Poland | True | DAVID L.R. GUTHRIE. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/bove-to-get-new-trial-tax-case-set-aside-due-to-exlabor-leaders.html | BOVE TO GET NEW TRIAL; Tax Case Set Aside Due to Ex-Labor Leader's Illness | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/philip-wescoat.html | PHILIP WESCOAT | True | Special to the new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/service-fund-drive-opens-urban-league-division-raises-10000-at.html | SERVICE FUND DRIVE OPENS; Urban League Division Raises $10,000 at Dinner Here | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/clore-loses-london-appeal.html | Clore Loses London Appeal | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/stern-gang-takes-onus.html | Stern Gang Takes Onus | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/de-gaulle-calls-for-strong-state-without-real-authority-al-hom.html | DE GAULLE CALLS FOR STRONG STATE; Without Real Authority at Home France Cannot Hold Her Empire, He Asserts | True | By Harold Callender | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/india-to-curb-imports-sterling-blocs-nonessential-goods-will-be.html | INDIA TO CURB IMPORTS; Sterling Bloc's Nonessential Goods Will Be Stopped | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/store-sales-show-13-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 13% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Trade Up 7% Here | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/teenagers-study-youth-problems-discuss-juvenile-delinquency-with.html | TEEN-AGERS STUDY YOUTH PROBLEMS; Discuss Juvenile Delinquency With Grown-Up Experts at Town Hall Meeting | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/tyler-outpoints-richie.html | Tyler Outpoints Richie | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/130-bombers-to-visit-city-in-vast-air-maneuver-today-130-huge.html | 130 Bombers to Visit City In Vast Air Maneuver Today; 130 HUGE BOMBERS TO VISIT CITY TODAY | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/czechs-poles-turning-west-for-trade-to-prop-economy-czechs-and.html | Czechs, Poles Turning West For Trade to Prop Economy; Czechs and Poles Turning to West For Trade to Prop Up Economies | True | By Michael L. Hoffman | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/westchester-lag-in-building-found-survey-shows-investors-are.html | WESTCHESTER LAG IN BUILDING FOUND; Survey Shows Investors Are Cautious on Private Projects Because of High Costs | True | By Merrill Folsom | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/plight-of-nurses-in-europe-decried-moral-deterioration-is-chief.html | PLIGHT OF NURSES IN EUROPE DECRIED; Moral Deterioration Is Chief Problem, French Woman Tells Atlantic City Group | True | By Lucy Greenbaum | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/cup-golf-starts-in-scotland-today-four-scotch-foursome-tests.html | CUP GOLF STARTS IN SCOTLAND TODAY; Four Scotch Foursome Tests Between U.S. and Britain on at St. Andrews | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/russia-bids-belgium-discipline-court-aide.html | RUSSIA BIDS BELGIUM DISCIPLINE COURT AIDE | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/traffic-jam-held-curb-on-business-sound-city-financial-program-to.html | TRAFFIC JAM HELD CURB ON BUSINESS; Sound City Financial Program to Ease Problem Urged by Commerce Spokesmen | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/russians-present-soil-map.html | Russians Present Soil Map | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/short-shots-in-sundry-directions.html | Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/editor-says-london-has-regained-place-as-worlds-banking-center.html | Editor Says London Has Regained Place as World's Banking Center; LONDON AGAIN SEEN AS WORLD'S BANKER | True | By Charles E. Egan | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/reubens-offers-plan-restaurant-group-would-defer-payments-on-500000.html | REUBEN'S OFFERS PLAN; Restaurant Group Would Defer Payments on $500,000 | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/mrs-johnson-to-marry-former-miss-dorothy-perkins-and-john-rogers.html | MRS. JOHNSON TO MARRY; Former Miss Dorothy Perkins and John Rogers Get License | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/son-to-mrs-thomas-d-mumford.html | Son to Mrs. Thomas D. Mumford | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/truman-stresses-boom-prevention-he-says-public-common-sense-keeping.html | TRUMAN STRESSES 'BOOM' PREVENTION; He Says Public Common Sense, Keeping Control From Greedy Would Avoid Ensuing 'Bust' | True | By Harold B. Hinton | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/ship-unions-seek-unity-leaders-meet-to-map-policy-for-june-15-when.html | SHIP UNIONS SEEK UNITY; Leaders Meet to Map Policy for June 15, When Contracts End | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/norfolk-southern-votes-major-kingsley-succeeds-l-a-seek-in.html | NORFOLK SOUTHERN VOTES; Major Kingsley Succeeds L. A. Seek in Presidency | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/russian-sees-gain-in-polish-germany-writer-in-trud-says-district-is.html | RUSSIAN SEES GAIN IN POLISH GERMANY; Writer in Trud Says District Is Fully Repopulated and Recovery Is Speeded | True | By Drew Middleton | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/singapore-ballot-is-gain-for-malays-six-members-of-council-are.html | SINGAPORE BALLOT IS GAIN FOR MALAYS; Six Members of Council Are Likely to Be Representatives of the Asiatic Peoples | True | By Robert Trumbull | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/atlanta-woman-found-strangled-hounds-lose-trail-of-slayer-of.html | ATLANTA WOMAN FOUND STRANGLED; Hounds Lose Trail of Slayer of Socially Prominent Wife of a French Artist | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/a-staten-island-event.html | A STATEN ISLAND EVENT | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/building-trades-inquiry-by-city-urged-to-end-housing-bottleneck.html | Building Trades Inquiry by City Urged to End Housing Bottleneck; Issues' Proposal Designed to Curb Abuses by Labor and Contractors Looked On With Favor by O'Dwyer | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/the-voice-of-europe.html | THE VOICE OF EUROPE | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/youth-held-in-jeep-theft.html | Youth Held in Jeep Theft | True | | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/st-johns-triumphs-74-sets-back-city-college-nine-as-brown-gains.html | ST. JOHN'S TRIUMPHS, 7-4; Sets Back City College Nine as Brown Gains Fifth Victory | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/for-treaty-arbitration-importers-group-would-include-clauses-in-all.html | FOR TREATY ARBITRATION; Importers Group Would Include Clauses in All Pacts | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/food-stores-deny-guilt-on-prices-a-p-statement-declares-that-only.html | FOOD STORES DENY GUILT ON PRICES; A & P Statement Declares That Only Cut in Cost to Retailer Will Bring Reductions | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/alleghany-corporation.html | Alleghany Corporation | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/scheffer-gets-croix-de-guerre.html | Scheffer Gets Croix de Guerre | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/clergymen-urged-to-aid-alcoholics.html | CLERGYMEN URGED TO AID ALCOHOLICS | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/nelson-out-of-open-golf-decides-not-to-play-in-st-louis-tourney-625.html | NELSON OUT OF OPEN GOLF; Decides Not to Play in St. Louis Tourney -- 625 Entries Listed | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/william-k-gage.html | WILLIAM K. GAGE | True | Special to thz new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/dr-walter-crocker-former-pathology-professor-at-u-of-pennsylvania.html | DR. WALTER CROCKER; ' Former Pathology Professor at U. of Pennsylvania School | True | [ Special to the new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/warns-air-merger-means-us-rule-hunter-of-northwest-airlines-says.html | WARNS AIR MERGER MEANS U.S. RULE; Hunter of Northwest Airlines Siys Single Overseas Set-Up Would Lead to Controls | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/blind-student-ends-course-in-business.html | BLIND STUDENT ENDS COURSE IN BUSINESS | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/mrs-v-b-tyng-to-be-wed-will-become-bride-wednesdhy-of-john-c-vroman.html | MRS. V. B. TYNG TO BE WED; Will Become Bride Wednesday of John C. Vroman Jr. | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/braves-get-mccormick.html | Braves Get McCormick | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/worth-cost-says-barkley.html | Worth Cost," Siys Barkley | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/fire-sweeps-london-brewery.html | Fire Sweeps London Brewery | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/bankers-awaiting-250000000-issue-most-important-job-ahead-seen-in.html | BANKERS AWAITING $250,000,000 ISSUE; ' Most Important Job Ahead' Seen in Prospective Financing by the New World Bank | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/hawaii-statehood-goes-to-house.html | Hawaii Statehood Goes to House | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/city-to-consider-270000000-plan-for-waterfront-city-to-consider.html | CITY TO CONSIDER $270,000,000 PLAN FOR WATERFRONT; CITY TO CONSIDER WATERFRONT PLAN | True | By Paul Crowell | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/jewish-aide-honored-farming-group-hails-service-of-dr-gabriel.html | JEWISH AIDE HONORED; Farming Group Hails Service of Dr. Gabriel Davidson | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/shifted-to-westover-command.html | Shifted to Westover Command | True | | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/ports-criticized-in-latin-america-hicks-of-seamens-service-reports.html | PORTS CRITICIZED IN LATIN AMERICA; Hicks of Seamen's Service Reports Finding Congestion General on Recent Trip | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/un-is-5936000-over-budget-fixed-by-assembly-for-all-1947.html | U.N. Is $5,936,000 Over Budget Fixed by Assembly for All 1947 | True | By Nancy MacLennan | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/rev-paul-a-teves.html | REV. PAUL A. TEVES | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/senate-body-finds-hope-in-italy-pact-foreign-relations-unit-feels.html | SENATE BODY FINDS HOPE IN ITALY PACT; Foreign Relations Unit Feels Revision of Harsh Features May Come Later in U.N. | True | By Samuel A. Tower | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/fire-test-shows-control-of-gases-system-seals-off-shafts-to-avert.html | FIRE TEST SHOWS CONTROL OF GASES; System 'Seals' Off Shafts to Avert Tragedies in Public Buildings | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/minneapolis-buys-2-players.html | Minneapolis Buys 2 Players | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/mrs-mary-james-to-wed-daughter-of-lawrence-swifts-engaged-to-edgar.html | MRS. MARY JAMES TO WED; Daughter of Lawrence Swifts Engaged to Edgar L. Sinnott | True | Special to thz new york times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/political-guidance-in-research-opposed.html | POLITICAL GUIDANCE IN RESEARCH OPPOSED | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/14-blows-by-indians-rout-senators-91.html | 14 BLOWS BY INDIANS ROUT SENATORS, 9-1 | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/ship-delivered-in-colombia.html | Ship Delivered in Colombia | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/holy-cross-first-in-track.html | Holy Cross First in Track | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/wins-hot-contest-to-head-credit-men-rairdon-named-from-floor-beats.html | WINS HOT CONTEST TO HEAD CREDIT MEN; Rairdon, Named From Floor, Beats Delaney, Nominating Group's Candidate, 653-444 | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/violets-vanquish-manhattan-1-to-0-unbeaten-nyu-assures-at-least-tie.html | VIOLETS VANQUISH MANHATTAN, 1 TO 0; Unbeaten N.Y.U. Assures at Least Tie for League Title -- Pitcher Teasley Scores | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/us-plywood-building-plant.html | U.S. Plywood Building Plant | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/economists-urge-curb-on-deflation-bowlesled-committee-offers-plan.html | ECONOMISTS URGE CURB ON DEFLATION; Bowles-Led Committee Offers Plan to Increase Buying Power as Trade Bolster | True | By Walter H. Waggoner | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/dressy-trend-is-seen-in-new-summer-hats-wide-brims-flowertrimmed.html | Dressy Trend Is Seen in New Summer Hats; Wide Brims, Flower-Trimmed, Predominant | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/waa-offers-aluminum-plant.html | WAA Offers Aluminum Plant | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/batory-due-here-today-polish-motorship-bringing-885-including.html | BATORY DUE HERE TODAY; Polish Motorship Bringing 885, Including Refugee Group | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/boy-here-to-join-mother-after-11year-absence.html | Boy Here to Join Mother After 11-Year Absence | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/villamizaruc ordero.html | VillamizaruCordero | True | Specia' to the new york times. | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/new-moon-wins-tolchester-purse-by-4-lengths-at-havre-de-grace.html | New Moon Wins Tolchester Purse By 4 Lengths at Havre de Grace; Hammer-Lock Runner-Up to 19-10 Favorite While Spanish Uhl Is Distant Third in Mud -- Kirk Astride Victor | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/1-lillian-abeison-affianced-i.html | 1 Lillian Abeison Affianced I | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/un-body-to-indict-un-body-to-indict-3-greek-neighbors.html | U.N. BODY TO INDICT; U.N. BODY TO INDICT 3 GREEK NEIGHBORS | True | By A.m. Rosenthal | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/yarn-nets-2-boys-1536-8yearolds-to-get-cash-found-while-aiding-red.html | YARN NETS 2 BOYS $1,536; 8-Year-Olds to Get Cash Found While Aiding Red Cross | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/divorcees-remarriages-in-anglican-church-urged.html | Divorcees' Remarriages In Anglican Church Urged | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/tellefsen-sparks-135-lion-triumph-relieving-lorenzen-in-third.html | TELLEFSEN SPARKS 13-5 LION TRIUMPH; Relieving Lorenzen in Third, Columbia Pitcher Retires 20 Batsmen in a Row | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/james-b-longacre.html | JAMES B. LONGACRE | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/hogans-68-leads-little-by-stroke-penna-and-palmer-tied-at-70-for.html | HOGAN'S 68 LEADS LITTLE BY STROKE; Penna and Palmer Tied at 70 for Third in Fort Worth Golf Tournament | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/dewey-to-address-club-meeting.html | Dewey to Address Club Meeting | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/town-records-445-days-minus-traffic-fatality.html | Town Records 445 Days Minus Traffic Fatality | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/union-bars-red-officers-jewelry-workers-convention-votes-72-to-17.html | UNION BARS RED OFFICERS; Jewelry Workers' Convention Votes 72 to 17 on Resolution | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/wades-50-years-in-schools-hailed-leaders-in-education-and-other.html | WADE'S 50 YEARS IN SCHOOLS HAILED; Leaders in Education and Other Fields Pay Tribute to Retiring Superintendent | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/chinese-scholarships-open.html | Chinese Scholarships Open | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/mrs-brian-leeb-welfare-worker-leader-in-social-agencies-of-the.html | MRS. BRIAN LEEB, WELFARE WORKER; Leader in Social Agencies of the Oranges Is Deadu Wife of Banker Here | True | Special to the new yOKK times. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/senate-gets-bill-to-aid-in-school-health-starting-grants-to-states.html | Senate Gets Bill to Aid in School Health, Starting Grants to States at $10,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/don-g-gardner-shot-dead.html | Don G. Gardner Shot Dead | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/sports-fashions-shown-white-predominates-in-styles-at-john.html | SPORTS FASHIONS SHOWN; White Predominates in Styles at John Wanamaker's | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/ralph-c-brown-former-new-york-man-head-of-firms-in-sheffield-eng.html | RALPH C. BROWN; Former New York Man Head of Firms in Sheffield, Eng. | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/bank-notes.html | BANK NOTES | True | | | C1B 77117 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/mquistion-loses-3d-ave-presidency-mquistion-loses-3d-ave-presidency.html | MQUISTION LOSES 3D AVE. PRESIDENCY; MQUISTION LOSES 3D AVE. PRESIDENCY | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/rule-in-madagascar-is-changed-by-france.html | RULE IN MADAGASCAR IS CHANGED BY FRANCE | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/b-o-offers-equipment-issue.html | B. & O. Offers Equipment Issue | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/king-tells-london-of-empires-faith-guest-at-guildhall-luncheon-he.html | KING TELLS LONDON OF EMPIRE'S FAITH; Guest at Guildhall Luncheon, He Stresses South Africa's Confidence in Britain | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/clements-made-albany-law-dean.html | Clements Made Albany Law Dean | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/4311000-in-bonds-for-housing-listed-two-offerings-set-for-may-27.html | $4,311,000 IN BONDS FOR HOUSING LISTED; Two Offerings Set for May 27 -- Utica Sells $750,000 Issue for Public Improvements | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/new-zealand-dairies-slump.html | New Zealand Dairies Slump | True | Special to THE NEW YORK TIMES. | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/child-expert-scoffs-at-radio-criticisms.html | CHILD EXPERT SCOFFS AT RADIO CRITICISMS | True | | | C1B 77117 | |
| 1947-05-16 | 1947-05-16 | https://www.nytimes.com/1947/05/16/archives/anthony-j-prendergast-i-former-head-of-international-moulders-union.html | ANTHONY J. PRENDERGAST I; Former Head of International! Moulders Union Dies at 69 | True | | | C1B 77117 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/studebaker-backs-library-aid-bill-us-education-chief-informs-senate.html | STUDEBAKER BACKS LIBRARY AID BILL; U.S. Education Chief Informs Senate Body Measure Would 'Do So Much for So Little' | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/abrams-is-reprimanded-he-is-called-down-by-eagan-for-violating.html | ABRAMS IS REPRIMANDED; He Is Called Down by Eagan for Violating Weight Contract | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/big-cargo-of-propellers-and-tailshafts-being-sent-to-netherlands-as.html | Big Cargo of Propellers and Tailshafts Being Sent to Netherlands as Spares | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/press-crisis-in-guatemala.html | PRESS CRISIS IN GUATEMALA | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/big-red-offensive-is-on-in-manchuria-communists-likely-to-try-new.html | BIG RED OFFENSIVE IS ON IN MANCHURIA; Communists Likely to Try New Strategy in Their Push to Capture Changchun | True | By Benjamin Welles | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/lobster-craft-reported-safe.html | Lobster Craft Reported Safe | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/mrs-alice-crosby-to-wed-friday.html | Mrs. Alice Crosby to Wed Friday | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/slain-woman-leaves-600000.html | Slain Woman Leaves $600,000 | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/sales-reach-24year-peak-general-instrument-corp-earnings-are.html | SALES REACH 24-YEAR PEAK; General Instrument Corp. Earnings Are Highest in Its History | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/hails-junior-baseball-odwyer-proclaims-a-week-of-observance.html | HAILS JUNIOR BASEBALL; O'Dwyer Proclaims a Week of Observance, Starting Monday | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/mosconi-increases-cue-lead.html | Mosconi Increases Cue Lead | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/mrs-virginia-la-rue-wed-former-nurses-aide-is-married-here-to.html | MRS. VIRGINIA LA RUE WED; Former Nurse's Aide Is Married Here to Joseph N. Olmsted | True | | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/new-safety-drive-outlined-to-police-nyu-center-widens-plan-in.html | NEW SAFETY DRIVE OUTLINED TO POLICE; N.Y.U. Center Widens Plan in Cooperative Campaign to Halt Casualty Rise | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/american-day-fete-set-for-tomorrow.html | AMERICAN DAY FETE SET FOR TOMORROW | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/zmily-ames-fiancee-of-richard-bakewell.html | zMILY AMES FIANCEE OF RICHARD BAKEWELL | True | Special to Tax Nzw york timm. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/may-takes-stand-denies-5000-bribe-murray-garsson-in-paying-off.html | MAY TAKES STAND, DENIES $5,000 BRIBE; Murray Garsson, in Paying Off Notes, Was Returning Borrowed Money, Witness Says | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/training-talks-planned-conference-on-education-in-industry-is.html | TRAINING TALKS PLANNED; Conference on Education in Industry Is Announced | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/101b29s-over-city-but-bad-weather-spoils-big-air-show-101-b29s-over.html | 101B-29'S OVER CITY, BUT BAD WEATHER SPOILS BIG AIR SHOW; 101 B-29S OVER CITY, STORMS SPOIL SHOW | True | By Meyer Berger | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/army-to-extend-umt-experiment-with-first-camp-called-a-success.html | Army to Extend UMT Experiment With First Camp Called a Success; Result of New Method in Training 18-Year-Olds at Fort Knox Stirs Enthusiasm -- Guide to Regular Service Is Seen | True | By Hansox W. Baldwin | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/says-government-aided-film-reds-thomas-asserts-pressure-was-used.html | SAYS GOVERNMENT AIDED FILM REDS; Thomas Asserts Pressure Was Used for Other Pro-Soviet Movies Besides Taylor's | True | By Gladwin Hill | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/fraud-sentences-cut-nine-in-western-electric-plot-get-reduced-terms.html | FRAUD SENTENCES CUT; Nine in Western Electric Plot Get Reduced Terms | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/priceadjustment-boards.html | PRICE-ADJUSTMENT BOARDS | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/house-group-votes-cut-of-377-million-in-navys-budget-house-group.html | HOUSE GROUP VOTES CUT OF 377 MILLION IN NAVY'S BUDGET; HOUSE GROUP VOTES NAVAL BUDGET CUT | True | By Sidney Shalett | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/agency-echoes-truce-plea.html | Agency Echoes Truce Plea | True | By Clifton Daniel | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/orchestra-signed-for-festival.html | Orchestra Signed for Festival | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/president-fights-farm-price-rise-president-fights-farm-price-rise.html | PRESIDENT FIGHTS FARM PRICE RISE; PRESIDENT FIGHTS FARM PRICE RISE | True | By Harold B. Hinton | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/blind-landing-unit-success-in-12-tests.html | ' BLIND LANDING UNIT SUCCESS IN 12 TESTS | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/greece-recalls-aide-in-belgrade.html | Greece Recalls Aide in Belgrade | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/tsaldaris-expects-accord-on-amnesty-points-to-regimes-expansion-of.html | TSALDARIS EXPECTS ACCORD ON AMNESTY; Points to Regime's Expansion of Truce Scope -- Greek King Thanks U.S. for Help | True | By A.c. Sedgwick | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/illinois-central-dispute-settled.html | Illinois Central Dispute Settled | True | | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/ban-on-censorship-is-proposed-by-us-measures-to-ease-the-flow-of.html | BAN ON CENSORSHIP IS PROPOSED BY U.S.; Measures to Ease the Flow of Accurate News Are Given to U.N. Subcommission | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/elizabeth-meviffy-graduate-of-vassar-engaged-to-edward-c-lord-2d-of.html | Elizabeth MeViffy, Graduate of Vassar, Engaged to Edward C. Lord 2d of Yale | True | Special to the newyokk times. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/3-microscopy-aids-lead-patent-list-general-electric-gets-devices-to.html | 3 MICROSCOPY AIDS LEAD PATENT LIST; General Electric Gets Devices to Make Electronic Process Cheaper | True | By Winifred Mallon | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/union-practices-criticized-discrimination-against-nonmembers-other.html | Union Practices Criticized; Discrimination Against Non-Members, Other Abuses Charged | True | HARRY WEINBERG; | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/yale-ace-fans-20-defeats-penn-10-quinn-sets-college-league-mark.html | YALE ACE FANS 20, DEFEATS PENN, 1-0; Quinn Sets College League Mark -- Yields Only 2 Hits in 11-Inning Battle | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/to-head-connecticut-college.html | To Head Connecticut College | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/conferees-accept-350000000-fund-for-foreign-relief-delivering.html | CONFEREES ACCEPT $350,000,000 FUND FOR FOREIGN RELIEF; DELIVERING GREEK-TURKISH AID BILL | True | By C.p. Trussell | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/france-belgium-colombia-urge-search-for-aid-to-peace-not-for.html | France, Belgium, Colombia Urge Search for Aid to Peace, Not for Recriminations -- Call Inquiry 'Not Competent' to Rule | True | By W.h. Lawrence | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/medical-center-gets-375000.html | Medical Center Gets $375,000 | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/cotton-irregular-demand-is-slow-futures-close-27-points-off-to-20.html | COTTON IRREGULAR; DEMAND IS SLOW; Futures Close 27 Points Off to 20 Higher as Market Meets Liquidation | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/wheelerulees.html | WheeleruLees | True | Special to the newyork times. 1 | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/police-are-rebuked-for-raid-in-jersey.html | POLICE ARE REBUKED FOR RAID IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/called-aid-to-communists.html | Called Aid to Communists | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/negro-is-barred-from-texas-law-school-judge-rules-out-plea-against.html | Negro Is Barred From Texas Law School; Judge Rules Out Plea Against Segregation | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/bids-510000-for-waa-plant.html | Bids $510,000 for WAA Plant | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/american-tobacco-earned-7640000-profit-for-the-quarter-equal-to-153.html | AMERICAN TOBACCO EARNED $7,640,000; Profit for the Quarter Equal to $1.53 on Each of the 4,482,020 Shares | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/million-tons-supplied-us-and-united-kingdom-shipped-that-much-food.html | MILLION TONS SUPPLIED; U.S. and United Kingdom Shipped That Much Food in 105 Days | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/30000000-for-2-submarines.html | $30,000,000 for 2 Submarines | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/phils-down-reds-84-rowe-wins-sixth-straight-but-needs-aid-in-sixth.html | PHILS DOWN REDS, 8-4; Rowe Wins Sixth Straight but Needs Aid in Sixth Inning | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/business-world.html | Business World | True | | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/advertising-news.html | Advertising News | | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/nations-invited-to-study-cancer.html | Nations Invited to Study Cancer | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/senators-top-indians-in-night-game-2-to-0.html | SENATORS TOP INDIANS IN NIGHT GAME, 2 TO 0 | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/russian-criticizes-us-geneva-policy-mostfavorednation-status-would.html | RUSSIAN CRITICIZES U.S. GENEVA POLICY; Most-Favored-Nation Status Would Lead to Dumping of Goods, Economist Warns | True | By Drew Middleton | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/cio-union-gives-up-strike-at-ywca-withdraws-pickets-today-but.html | CIO UNION GIVES UP STRIKE AT Y.W.C.A.; Withdraws Pickets Today, but Scores the Organization on 'Christian' Pretensions | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/philatelic-exhibition-opens-today-50000-of-stamps-to-be-shown.html | Philatelic Exhibition Opens Today; $50,000 of Stamps to Be Shown; 400,000 Items to Be Displayed in 'Greatest Show on Earth' for Collectors -- Marks 100th Anniversary of First U.S. Issue | True | By Kent B. Stiles | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/dr-albert-t-murphy.html | DR. ALBERT T. MURPHY | True | Special to thz new york Tuns. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/ship-parley-scores-state-encroachment.html | SHIP PARLEY SCORES STATE ENCROACHMENT | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/7-win-juilliard-prizes-awards-made-at-graduation-exercises-of-music.html | 7 WIN JUILLIARD PRIZES; Awards Made at Graduation Exercises of Music School | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/irish-pair-beaten-by-bishopriegel-american-champion-and-his-partner.html | IRISH PAIR BEATEN BY BISHOP-RIEGEL; American Champion and His Partner Down Carr-Ewing at St. Andrews, 3 and 2 | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/text-of-news-proposal.html | Text of News Proposal | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/world-bank-gets-paris-loan-pledge-world-bank-gets-paris-loan-pledge.html | WORLD BANK GETS PARIS LOAN PLEDGE; WORLD BANK GETS PARIS LOAN PLEDGE | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/prince-george-eeistofp.html | PRINCE GEORGE EEISTOFP | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/the-schwab-home.html | The Schwab Home | True | I. MONTEFIORE LEVY, | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/arabs-now-weigh-inquiry-boycott-sentiment-reported-favoring.html | ARABS NOW WEIGH INQUIRY BOYCOTT Sentiment Reported Favoring Abstention From U.N. Study as Urged by Palestinian | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/nyu-nine-takes-conference-title-violets-top-hofstra-105-for-tenth.html | N.Y.U. NINE TAKES CONFERENCE TITLE; Violets Top Hofstra, 10-5, for Tenth Straight Victory in Loop -- Capozzoli Stars | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/swiss-aid-to-paris-may-free-dollars-basle-studies-loan-to-france-as.html | SWISS AID TO PARIS MAY FREE DOLLARS; Basle Studies Loan to France as Way to Release Credits Now Frozen in U.S. | True | By Michael L. Hoffman | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/harry-bacharach-buried-i-___-2-former-governors-of-jersey-mourn.html | HARRY BACHARACH BURIED i ___; 2 Former Governors of Jersey Mourn Atlantic City Ex-Mayor | True | Special to the new york timzs. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/pattersons-estate-put-at-10923366.html | PATTERSON'S ESTATE PUT AT $10,923,366 | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/four-union-aides-freed-leaders-in-hollywood-movie-tieup-win.html | FOUR UNION AIDES FREED; Leaders in Hollywood Movie Tie-Up Win Dismissal Case | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/norwegian-art-club-opens-exhibit-today.html | NORWEGIAN ART CLUB OPENS EXHIBIT TODAY | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/nuptials-areield-for-fflss-bradford-she-has-seven-attendants-at.html | NUPTIALS AREIELD FOR fflSS BRADFORD; She Has Seven Attendants at Wedding in Chapel Here to . Dr. John B. Shapleigh 2d | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/bonds-and-shares-on-london-market-brazilian-issues-decline-on.html | BONDS AND SHARES ON LONDON MARKET; Brazilian Issues Decline on Reports of Failure of Plan to Sell Properties | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/doubleday-fine-upheld-appellate-court-rules-against-publishers-of.html | DOUBLEDAY FINE UPHELD; Appellate Court Rules Against Publishers of 'Hecate' | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/angott-outpoints-bratton.html | Angott Outpoints Bratton | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/conference-opened-on-communications.html | CONFERENCE OPENED ON COMMUNICATIONS | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/31-police-seek-to-retire.html | 31 Police Seek to Retire | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/icao-admits-italy-in-unanimous-vote-spains-expulsion-is-final.html | ICAO ADMITS ITALY IN UNANIMOUS VOTE; Spain's Expulsion Is Final -- Peruvian Group Confirms Resignation Reports | True | By John Stuart | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/war-butter-restriction-ends.html | War Butter Restriction Ends | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/seek-to-hold-price-line-beer-dealers-move-to-keep-down-certain.html | SEEK TO HOLD PRICE LINE; Beer Dealers Move to Keep Down Certain Brands to 10c | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/raiders-seize-105-in-gambling-house-many-new-yorkers-captured-in.html | RAIDERS SEIZE 105 IN GAMBLING HOUSE; Many New Yorkers Captured in Westchester Hideaway -- Dice Bets Began at $100 | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/gen-kenney-pleads-for-no-1-air-force-defense-something-weve-got-to.html | GEN. KENNEY PLEADS FOR NO. 1 AIR FORCE; ' Defense Something We've Got to Do Something About Right Now,' He Says | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/finney-st-petersburg-pilot.html | Finney St. Petersburg Pilot | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/pioneer-in-vitamin-voted-british-biochemist-said-to-have-made.html | PIONEER IN VITAMIN; Voted British Biochemist Said to Have Made Physicians Aware of Needs in Diet | True | special to Tm new yobk timbs. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/the-world-trade-plan.html | THE "WORLD TRADE" PLAN | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/may-wheat-breaks-12-12c-at-chicago-closes-6-to-6-34-cents-lower.html | MAY WHEAT BREAKS 12 1/2C AT CHICAGO; Closes 6 to 6 3/4 Cents Lower -- Prospective Squeeze Might Not Develop, Trade Says | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/books-authors.html | Books -- Authors | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/mrs-m-w-morins-plans-she-willbe-wed-to-carl-jurgens-today-in.html | MRS. M. W. MORIN'S PLANS; She Will'Be Wed to Carl Jurgens Today in Warrenton, Va. | True | Special to the new york times. \ | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/heads-college-public-relations.html | Heads College Public Relations | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/bid-proposal-approved.html | Bid Proposal Approved | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/retail-prices-of-coffee-cut.html | Retail Prices of Coffee Cut | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/mbs-harry-b-uefttrgy.html | MBS. HARRY B. UEFTTRGY | True | Special to TOT new york times. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/bevin-bars-facing-a-perpetual-veto-he-serves-notice-that-britain.html | BEVIN BARS FACING A 'PERPETUAL VETO'; He Serves Notice That Britain May Review Foreign Policy if Such Conditions Persist | True | By Herbert L. Matthews | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/reds-list-a-victory.html | Reds List a Victory | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/celia-johnson-has-daughter.html | Celia Johnson Has Daughter | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/trujillo-is-victor-in-dominican-vote-presidents-reelection-seen.html | TRUJILLO IS VICTOR IN DOMINICAN VOTE; President's Re-election Seen Certain on Basis of Nation-Wide Balloting Trend | True | By R. Hart Phillips | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/3-seized-in-holdup-at-the-essex-house.html | 3 SEIZED IN HOLD-UP AT THE ESSEX HOUSE | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/m-frank-hurley-head-of-printing-firm-here-was-in-field-for-60-years.html | M. FRANK HURLEY; Head of Printing Firm Here-- Was in Field for 60 Years | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/cause-cure-of-ills-seen-studied-jointly.html | CAUSE, CURE OF ILLS SEEN STUDIED JOINTLY | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/dr-raymond-elmer-leader-in-skiing-68.html | DR. RAYMOND ELMER, LEADER IN SKIING, 68 | True | u-uouuuuuuuu-u Special to the new york times. ! | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/court-clears-german-on-nazism.html | Court Clears German on Nazism | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/progress-in-south-africa-writer-contradicts-recent-defense-of.html | Progress in South Africa; Writer Contradicts Recent Defense of Union's Native Policy | True | W.A. HUNTON, | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/indian-heads-see-viceroy-singh-jinnah-nehru-at-talks-18-die-in-new.html | INDIAN HEADS SEE VICEROY; Singh, Jinnah, Nehru at Talks -- 18 Die in New Lahore Riot | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/phone-operators-return-in-jersey-withdrawal-of-we-pickets-also.html | PHONE OPERATORS RETURN IN JERSEY; Withdrawal of W.E. Pickets Also Improves Long-Lines Service in Many Areas | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/bbb-issues-new-booklet.html | BBB Issues New Booklet | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/succeeds-to-presidency-of-weston-instrument.html | Succeeds to Presidency Of Weston Instrument | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/jails-russian-stowaway-florida-judge-gives-exsoldier-a-year-to.html | JAILS RUSSIAN STOWAWAY; Florida Judge Gives Ex-Soldier a Year to Delay Deportation | True | | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/coalition-policy-adopted-in-japan-4-parties-agree-on-program.html | COALITION POLICY ADOPTED IN JAPAN; 4 Parties Agree on Program -- Socialist Seeks Members for the Next Government | True | By Lindesay Parrott | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/us-asks-speed-on-amnesty.html | U.S. Asks Speed on Amnesty | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/a-worthy-charity.html | A WORTHY CHARITY | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/yugoslav-liner-here-sails-for-montreal-wednesday-to-pick-up-400.html | YUGOSLAV LINER HERE; Sails for Montreal Wednesday to Pick Up 400 Passengers | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/troth-announced-of-svzanne-howard.html | TROTH ANNOUNCED OF SVZANNE HOWARD | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/segovia-gives-final-recital.html | Segovia Gives Final Recital | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/student-pilot-killed-upstate.html | Student Pilot Killed Upstate | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/former-caddies-excel-gervasio-and-yasko-on-winning-proamateur-teams.html | FORMER CADDIES EXCEL; Gervasio and Yasko on Winning Pro-Amateur Teams With 71's | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/art-notes.html | Art Notes | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/attorney-in-rage-kills-2-in-capital-bar-association-official-and.html | ATTORNEY IN RAGE KILLS 2 IN CAPITAL; Bar Association Official and Policeman Slain, 2 Wounded as Result of Fee Dispute | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/auto-output-shows-drop-wards-reports-82881-in-week-compared-with.html | AUTO OUTPUT SHOWS DROP; Ward's Reports 82,881 in Week, Compared With 94,756 | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/tear-gas-halts-strike-riot.html | Tear Gas Halts Strike Riot | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/pier-investigation-pressed-by-hogan-pier-investigation-pressed-by.html | PIER INVESTIGATION PRESSED BY HOGAN; PIER INVESTIGATION PRESSED BY HOGAN | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/taft-acts-to-sway-party-on-housing-he-may-accept-changes-in-bill-in.html | TAFT ACTS TO SWAY PARTY ON HOUSING; He May Accept Changes in Bill in His Effort to Overcome Colleagues' Opposition | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/jm-budd-heads-c-ei-elected-to-succeed-holly-stover-as-roads.html | J.M. BUDD HEADS C. & E.I.; Elected to Succeed Holly Stover as Road's President | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/airlines-report-5-million-loss.html | Airlines Report 5 Million Loss | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/new-theory-given-on-cancer-cause-scientist-thinks-it-is-disease-of.html | NEW THEORY GIVEN ON CANCER CAUSE; Scientist Thinks It Is Disease of Tissues, Not a Single Cell -- Indian Remedy Studied | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/3-quit-pennroad-posts-age-and-other-pressing-duties-cited-as-the.html | 3 QUIT PENNROAD POSTS; Age and 'Other Pressing Duties' Cited as the Reason | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/backer-signs-with-brewers.html | Backer Signs With Brewers | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/juan-seen-in-new-policy-reported-favoring-conciliatory-attitude.html | JUAN SEEN IN NEW POLICY; Reported Favoring Conciliatory Attitude Toward Franco | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/senate-fight-set-on-tax-bill-delay-democrats-are-reported-solid-for.html | SENATE FIGHT SET ON TAX BILL DELAY; Democrats Are Reported Solid for Putting It Off to June 10 -- Republicans Take No Vote | True | By John D. Morris | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/hunter-field-day-tuesday.html | Hunter Field Day Tuesday | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/patriarch-kovar-here-head-of-czechoslovak-church-to-be-guest-of.html | PATRIARCH KOVAR HERE; Head of Czechoslovak Church to Be Guest of Unitarians | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/over-500000-visit-british-trade-fair-16000-buyers-from-abroad-with.html | OVER 500,000 VISIT BRITISH TRADE FAIR; 16,000 Buyers From Abroad With Number From U.S. -- Called Disappointing | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/arthur-steinweg-j-exofficial-of-saks34th-st-and-altmans-is-dead-at.html | ARTHUR STEINWEG j; Ex-Official of Saks-34th St. and Altman's Is Dead at 66 | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/finder-of-body-in-bay-asks-2133-salvage-fee.html | Finder of Body in Bay Asks $2,133 Salvage Fee | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/michael-curley-archbishop-dead-head-of-the-washington-and-baltimore.html | MICHAEL CURLEY, ARCHBISHOP, DEAD; Head of the Washington and Baltimore SeesaWas Aide to Pontifical Throne | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/deadline-in-pay-demand-transit-workers-must-file-their-requests-by.html | DEADLINE IN PAY DEMAND; Transit Workers Must File Their Requests by May 31 | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/spain-plans-glider-training.html | Spain Plans Glider Training | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/club-women-elect-as-sessions-end-mrs-rw-cornelison-named-president.html | CLUB WOMEN ELECT AS SESSIONS END; Mrs. R.W. Cornelison Named President for 3-Year Term by Jersey Associates | True | By Rhoda Aderer | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/mussolinis-death.html | Mussolini's Death | True | JOHN A. VASDEKIS, | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/leftist-opposition-likely.html | Leftist Opposition Likely | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/most-rev-francis-wall.html | MOST REV. FRANCIS WALL | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/10-netherland-craft-to-be-used-in-indies.html | 10 NETHERLAND CRAFT TO BE USED IN INDIES | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/henry-g-b-westheimer-.html | HENRY G. B. WESTHEIMER ' | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/150000-hospital-beds-by-1951-seen-for-va.html | 150,000 HOSPITAL BEDS BY 1951 SEEN FOR VA | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/sec-utility-plan-upheld-by-court-us-judge-bars-one-phase-of.html | SEC UTILITY PLAN UPHELD BY COURT; U.S. Judge Bars One Phase of Engineers Public Service Reorganization Outline | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/fashion-board-has-show-school-group-models-choices-for-abraham.html | FASHION BOARD HAS SHOW; School Group Models Choices for Abraham & Straus | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/french-ban-film-on-hitler.html | French Ban Film on Hitler | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/youths-discuss-family-problems-dates-allowances-friends-and-use-of.html | YOUTHS DISCUSS FAMILY PROBLEMS; Dates, Allowances, Friends and Use of Car Are Among Topics at Conference | True | By Catherine MacKenzie | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/mrs-elizabeth-b-leeds-is-wed.html | Mrs. Elizabeth B. Leeds Is Wed | True | | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/750-at-fabricant-rites-leaders-in-law-and-bnai-brith-at-funeral.html | 750 AT FABRICANT RITES; Leaders in Law and Bnai Brith at Funeral Service Here | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/legion-of-merit-to-col-dc-hall.html | Legion of Merit to Col. D.C. Hall | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/george-h-rowe-retired-mining-superintendent-served-new-jersey-zinc.html | GEORGE H. ROWE; Retired Mining Superintendent Served New Jersey Zinc Co. | True | I Special to the new york times. I | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/enter-stainless-steel-deal.html | Enter Stainless Steel Deal | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/lahore-gets-us-consulate.html | Lahore Gets U.S. Consulate | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/orioles-stop-newark-triumph-by-53-as-staller-hits-home-run-in-the.html | ORIOLES STOP NEWARK; Triumph by 5-3 as Staller Hits Home Run in the Seventh | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/renault-workers-millers-are-back-french-strikers-gain-bonus-premier.html | RENAULT WORKERS, MILLERS ARE BACK; French Strikers Gain Bonus -- Premier Receives Vote of Confidence After Plea | True | By Lansing Warren | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/famous-world-war-ii-battles-revived-in-armada-call-signs-rabaul.html | Famous World War II Battles Revived in Armada 'Call Signs'; Rabaul Signal for Group Taking Off From MacDill Field at Tampa, Fla. -- Briefing Is Conducted in Pre-Dawn | True | By Frederick Graham | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/dr-dabney-exdean-at-v-of-virginia-87.html | DR. DABNEY, EX-DEAN AT V. OF VIRGINIA, 87 | True | Special to the new yosk timm. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/their-first-sight-of-america.html | THEIR FIRST SIGHT OF AMERICA | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/stocks-set-back-by-selling-wave-750000-shares-of-the-days-total-of.html | STOCKS SET BACK BY SELLING WAVE; 750,000 Shares of the Day's Total of 1,430,000 Traded in the Last Hour | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/two-jockeys-hurt-in-a-4horse-spill-lynch-and-manley-injured-at.html | TWO JOCKEYS HURT IN A 4-HORSE SPILL; Lynch and Manley Injured at Havre de Grace -- Ariel Song Wins Killashandra Purse | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/mizes-10th-homer-paces-53-victory-giants-star-also-sets-league.html | MIZE'S 10TH HOMER PACES 5-3 VICTORY; Giants' Star Also Sets League Record by Scoring in His 16th Successive Game | True | By John Drebinger | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/truman-bars-cuts-in-reclamation-he-invites-wherry-to-stick-to.html | TRUMAN BARS CUTS IN RECLAMATION; He Invites Wherry to Stick to Budget -- 2 Western Governors Urge Projects | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/brig-gen-w-h-donner-national-guard-veteran-once-commanded-10th.html | BRIG. GEN. W. H. DONNER; National Guard Veteran Once Commanded 10th Infantry | True | Special to the new york times. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/will-direct-advertising-of-wallace-silversmiths.html | Will Direct Advertising Of Wallace Silversmiths | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/gets-decree-for-race-deception.html | Gets Decree for Race Deception | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/east-side-house-has-election.html | East Side House Has Election | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/for-improved-municipal-government.html | For Improved Municipal Government | True | C.A. HARRELL, City Manager. | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/plans-social-study-test-board-of-regents-names-group-to-conduct.html | PLANS SOCIAL STUDY TEST; Board of Regents Names Group to Conduct State Survey | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/lyons-sets-back-tailer-4-and-3-to-gain-garden-city-semifinal-home.html | Lyons Sets Back Tailer, 4 and 3, To Gain Garden City Semi-Final; Home Club Golfer Repeats Victory of 1946 -- Torgerson, Johnke and Knowles Others to Advance in 37th Annual Tourney | True | By William D. Richardson | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/mrs-andrew-g-cobb-staten-island-teacher-led-in-american-legion-work.html | MRS. ANDREW G. COBB; Staten Island Teacher Led in American Legion Work | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/hb-martin-is-divorced-wife-charges-cruelty-in-action-at-reno-mrs.html | H.B. MARTIN IS DIVORCED; Wife Charges Cruelty in Action at Reno -- Mrs. Douglas Freed | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/news-story-protested.html | News Story Protested | True | JOHN ROY CARLSON, | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/bikini-drug-reported-effective-against-tuberculosis-germs-says-dr.html | BIKINI' DRUG REPORTED; Effective Against Tuberculosis Germs, Says Dr. Johnstone | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/marshall-insists-voice-must-go-on-he-calls-broadcasts-vital-to.html | MARSHALL INSISTS 'VOICE' MUST GO ON; He Calls Broadcasts Vital to 'Spread the Truth' and Offset Foreign Propaganda | True | By Samuel A. Tower | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/small-vessels-offered-veterans.html | Small Vessels Offered Veterans | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/quits-german-relief-specht-of-american-committee-to-devote-time-to.html | QUITS GERMAN RELIEF; Specht of American Committee to Devote Time to Business | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/action-on-negroes-hailed-effectiveness-of-state-law-seen-in-union.html | ACTION ON NEGROES HAILED; Effectiveness of State Law Seen in Union Decision | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/julia-dickson-bride-at-home-in-newport.html | JULIA DICKSON BRIDE AT HOME IN NEWPORT | True | Special to thz new york Tmts. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/sarah-griest-to-be-bride-vassar-exstudent-affianced-to-beaumont.html | SARAH GRIEST TO BE BRIDE; vassar Ex-Student Affianced to Beaumont Whitney Wright | True | Special to Tax Niwvoxk Tints. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/postscript-to-world-war-ii.html | POSTSCRIPT TO WORLD WAR II | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/senate-rejects-science-fund-plan.html | Senate Rejects Science Fund Plan | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/at-the-rialto.html | At the Rialto | True | T.M.P. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/houleutotten.html | HouleuTotten | True | Special to thi new york times. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/palestine-solution-in-fall-is-predicted-by-aranha-aranha-is-hopeful.html | Palestine Solution in Fall Is Predicted by Aranha; ARANHA IS HOPEFUL ON PALESTINE ISSUE | True | By Thomas J. Hamilton | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/alois-langs-trial-set-christ-of-passion-play-will-face-court-on-may.html | ALOIS LANGS TRIAL SET; Christ of Passion Play Will Face Court on May 27 | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/barrett-is-conference-head.html | Barrett Is Conference Head | True | | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/leopold-alfaro-owner-of-sugar-plantation-in-cuba-resided-in-deal-n.html | LEOPOLD ALFARO; Owner of Sugar Plantation in Cuba Resided in Deal, N. J. | True | Special to the new yokk times. i | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/ge-produces-huge-plastic-part.html | GE Produces Huge Plastic Part | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/churchill-assails-palestine-tactics-declares-we-are-making-fools-of.html | CHURCHILL ASSAILS PALESTINE TACTICS; Declares 'We Are Making Fools of Ourselves,' Blaming the Labor Government | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/new-opera-group-makes-its-debut-american-lyric-theatre-bows-with.html | NEW OPERA GROUP MAKES ITS DEBUT; American Lyric Theatre Bows With 'Barber of Seville' at White Plains Center | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/japanese-to-study-us-farm-pictures.html | JAPANESE TO STUDY U.S. FARM PICTURES | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/pennsylvania-oil-up-8-producers-and-refiners-raise-rates-14-cents-a.html | PENNSYLVANIA OIL UP; 8 Producers and Refiners Raise Rates 14 Cents a Barrel | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/train-kills-irt-foreman-crew-boss-53-is-struck-near-110th-st-on.html | TRAIN KILLS IRT FOREMAN; Crew Boss, 53, Is Struck Near 110th St. on Broadway Line | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/caa-head-opposes-seaair-monopoly-landis-says-choseninstrument.html | CAA HEAD OPPOSES SEA-AIR MONOPOLY; Landis Says 'Chosen-Instrument' Policy Might Bring Chaos Into World Aviation | True | By Walter H. Waggoner | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/russia-sees-bitter-fruit-writer-lays-german-crisis-to-merger-of-us.html | RUSSIA SEES 'BITTER FRUIT'; Writer Lays German Crisis to Merger of U.S., British Zones | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/he-says-only-refusal-to-sign-monstrous-measure-will-avert-serious.html | He Says Only Refusal to Sign 'Monstrous' Measure Will Avert 'Serious Difficulties' -- Meany Sees Aim to Weaken Unions | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/gets-ss-washington-us-lines-will-operate-vessel-with-one-class-in.html | GET S.S. WASHINGTON; U.S. Lines Will Operate Vessel With One Class in Atlantic | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/the-queens-necklace-french-importation-with-viviane-romance-at.html | ' The Queen's Necklace,' French Importation, With Viviane Romance, at Ambassador -- 'Shoot to Kill' at the Rialto | True | By Bosley Crowther | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/wants-high-duty-kept-on-gloves-casey-on-way-to-geneva-says-he.will.html | WANTS HIGH DUTY KEPT ON GLOVES; Casey on Way to Geneva Says He Will Seek British, French Aid to Retain Rates | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/dr-john-b-stein-77-at-n-y-u-45-years.html | DR. JOHN B. STEIN, 77, AT N. Y. U. 45 YEARS | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/miguel-abadia-80-colombia-exhead.html | MIGUEL ABADIA, 80, COLOMBIA EX-HEAD | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/j-rank-builds-in-canada-film-magnate-reports-he-has-7000000-theatre.html | J. RANK BUILDS IN CANADA; Film Magnate Reports He Has $7,000,000 Theatre Project | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/un-groups-will-meet-sessions-to-be-held-at-lake-success-and-in-new.html | U.N. GROUPS WILL MEET; Sessions to Be Held at Lake Success and in New York | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/robinson-defeats-abrams-on-points-welterweight-champion-wins-split.html | ROBINSON DEFEATS ABRAMS ON POINTS; Welterweight Champion Wins Split Decision in 10-Round Contest at Garden | True | By Joseph C. Nichols | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/bingham-sworn-in-on-transit-board-unified-system-superintendent.html | BINGHAM SWORN IN ON TRANSIT BOARD; Unified System Superintendent Takes the Post Davis Quit in Labor Relations Dispute | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/bankers-join-to-press-sales-of-savings-bonds.html | Bankers Join to Press Sales of Savings Bonds | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/merchant-dies-in-crash-h-asam-wallpaper-dealer-killed-near.html | MERCHANT DIES IN CRASH; H. Asam, Wallpaper Dealer, Killed Near Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/frank-j-martin.html | FRANK J. MARTIN | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/book-drive-opens-monday-seamens-library-group-plans-rockefeller.html | BOOK DRIVE OPENS MONDAY; Seamen's Library Group Plans Rockefeller Center Ceremony | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/a-judge-worth-waiting-for.html | A JUDGE WORTH WAITING FOR | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/pegs-pride-jump-victor-miss-johnson-rides-to-triumph-in-nyma-horse.html | PEGS PRIDE JUMP VICTOR; Miss Johnson Rides to Triumph in N.Y.M.A. Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/wage-talks-begin-in-coal-industry-southern-operators-absent-and.html | WAGE TALKS BEGIN IN COAL INDUSTRY; Southern Operators Absent and Union Appears Intent on Isolating 'Die-Hard' Group | True | By Louis Stark | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/athletics-halt-tigers-shell-trucks-from-mound-and-register-115.html | ATHLETICS HALT TIGERS; Shell Trucks From Mound and Register 11-5 Triumph | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/miniature-poodle-best-in-dog-show-ch-cartlane-dernier-cri-wins-in.html | MINIATURE POODLE BEST IN DOG SHOW; Ch. Cartlane Dernier Cri Wins in Specialty Fixture From Standard and Toy Rivals | True | By John Rendel | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/de-untermeyers-have-child.html | D.E. Untermeyers Have Child | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/langumitchell.html | LanguMitchell | True | Special to the new york times. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/backs-truman-doctrine-exgovernor-murray-of-oklahoma-says-freedom-is.html | BACKS TRUMAN DOCTRINE; Ex-Governor Murray of Oklahoma Says Freedom Is at Stake | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/final-day-for-trolleys-last-in-manhattan-to-wind-up-its-service.html | FINAL DAY FOR TROLLEYS; Last in Manhattan to Wind Up Its Service Late Tonight | True | | | | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/principals-ask-pay-rise-10000-a-year-after-3-years-in-position-is.html | PRINCIPALS ASK PAY RISE; $10,000 a Year After 3 Years in Position Is Sought | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/koreans-protest-moscow-decision-letter-to-marshall-opposes.html | KOREANS PROTEST MOSCOW DECISION; Letter to Marshall Opposes Trusteeship Clause and Hits Consultation Conditions | True | By Richard J.h. Johnston | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/moran-agrees-to-study-japanese-shipping-needs.html | Moran Agrees to Study Japanese Shipping Needs | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/urban-fund-meeting-planned.html | Urban Fund Meeting Planned | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/nitti-is-requested-to-form-cabinet-iii-former-premier-of-italy-gets.html | NITTI IS REQUESTED TO FORM CABINET; III Former Premier of Italy Gets Offer of Aid From Other Elder Statesmen | True | By Arnaldo Cortesi | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/nanking-students-get-cabinet-food-raid-mess-hall-after-booing-and.html | NANKING STUDENTS GET CABINET FOOD; Raid Mess Hall After Booing and Hissing Vice Premier and Education Minister | True | By Tillman Durdin | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/dorish-of-red-sox-stops-browns-127-hurler-takes-first-start-in.html | DORISH OF RED SOX STOPS BROWNS, 12-7; Hurler Takes First Start in Majors -- Williams Blasts Grand Slam Home Run | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/paramount-deal-with-liberty-set-studio-acquires-assets-and-stock-of.html | PARAMOUNT DEAL WITH LIBERTY SET; Studio Acquires Assets and Stock of Producing Unit -- Personnel Will Shift | True | By Thomas F. Brady | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/the-third-choice-for-europe-is-unity.html | The Third Choice for Europe Is Unity | True | By Anne O'Hare McCormick | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/gromyko-johnson-clash-on-balkans-wrangle-embroils-the-security.html | GROMYKO, JOHNSON CLASH ON BALKANS; Wrangle Embroils the Security Council as U.S. Delegate Calls Yugoslav to Order | True | By A.m. Rosenthal | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/paint-materials-saturate-market-paint-materials-saturate-market.html | PAINT MATERIALS SATURATE MARKET; PAINT MATERIALS SATURATE MARKET | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/test-proves-cattle-a-success-on-rundown-land-in-jersey-experiment.html | Test Proves Cattle a Success On Run-Down Land in Jersey; Experiment in Morris County Shows New Type Grass Mixture Redeems Soil and Supports a Head of Beef to 5 Acres | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/fete-for-trinity-to-end-thursday-dinner-will-close-observance-of.html | FETE FOR TRINITY TO END THURSDAY; Dinner Will Close Observance of 250th Anniversary -- Bishop of London to Be Guest | True | By Rachel K. McDowell | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/philadelphia-has-leprosy-case.html | Philadelphia Has Leprosy Case | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/texas-shell-oil-strike-ended.html | Texas Shell Oil Strike Ended | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/cio-hits-afl-stand-in-merger-talks-recalls-federations-policy-to.html | CIO HITS AFL STAND IN MERGER TALKS; Recalls Federation's 'Policy' to 'Punish Enemies' -- Acts on Row in Smelters Union | True | By Joseph A. Loftus | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/oarsmen-of-10-eastern-colleges-compete-in-sprint-events-today-lake.html | Oarsmen of 10 Eastern Colleges Compete in Sprint Events Today; Lake Carnegie Races Draw Crews From Penn, Harvard, Navy, Rutgers, Syracuse, Yale, Princeton, Cornell, Columbia, M.I.T. | True | By Allison Danzig | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/ives-demands-cut-in-deficit-spending-senator-tells-jersey-bankers.html | IVES DEMANDS CUT IN DEFICIT SPENDING; Senator Tells Jersey Bankers Budget Must Be Balanced -- Warns of 'Rough Seas' | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/illinois-university-installs-stoddard-hutchins-of-chicago-proposes.html | ILLINOIS UNIVERSITY INSTALLS STODDARD; Hutchins of Chicago Proposes Drastic Education Revision at Champaign Ceremony | True | By Benjamin Fine | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/employe-control-of-paper-planned-milwaukee-journal-reports-no-new.html | EMPLOYE CONTROL OF PAPER PLANNED; Milwaukee Journal Reports No New Holdings Will Be Issued Outside Workers' Group | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/hope-in-old-indian-remedy.html | Hope In Old Indian Remedy | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/marchioness-of-bute-widow-of-wealthy-nobleman-who-died-3-weeks-ago.html | MARCHIONESS OF BUTE; Widow of Wealthy Nobleman Who Died 3 Weeks Ago | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/heads-service-mothers-again.html | Heads Service Mothers Again | True | | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/yugoslav-netmen-victors-over-irish-miticpallada-take-doubles-to.html | YUGOSLAV NETMEN VICTORS OVER IRISH; Mitic-Pallada Take Doubles to Clinch Davis Cup Series -- New Zealand Scores | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/camera-exhibit-opens-amateurs-and-professionals-at-photographic.html | CAMERA EXHIBIT OPENS; Amateurs and Professionals at Photographic Carnival | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/april-showed-rise-in-forced-transfers.html | APRIL SHOWED RISE IN FORCED TRANSFERS | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/masterplotter-indicted-in-fraud-defendant-is-called-brains-behind.html | MASTER-PLOTTER' INDICTED IN FRAUD; Defendant Is Called 'Brains' Behind $493,000 Swindle of Benjamin, Now in Cell | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/iran-protests-to-russia-on-gold.html | Iran Protests to Russia on Gold | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/harvey-c-zepp.html | HARVEY C. ZEPP | True | Special to tot Nrw yosk times, | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/formosa-now-china-province.html | Formosa Now China Province | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/womens-bar-association-installs-officers-today.html | Women's Bar Association Installs Officers Today | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/school-issue-won-by-banking-group-bid-of-harriman-ripley-co.html | SCHOOL ISSUE WON BY BANKING GROUP; Bid of Harriman Ripley & Co. Accepted for Building Bonds of Fort Dodge, Iowa | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/nurses-urge-help-to-ease-shortage-world-group-ends-convention-with.html | NURSES URGE HELP TO EASE SHORTAGE; World Group Ends Convention With Plea to Young Women to Aid in Emergency | True | By Lucy Greenbaum | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/high-steel-prices-declared-ruinous-high-steel-prices-declared.html | HIGH STEEL PRICES DECLARED RUINOUS; HIGH STEEL PRICES DECLARED RUINOUS | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/terrorists-kill-palestine-constable-explosives-truck-blasts-police.html | Terrorists Kill Palestine Constable; Explosives Truck Blasts Police Car | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/the-pen-too-is-mighty.html | THE PEN, TOO, IS MIGHTY | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/austria-urges-us-to-oust-dps-at-spa-holds-tourist-trade-is-harmed.html | AUSTRIA URGES U.S. TO OUST DP'S AT SPA; Holds Tourist Trade Is Harmed by Use of 8 Hotels for 1,400 Jews -- Cites Ban on Britons | True | By Albion Ross | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/dutch-face-new-demands-singapore-shippers-want-more-indemnity-on.html | DUTCH FACE NEW DEMANDS; Singapore Shippers Want More Indemnity on Seized Cargoes | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/sees-fall-sales-topping-last-year-gainsbrugh-also-forecasts.html | SEES FALL SALES TOPPING LAST YEAR; Gainsbrugh Also Forecasts Non-Durable Goods Decline at NRDGA Price Forum | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/1148000-recruits-sought-by-navy-drive-for-reserves-will-open.html | 1,148,000 RECRUITS SOUGHT BY NAVY; Drive for Reserves Will Open Tomorrow -- Officers Stress 'Period of Uncertainty' | True | | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/new-stage-troupe-in-deal-for-house-the-company-of-12-to-offer-its.html | NEW STAGE TROUPE IN DEAL FOR HOUSE; The Company of 12 to Offer Its Works at the City Center -- Five Revivals Planned | True | By Louis Calta | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/japanese-general-sentenced.html | Japanese General Sentenced | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/export-prop-sags-in-cotton-fabrics-worth-st-sees-gradual-end-of.html | EXPORT PROP SAGS IN COTTON FABRICS; Worth St. Sees Gradual End of That Stabilizing Influence and New Record Unlikely | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/philco-elects-directors.html | Philco Elects Directors | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/witness-says-he-heard-plotting-to-get-negro-from-carolina-jail.html | Witness Says He Heard Plotting To Get Negro From Carolina Jail; MURDER PLOT TOLD AT LYNCHING TRIAL | True | By John N. Popham | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/8-alien-patents-to-be-licensed.html | 8 Alien Patents to Be Licensed | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/baker-takes-denver-post.html | Baker Takes Denver Post | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/worse-power-lack-in-britain-looming-chief-industrial-aide-insists.html | WORSE POWER LACK IN BRITAIN LOOMING; Chief Industrial Aide Insists Shortage of Next Winter Calls for Planning Now | True | By Charles E. Egan | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/centralia-kin-get-mine-benefits.html | Centralia Kin Get Mine Benefits | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/fund-given-widow-by-border-patrol-immigration-officers-collect-2825.html | FUND GIVEN WIDOW BY BORDER PATROL; Immigration Officers Collect $2,825 After Slaying of Colleague by Smuggler | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/stassen-will-enter-primaries-in-spring.html | STASSEN WILL ENTER PRIMARIES IN SPRING | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/34814-see-branca-pitch-31-triumph-reese-2run-homer-off-highe-in-5th.html | 34,814 SEE BRANCA PITCH 3-1 TRIUMPH; Reese 2-Run Homer Off Higbe in 5th Subdues Pirates as Dodgers Take 4th Place | True | By Roscoe McGowen | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/utility-official-advanced.html | Utility Official Advanced | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/error-on-spanish-war-pensions.html | Error on Spanish War Pensions | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/naval-stores.html | NAVAL STORES | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/cullman-promises-speed-on-airports-port-authority-chairman-sees.html | CULLMAN PROMISES SPEED ON AIRPORTS; Port Authority Chairman Sees Operation at Idlewild Started by Oct. 1 | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/painted-teeth-seen-cutting-decay-40.html | PAINTED' TEETH SEEN CUTTING DECAY 40% | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/utah-coach-in-school-clinic.html | Utah Coach in School Clinic | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/bidault-cautions-russians-on-saar-says-france-may-annex-area.html | BIDAULT CAUTIONS RUSSIANS ON SAAR; Says France May Annex Area Economically Without Waiting for Soviet Approval in Big 4 | True | By Harold Callender | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/truman-asks-farm-labor-fund.html | Truman Asks Farm Labor Fund | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/schwartz-long-gain-net-final.html | Schwartz, Long Gain Net Final | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/army-seeks-german-translators.html | Army Seeks German Translators | True | | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/at-t-registers-200000000-issue-proceeds-from-debentures-to-be-used.html | A.T. & T. REGISTERS $200,000,000 ISSUE; Proceeds From Debentures to Be Used Largely for Subsidiaries, It Tells SEC | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/record-output-makes-it-economical-to-use-nutritionrich-tomato-juice.html | Record Output Makes It Economical To Use Nutrition-Rich Tomato Juice | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/safety-plans-are-urged-interindustry-committee-asks-dewey-to-make.html | SAFETY PLANS ARE URGED; Inter-Industry Committee Asks Dewey to Make Provisions | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/patent-medicine-curb-urged.html | Patent Medicine Curb Urged | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/bar-would-help-pick-new-federal-judge.html | BAR WOULD HELP PICK NEW FEDERAL JUDGE | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/fewer-on-british-relief-number-receiving-poor-benefits-cut-554.html | FEWER ON BRITISH RELIEF; Number Receiving Poor Benefits Cut 55.4% Since 1939 | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/german-coal-less-in-april.html | German Coal Less in April | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/dividend-is-passed-by-martin-aircraft.html | DIVIDEND IS PASSED BY MARTIN AIRCRAFT | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/seized-for-offering-leaflets.html | Seized for Offering Leaflets' | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/air-policy.html | AIR POLICY | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/seaway-study-planned-senator-wiley-to-head-3man-foreign-relations.html | SEAWAY STUDY PLANNED; Senator Wiley to Head 3-Man Foreign Relations Group | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/knifewielder-felled-policeman-on-a-vacation-lends-helping-hand-on.html | KNIFE-WIELDER FELLED; Policeman on a Vacation Lends Helping Hand on Broadway | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/us-not-informed-of-deal.html | U.S. Not Informed of Deal | True | Special to TO THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/nyu-loses-fight-to-evict-artists-group-of-forty-in-washington.html | N.Y.U. LOSES FIGHT TO EVICT ARTISTS; Group of Forty in Washington Square Area Keep Studios With OPA Blessing | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/army-turns-back-columbia-14-to-4-cadets-pound-3-pitchers-for-12.html | ARMY TURNS BACK COLUMBIA, 14 TO 4; Cadets Pound 3 Pitchers for 12 Blows in Scoring Their 13th Victory of Season | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/mrs-harcourt-amory.html | MRS. HARCOURT AMORY | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/new-haven-shifts-posts.html | New Haven Shifts Posts | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/12-named-to-start-25000-added-race-faultless-favored-to-defeat-jet.html | 12 NAMED TO START $25,000 ADDED RACE; Faultless Favored to Defeat Jet Pilot, Owners Choice and Blue Border Today | True | By James Roach | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/koppers-to-increase-stock.html | Koppers to Increase Stock | | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/peron-asks-moriniogo-for-argentine-ships.html | PERON ASKS MORINIGO FOR ARGENTINE SHIPS | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/dual-price-in-bronze-attributed-to-liquidation-of-excess-stocks.html | Dual Price in Bronze Attributed To Liquidation of Excess Stocks; Purchasing Agents Report Concession of 4c in One Instance and 1 1/2 c on 50-Ton Lots in Another Case | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/new-packs-forcing-food-liquidation-jobbers-take-inventory-losses.html | NEW PACKS FORCING FOOD LIQUIDATION; Jobbers Take Inventory Losses Now Because Prices of New Lines Will Be Lower | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/refrigerated-ship-delivered.html | Refrigerated Ship Delivered | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/russians-legation-in-helsinki-bombed.html | Russians' Legation In Helsinki Bombed | True | By the United Press. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/first-404-dps-here-now-in-23-states-all-of-group-that-arrived-last.html | FIRST 404 DP'S HERE NOW IN 23 STATES; All of Group That Arrived Last May Have Jobs and 90% Apply for Citizenship | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/harry-gordon-64-once-magistrate-lawyer-who-was-adviser-to-mayor.html | HARRY GORDON, 64, ONCE MAGISTRATE; Lawyer, Who Was Adviser to Mayor Hylan, DiesaServed as Transit Inquiry Counsel | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/holdup-man-uses-notes-but-need-of-shave-traps-him-in-barber-shop.html | HOLD-UP MAN USES NOTES; But Need of Shave Traps Him in Barber Shop, Police Say | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/store-inventories-up-reserve-reports-39-increase-for-march-31-over.html | STORE INVENTORIES UP; Reserve Reports 39% Increase for March 31 Over Year Ago | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/gannett-gives-dry-night-club.html | Gannett Gives 'Dry Night Club' | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/heads-maryland-bankers-t-howard-duckett-elected-president-as.html | HEADS MARYLAND BANKERS; T. Howard Duckett Elected President as Convention Ends | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/franco-kin-defends-self-serrano-suner-in-book-declares-hayes.html | FRANCO KIN DEFENDS SELF; Serrano Suner, in Book, Declares Hayes 'Ignorant About Spain | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/o-prindleuclapp.html | [o PrindleuClapp | True | Speclil to the new vork Tans. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/i-dr-v-murray-wrigbt.html | I DR. V. MURRAY WRIGBT | True | Speclil to the Nzwyork Tans. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/2d-concert-in-fete-at-columbia-heard-thor-johnson-leads-julliard.html | 2D CONCERT IN FETE AT COLUMBIA HEARD; Thor Johnson Leads Juilliard Chorus and Orchestra in Works by Americans | True | By Olin Downes | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/rise-in-costs-cited-by-garage-owners-parking-rates-for-motorists.html | RISE IN COSTS CITED BY GARAGE OWNERS; Parking Rates for Motorists Unchanged Since Feb. 1, Association Head Says | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/methodists-urge-liquor-ad-ban.html | Methodists Urge Liquor Ad Ban | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/frank-g-lewis.html | FRANK G. LEWIS | True | Special to thi new YORK Turn. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/rain-delays-texas-golf.html | Rain Delays Texas Golf | True | | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/navy-puts-stress-on-arctic-defense-among-new-vessels-planned-are.html | NAVY PUTS STRESS ON ARCTIC DEFENSE; Among New Vessels Planned Are Submarine Pickets for Polar Reconnaissance | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/singapore-spot-rubber-drops.html | Singapore Spot Rubber Drops | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/women-legislators-to-meet.html | Women Legislators to Meet | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/opera-troupe-signs-4-artists.html | Opera Troupe Signs 4 Artists | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/ots-clearing-unit-set-up-will-coordinate-translations-of-german.html | OT'S CLEARING UNIT SET UP; Will Coordinate Translations of German Documents | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/bid-to-govern-price-att-registers-200000000-issue.html | Bid to Govern Price; A.T.&T. REGISTERS $200,000,000 ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/son-to-mrs-walter-jacobs.html | Son to Mrs. Walter Jacobs | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/abello-convicted-as-womans-slayer-verdict-of-murder-in-second.html | ABELLO CONVICTED AS WOMAN'S SLAYER; Verdict of Murder in Second Degree Returned by Jury With Plea for Clemency | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/youth-aid-at-peak-catholics-report-wider-use-of-public-schools-for.html | YOUTH AID AT PEAK, CATHOLICS REPORT; Wider Use of Public Schools for Recreation Supported in CYO 1946 Report | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/yugoslavia-agrees-to-negotiate-32000000-lendlease-account.html | Yugoslavia Agrees to Negotiate $32,000,000 Lend-Lease Account; YUGOSLAVIA PLANS LEND-LEASE TALKS | True | By Bertram D. Hulen | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/clay-sees-nazi-trials-taking-several-years.html | CLAY SEES NAZI TRIALS TAKING SEVERAL YEARS | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/pascoe-becomes-county-register.html | Pascoe Becomes County Register | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/12-die-in-portuguese-shipwreck.html | 12 Die in Portuguese Shipwreck | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/rev-john-j-sullivan-iflying-chaplain-of-the-army-in-i-first-world.html | REV. JOHN J. SULLIVAN |; I'Flying Chaplain' of the Army in i First World War Dies at 62 j _____ | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/negro-catcher-discussed-rickey-says-dodgers-wont-call-up-campanella.html | NEGRO CATCHER DISCUSSED; Rickey Says Dodgers Won't Call Up Campanella This Year | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/daughter-to-mrs-ma-seligman.html | Daughter to Mrs. M.A. Seligman | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/lumber-production-up-114-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 11.4% Rise Reported for Week, Compared With Year Ago | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/mrs-henry-c-gearing-.html | MRS. HENRY C. GEARING , | True | Snedal to the new york Tines. | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/buddy-young-joins-football-yankees-negro-halfback-who-starred-at.html | BUDDY YOUNG JOINS FOOTBALL YANKEES; Negro Halfback Who Starred at Illinois Signed for Salary Believed to Be $10,000 | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/missstreeteried-tojompioods-bankers-daughter-is-bride-of-j-pierpont.html | MISSSTREETERIED TOJOMP.IOODS; Banker's Daughter Is Bride of J. Pierpont Morgan Kin, Son of Late Police Official | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 77118 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/greco-stops-webb-in-second.html | Greco Stops Webb in Second | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/cards-trip-braves-on-run-in-9th-43-northey-single-chases-home.html | CARDS TRIP BRAVES ON RUN IN 9TH, 4-3; Northey Single Chases Home Deciding Tally and Drops Boston to Second Place | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/morgan-shepard-writer-82-dead-as-john-martin-he-was-the-author-of.html | MORGAN SHEPARD, WRITER, 82, DEAD; As John Martin, He Was the Author of Books, Letters and Verse for Children 40 Years | True | | | C1B 77118 | |
| 1947-05-17 | 1947-05-17 | https://www.nytimes.com/1947/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 77118 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/sneak-preview-and-a-mild-nightmare-or-how-robert-riskin-reacted-to.html | SNEAK PREVIEW AND A MILD NIGHTMARE; Or How Robert Riskin Reacted to the Test of His First Independent Film | True | By John Harkins | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/canada-to-study-a-bill-of-rights-move-stems-from-committee-named-to.html | CANADA TO STUDY A BILL OF RIGHTS; Move Stems From Committee Named to Examine Draft of U.N. on Human Freedoms | True | By P.j. Philipspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/programs-in-review-cbs-offers-studio-one-af-of-l-in-radio.html | PROGRAMS IN REVIEW; CBS Offers 'Studio One' -- A.F. of L. in Radio | True | By Jack Gould | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/dickens-vs-shakespeare.html | DICKENS VS. SHAKESPEARE | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/a-basic-freedom.html | A BASIC FREEDOM | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/dr-hubert-f-day-surgeon-in-chief-of-dispensary-in-boston-dies-at-68.html | DR. HUBERT F. DAY; Surgeon in Chief of Dispensary in Boston Dies at 68 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/a-history-of-the-late-nineteenth-century-drama-1850-1900-by.html | A HISTORY OF THE LATE NINETEENTH CENTURY DRAMA, 1850- 1900. By Allardyce Nicoll. 2 vols. 239 and 772 pp. A Cambridge University Press book. New York: The Macmillan Company. Vol. I, $3.50. Vol. II, $5.50. | True | By George Freedley | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/womens-drinking-hit-methodist-speaker-assails-their-increasing.html | WOMEN'S DRINKING HIT; Methodist Speaker Assails Their Increasing Drunkenness | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/negro-colleges-seek-financial-aid.html | Negro Colleges Seek Financial Aid | True | MURRAY ILLSON. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/home-applications-hit-new-high.html | Home Applications Hit New High | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/10th-year-to-be-marked-first-celebration-of-day-to-be-recalled-at.html | 10TH YEAR TO BE MARKED; First Celebration of Day to Be Recalled at Huntington | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/us-britain-ratify-wide-german-rule-bizonal-authority-for-native.html | U.S. BRITAIN RATIFY WIDE GERMAN RULE; Bi-Zonal Authority for Native Agencies Is Endorsed by Marshall and Bevin | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/royalties-as-gift-taxable-to-donee-appellate-court-differentiates.html | ROYALTIES AS GIFT TAXABLE TO DONEE; Appellate Court Differentiates Between Revenues Under and Outside Donor's Control RIGHTS DONATED TO WIFE Husband Majority Stockholder but She Also Owned Shares in Producing Company ROYALTIES AS GIFT TAXABLE TO DONEE | True | By Godfrey N. Nelson | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/rhetorized-dilemmas-pause-under-the-sky-by-warren-beck-a-swallow.html | Rhetorized Dilemmas; PAUSE UNDER THE SKY. By Warren Beck. A Swallow Press Book. New York: William Morrow & Co. $3. | True | By Robert Gorham Davis | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/12-convicted-in-tribal-murder.html | 12 Convicted in Tribal Murder | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/pictures-of-mexico-exhibit-at-the-brooklyn-museum-mccc.html | PICTURES OF MEXICO; Exhibit at the Brooklyn Museum -- M.C.C.C. | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/roosevelt-items-given-to-library-hyde-park-collection-enriched-by.html | ROOSEVELT ITEMS GIVEN TO LIBRARY; Hyde Park Collection Enriched by Miss C.O. Williams, Once Head of NEA | True | By Benjamin Finespecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/heart-is-called-tired.html | Heart Is Called "Tired" | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/killer-in-the-kitchen-by-franklin-james-281-pp-new-york-lantern.html | KILLER IN THE KITCHEN. By Franklin James. 281 pp. New York: Lantern Press. $2. | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/jersey-official-vanishes-alarm-given-for-gh-heyniger-commissioner.html | JERSEY OFFICIAL VANISHES; Alarm Given for G.H. Heyniger, Commissioner at Belmar | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/a-complete-meal-frenchfamily-style-making-a-chess-souffle.html | A Complete Meal: French-Family Style; Making A Chess Souffle | True | By Jane Nickerson | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/son-to-henry-j-wheelwrights.html | Son to Henry J. Wheelwrights | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/harvard-annexes-nonagonal-games-crimsons-strength-in-field-events.html | HARVARD ANNEXES NONAGONAL GAMES; Crimson's Strength in Field Events Decides -- Navy Team Second and Army Third HARVARD ANNEXES NONAGONAL GAMES | True | By Michael Strausspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/citizens-of-the-dominican-republic-as-they-voted.html | CITIZENS OF THE DOMINICAN REPUBLIC AS THEY VOTED | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/philippines-eases-entry-policy.html | Philippines Eases Entry Policy | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/i-mary-louise-holzman-engaged.html | I Mary Louise Holzman Engaged | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-little-farm-in-the-big-city-by-erick-berry-illustrated-by-the.html | THE LITTLE FARM IN THE BIG CITY. By Erick Berry. Illustrated by the author. Unpaged. New York: The Viking Press. $1.50. | True | E.L.B. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/trends-in-stamp-collecting-experienced-hobbyists-turning-to.html | TRENDS IN STAMP COLLECTING; Experienced Hobbyists Turning to Specialization in Such Fields as Religion, Science and Architecture | True | By Kent I Stiles | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/palestine-partition-seen-as-most-likely-solution-alternatives-are.html | PALESTINE PARTITION SEEN AS MOST LIKELY SOLUTION; Alternatives Are Possible, but Sentiment Turns Toward Two Separate States | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/5th-ave-bandit-eludes-police-in-chase-through-crowds-in-department.html | 5th Ave. Bandit Eludes Police in Chase Through Crowds in Department Store | True | | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/builders-erecting-new-home-centers-in-long-is-areas-argo-village-in.html | BUILDERS ERECTING NEW HOME CENTERS IN LONG IS. AREAS; Argo Village in Elmont Sets $13,000,000 Program at 5 Houses a Day FHA INSURES BANK LOANS 37 Bungalows to Rise on Estate Near Patchogue -- Malverne Project BUILDERS ERECTING NEW HOME CENTERS | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mary-e-hull-wed-to-dr-d-p-beirne-cousin-escorts-bride-at-her.html | MARY E. HULL WED TO DR. D. P. BEIRNE; Cousin Escorts Bride at Her Marriage in Bedford Hills to Former Army Major | True | Surcial to TiiR Ni:w YOXK TIME-. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/honors-2-women-leaders-christians-and-jews-conference-cites-dr.html | HONORS 2 WOMEN LEADERS; Christians and Jews Conference Cites Dr. Sabin and Kate Smith | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/plane-lands-on-highway-hits-parked-car-and-two-flying-from-here-to.html | PLANE LANDS ON HIGHWAY; Hits Parked Car and Two Flying From Here to Ohio Are Hurt | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/basic-types-of-film-names-indicate-differing-sensitivity-to-color.html | BASIC TYPES OF FILM; Names Indicate Differing Sensitivity to Color | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/a-week-of-variety-recent-work-by-miro-and-john-ferren-guerrero-and.html | A WEEK OF VARIETY; Recent Work by Miro and John Ferren -- Guerrero and Emerson Tuttle | True | By Edward Alden Jewell | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/immigrants-change-growth-factors-measured-for-the-chinese.html | Immigrants Change; Growth Factors Measured for The Chinese | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/martin-champions-faith-in-congress-subversionists-seek-to-ruin-this.html | MARTIN CHAMPIONS FAITH IN CONGRESS; Subversionists Seek to Ruin This Confidence and Wreck Our System, He Tells Texans | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/automobiles-seminar-city-state-officials-going-to-college-to-study.html | AUTOMOBILES: SEMINAR; City, State Officials Going to College to Study Enforcement Procedures | True | By Bert Pierce | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/police-get-steel-vests-philadelphia-buys-600-of-war-surplus-for.html | POLICE GET STEEL VESTS; Philadelphia Buys 600 of War Surplus for Red-Car Crews | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/greek-premier-asserts-aid-by-us-will-repel-aggressor-premier-of.html | Greek Premier Asserts Aid By Us Will Repel Aggressor; PREMIER OF GREECE STRESSES SECURITY | True | World Copyright, 1947, by the United Press. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/dockerills-win-school-tennis.html | Dockerills Win School Tennis | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/washington-view-of-house-labor-bill.html | WASHINGTON VIEW OF HOUSE LABOR BILL | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/constellation-express-sets-2-flight-records.html | Constellation Express Sets 2 Flight Records | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/rutgers-first-in-track-retains-middle-atlantic-crown-cramer-takes.html | RUTGERS FIRST IN TRACK; Retains Middle Atlantic Crown -- Cramer Takes 100 and 220 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/332264-in-fha-refunds-payments-made-on-16-of-home-mortgage.html | $332,264 IN FHA REFUNDS; Payments Made on 16% of Home Mortgage Foreclosures | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/to-direct-mortgage-work.html | To Direct Mortgage Work | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/manhattan-victor-over-ceny-84-thornton-gives-up-11-blows-in-winning.html | MANHATTAN VICTOR OVER C.C.N.Y., 8-4; Thornton Gives Up 11 Blows in Winning for Jaspers, Who Take Fourth in League | True | | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/state-completes-its-lynching-case-defense-elicits-statement-fbi-was.html | STATE COMPLETES ITS LYNCHING CASE; Defense Elicits Statement FBI Was Told by Clark to Check Civil Rights Violations | True | By John N. Pophamspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/gayal-calf-born-at-zoo-and-now-the-platypuses-dislike-white-canopy.html | GAYAL CALF BORN AT ZOO; And Now the Platypuses Dislike White Canopy Over Tank | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/centennial-of-stamps-us-anniversary-marked-by-exhibition.html | CENTENNIAL OF STAMPS; U.S. Anniversary Marked By Exhibition | | By H.I. Lindquist Chairman of Centenary International Philatelic Exhibition | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/broken-europe-three-who-shaped-the-truman-doctrine.html | Broken Europe; THREE WHO SHAPED THE 'TRUMAN DOCTRINE' | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/plan-for-streamlined-studio-introduced.html | PLAN FOR STREAMLINED STUDIO INTRODUCED | True | By Gladwin Hill | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/dogwood-in-may-small-flowering-trees-beautify-the-lawn.html | DOGWOOD IN MAY; Small Flowering Trees Beautify the Lawn | True | By Elizabeth A. Pullar | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/bronx-team-first-by-10point-margin-mt-st-michael-takes-private.html | BRONX TEAM FIRST BY 10-POINT MARGIN; Mt. St. Michael Takes Private Schools Track Crown With 71 1/2 Markers in Upset FIELD STRENGTH DECISIVE Loughlin Athletes in Second Place -- Two Relay Quartets Shatter Meet Records | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/yale-celebration-set-sheffield-scientific-school-will-mark-100th.html | YALE CELEBRATION SET; Sheffield Scientific School Will Mark 100th Year in Fall | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/builder-gives-up-apartment-plans.html | BUILDER GIVES UP APARTMENT PLANS | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/warns-on-us-resources-interior-department-sees-copper-oil.html | WARNS ON U.S. RESOURCES; Interior Department Sees Copper, Oil Exhaustion in 25 Years | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/fordham-upsets-new-york-u-nine-187-making-jack-coffey-day-a-huge.html | Fordham Upsets New York U. Nine, 18-7, Making 'Jack Coffey Day' a Huge Success; CELEBRATING FORDHAM COACH'S SILVER JUBILEE Fordham Upsets N.Y.U. by 18-7 And 'Coffey Day' Is Huge Success | True | By Louis Effrat | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/august-tuechter-cincinnati-tool-manufacturer-was-in-field-62-years.html | AUGUST TUECHTER; Cincinnati Tool Manufacturer Was in Field 62 Years | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/grains-are-strong-in-active-market-corn-leads-on-export-rumors.html | GRAINS ARE STRONG IN ACTIVE MARKET; Corn Leads on Export Rumors, Gaining 2 1/2-4 Cents -- Wheat Mixed and Oats Higher | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/well-here-we-go-on-the-first-leg.html | WELL, HERE WE GO ON THE FIRST LEG' | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/veterans-unit-forming-5000-in-city-area-eligible-for-36th-division.html | VETERANS UNIT FORMING; 5,000 in City Area Eligible for 36th Division Association | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/aid-for-china-is-asked.html | Aid for China Is Asked | True | | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/cotton-futures-up-in-dull-trading-market-closes-6-to-18-points.html | COTTON FUTURES UP IN DULL TRADING; Market Closes 6 to 18 Points Higher After Early Losses -- Contracts Scarce | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/employment-service-impairment-of-federal-service-seen-in-slashed.html | Employment Service; Impairment of Federal Service Seen in Slashed Appropriation | True | JOHN J. CORSON. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/will-direct-fha-work-in-northeastern-zone.html | Will Direct FHA Work In Northeastern Zone | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/security-measures-relaxed.html | Security Measures Relaxed | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/fieldston-nine-wins-title-60.html | Fieldston Nine Wins Title, 6-0 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/sword-line-boys-newtex-company-will-operate-in-the-coastal-service.html | SWORD LINE BOYS NEWTEX COMPANY; Will Operate in the Coastal Service as Texas Line -- 4 1/2-Day Schedule Set | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/fishing-in-mexico-lake-outside-tiajuana-attracts-anglers.html | FISHING IN MEXICO; Lake Outside Tiajuana Attracts Anglers | True | By Johns H. Harrington | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/make-fine-recovery.html | Make Fine Recovery | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/i-imancy-madlener-wed-in-chicago.html | I IMancy Madlener Wed in Chicago | True | oSpecial to THE NE\V YORK TIMHS. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/macarthur-club-organized.html | MacArthur Club Organized | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/saltonstall-hits-low-teacher-pay-notes-at-harvard-banquet-in.html | SALTONSTALL HITS LOW TEACHER PAY; Notes at Harvard Banquet in Milwaukee His Bill to Aid National School Health | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/treasure-chest.html | Treasure Chest | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/world-bank-issues-on-agency-basis-debentures-to-be-distributed-to.html | WORLD BANK ISSUES ON 'AGENCY BASIS; Debentures to Be Distributed to Dealers by Allotment, Authorities Indicate UNDERWRITERS RULED OUT Current Educational Campaign Expected to Ease Task of Marketing Securities | True | By George A. Mooney | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/paramount-has-plan-for-new-stock-issue.html | PARAMOUNT HAS PLAN FOR NEW STOCK ISSUE | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/reds-get-3-homers-but-bow-to-phils-63.html | REDS GET 3 HOMERS BUT BOW TO PHILS, 6-3 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/seeks-20000-mules-for-mexico.html | Seeks 20,000 Mules for Mexico | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/hope-for-tax-aid-on-3-apartments-minskoff-interests-to-erect-large.html | HOPE FOR TAX AID ON 3 APARTMENTS; Minskoff Interests to Erect Large Houses for Forest Hills and Rego Park | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/judith-black-affianced-student-at-u-of-delaware-to-be-bride-of.html | JUDITH BLACK AFFIANCED; Student at U. of Delaware to Be Bride of Peter W. Kaiser | True | Special to THE MEW VORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/2000-laborers-will-be-flown-to-alaska-this-month-to-enlarge-army.html | 2,000 Laborers Will Be Flown to Alaska This Month to Enlarge Army Air Bases | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/buenos-aires-post-due-to-go-to-bruce-president-is-expected-to-name.html | BUENOS AIRES POST DUE TO GO TO BRUCE; President Is Expected to Name New Yorker as Envoy When Messersmith Leaves | True | By Bertram D. Hulenspecial To This New York Times. | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/new-england-beacon-hill-wins-the-battle-of-the-brick-sidewalks.html | NEW ENGLAND; Beacon Hill Wins the Battle of the Brick Sidewalks | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/horn-gains-the-pole-for-500mile-race.html | HORN GAINS THE POLE FOR 500-MILE RACE | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mrs-john-h-heiner.html | MRS. JOHN H. HEINER | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/james-f-wabd.html | JAMES F. WABD | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/duls-nohitter-beats-norwich.html | Dul's No-Hitter Beats Norwich | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/finns-press-bomb-inquiry-several-arrests-are-made-but-russians.html | FINNS PRESS BOMB INQUIRY; Several Arrests Are Made but Russians Handicap Police | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/one-side.html | ONE SIDE | True | DANIEL STARCH. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/school-supervisors-to-meet.html | School Supervisors to Meet | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/manhattans-shell-sinks-in-the-harlem.html | Manhattan's Shell Sinks in the Harlem | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/cyclical-patterns-for-business-cycles-the-science-of-prediction-by.html | Cyclical Patterns for Business; CYCLES: THE SCIENCE OF PREDICTION. By Edward R. Dewey and Edwin F. Dakin. 255 pp. New York: Henry Holt & Co. $3. | True | By Arthur D. Gayer | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/novice-track-to-curtis-boys-high-is-second-in-psal-meet-at-wingate.html | NOVICE TRACK TO CURTIS; Boys High Is Second in P.S.A.L. Meet at Wingate Field | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/new-clash-in-lahore-relaxation-of-curfew-in-punjab-capital-brings.html | NEW CLASH IN LAHORE; Relaxation of Curfew in Punjab Capital Brings Outbreak | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/curb-on-labor.html | Curb on Labor | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/sofia-printers-gag-press-distributors-also-block-bulgar-opposition.html | SOFIA PRINTERS GAG PRESS; Distributors Also Block Bulgar Opposition Papers | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/telephone-order-meets-private-branch-chief-operators-mark-first.html | TELEPHONE ORDER MEETS; Private Branch Chief Operators Mark First Anniversary | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/book-on-distribution.html | Book on Distribution | True | By J.m. Juran | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/design-for-angling-the-dry-fly-on-western-streams-by-alexander.html | DESIGN FOR ANGLING: The Dry Fly on Western Streams. By Alexander MacDonald. Illustrated. 145 pp. Boston, Mass.: Houghton Mifflin Company. $3.50. | True | LEE COOPER. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/parade-is-planned-for-maritime-day-federal-and-city-officials-to.html | PARADE IS PLANNED FOR MARITIME DAY; Federal and City Officials to Join in 14th Annual Celebration Thursday | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/bill-may-be-signed-in-missouri.html | Bill May Be Signed in Missouri | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/keyes-in-additional-post-army-chief-in-austria-named-high.html | KEYES IN ADDITIONAL POST; Army Chief in Austria Named High Commissioner by Truman | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/archaeology-society-elects.html | Archaeology Society Elects | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/miss-e-l-stoffel-to-be-wed-july-7-i-uuuuuuuuuuuuuuuuu-vassar-alumna.html | MISS E. L. STOFFEL TO BE WED JULY 7; I uuuuuuuuuuuuuuuuu Vassar Alumna Will Be Bride of Edward Henry Winter in Church in Oxford, England | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/ghezzi-posts-139-in-ft-worth-golf-he-shares-36hole-lead-with-palmer.html | GHEZZI POSTS 139 IN FT. WORTH GOLF; He Shares 36-Hole Lead With Palmer -- Hogan, Penna at 140, Bulla, Little 141 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/fortunate-quintet-the-other-children-by-adeline-rumsey-274-pp-new.html | Fortunate" Quintet; THE OTHER CHILDREN. By Adeline Rumsey. 274 pp. New York: Simon & Schuster. $2.75. | True | By Thelma Purtell | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/nitti-is-optimistic-on-finding-cabinet-former-premier-is-expected.html | NITTI IS OPTIMISTIC ON FINDING CABINET; Former Premier Is Expected to Increase the Parties in the Italian Government | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/funeral-for-curley-to-be-held-thursday.html | FUNERAL FOR CURLEY TO BE HELD THURSDAY | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/163-russians-get-air-awards.html | 163 Russians Get Air Awards | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/train-wreck-kills-30-in-india.html | Train Wreck Kills 30 in India | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/lincoln-nine-victor-73-beats-midwood-at-ebbets-field-lafayette-new.html | LINCOLN NINE VICTOR, 7-3; Beats Midwood at Ebbets Field -- Lafayette, New Utrecht Win | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/more-on-puccini.html | More on Puccini | True | CYNTHIA C. CLEMENCE. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/thomas-scores-in-australia.html | Thomas Scores in Australia | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/eileen-r-magrath-betrothed.html | Eileen R. Magrath Betrothed | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/kennedy-urges-us-to-clarify-policy-holds-business-vitally-needs.html | KENNEDY URGES U.S. TO CLARIFY POLICY; Holds Business Vitally Needs Clear-Cut Statement of Plans on Home, World Problems HITS PIECEMEAL SOLUTION Says It Serves Only to Confuse and Stir Greater Unsettlement Than Now Exists KENNEDY URGES U.S. TO CLARIFY POLICY | True | By Thomas F. Conroy | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/miss-m-a-menard-will-be-harmed-graduate-of-rardolphmacon-engaged-to.html | MISS M. A. MENARD WILL BE HARMED; Graduate of Rardolph-Macon Engaged to Robert E. Price, Former Ensign in the Navy | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/john-potter-dies-illinois-publisher-editor-of-rock-island-argus-was.html | JOHN POTTER DIES, ILLINOIS PUBLISHER; Editor of Rock Island Argus Was Adviser to WPB on Newsprint During War | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/jacob-e-greenbaum.html | JACOB E. GREENBAUM | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/army-downs-penn-105-cadets-rally-in-last-2-innings-for-15th-victory.html | ARMY DOWNS PENN, 10-5; Cadets Rally in Last 2 Innings for 15th Victory of Season | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/bar-group-hails-naming-medina.html | Bar Group Hails Naming Medina | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/gop-trying-to-cut-prices-says-reece-democrats-stubbornly-resist.html | GOP TRYING TO CUT PRICES, SAYS REECE; Democrats 'Stubbornly Resist' Every Measure to Reduce Living Costs, He Asserts | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/egyptian-aids-palestine-group.html | Egyptian Aids Palestine Group | True | | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/auction-yields-38735-dinner-service-brings-1500-and-kirman-carpet.html | AUCTION YIELDS $38,735; Dinner Service Brings $1,500 and Kirman Carpet $4,100 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/harvard-topples-princeton-by-42-crimson-gets-only-6-singles-off.html | HARVARD TOPPLES PRINCETON BY 4-2; Crimson Gets Only 6 Singles Off Wolcott but Tiger Errors Bring Triumph | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/capt-eisemower-becomes-engaged-son-of-chief-of-staff-to-wed-barbara.html | CAPT. EISEMOWER BECOMES ENGAGED; Son of Chief of Staff to Wed Barbara Thompson, Whose Father is Army Colonel | True | Special 10 THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/billy-evans-and-the-inebriated-chemist.html | Billy Evans and the Inebriated Chemist | True | Reg. U.S. Pat. Off.By Arthur Daley | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/sugar-bush-by-dorathea-dana-illustrated-by-the-author-174-pp-new.html | SUGAR BUSH. By Dorathea Dana. Illustrated by the author. 174 pp. New York: Thomas Nelson & Sons. $2.50. | True | VIRGINIA H. MATHEWS. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/miss-emily-hinkston.html | MISS EMILY HINKSTON | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/italian-instability-has-deep-roots-new-cabinet-crisis-proves.html | ITALIAN INSTABILITY HAS DEEP ROOTS; New Cabinet Crisis Proves Difficulty Of a Coalition | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/new-issues-from-foreign-lands-san-marino-series-bears-roosevelt.html | NEW ISSUES FROM FOREIGN LANDS; San Marino Series Bears Roosevelt Portraits and Autograph | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/walloons-press-for-regional-belgian-rule-ask-parliament-for-a-new.html | Walloons Press for Regional Belgian Rule; Ask Parliament for a New Constitution | True | By David Andersonspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/camera-notes-crowds-take-pictures-of-carnival-events.html | CAMERA NOTES; Crowds Take Pictures of Carnival Events | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/scant-food-gain-in-19471948-seen-agriculture-department-sees-amount.html | SCANT FOOD GAIN IN 1947-1948 SEEN; Agriculture Department Sees Amount for World's Use 'Little, if Any, Larger' | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/acting-the-jokes-essence-of-theatre-is-in-born-yesterday.html | ACTING THE JOKES; Essence of Theatre Is In "Born Yesterday" | True | By Brooks Atkinson | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/kelly-hurls-nohit-game.html | Kelly Hurls No-Hit Game | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/us-wool-policy-attacked.html | U.S. Wool Policy Attacked | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/palestine-arabs-push-boycott-idea-exert-pressure-on-5-states-to.html | PALESTINE ARABS PUSH BOYCOTT IDEA; Exert Pressure on 5 States to Ignore Inquiry -- Spokesman Here Doubts Such Step | True | By George Barrettspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/milbank-fund-aids-study-of-disabled.html | MILBANK FUND AIDS STUDY OF DISABLED | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/vandenberg-hints-350-million-ends-47-foreign-relief-says-no-further.html | VANDENBERG HINTS $350 MILLION ENDS '47 FOREIGN RELIEF; Says No Further Request at Congress Session Is in View Despite Bid For Korea NEAR EAST LAW RETARDED Truman's Trip Delays Signing -- Oliver Heads Army Mission -- Fight on Funds Indicated VANDENBERG HINTS FOREIGN RELIEF END | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mass-demonstration-is-forbidden-in-korea.html | MASS DEMONSTRATION IS FORBIDDEN IN KOREA | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/companions-for-a-troubled-time-selected-writings-of-robert-louis.html | Companions For a Troubled Time; SELECTED WRITINGS OF ROBERT LOUIS STEVENSON. Edited and with an Introduction by Saxe Commins. xxxi+1119 pp. New York: Random House. $5. NOVELS AND STORIES BY ROBERT LOUIS STEVENSON. Selected, With an Introduction, by V.S. Pritchett. xv+615 pp. New York: Duell, Sloan & Pearce. $3.95. | True | By Frank Sullivan | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/full-funds-for-the-hungry.html | FULL FUNDS FOR THE HUNGRY | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/john-s-klunder.html | JOHN S. KLUNDER | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/carl-kuehns.html | CARL KUEHNS | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/sam-g-vance-trapshoot-expert-had-won-many-events-in-canada.html | SAM G. VANCE; Trap-Shoot Expert Had Won Many Events In Canada | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/finale-for-mankind-the-last-trump-by-denis-de-rougemont-translated.html | Finale for Mankind; THE LAST TRUMP. By Denis de Rougemont. Translated by Parmenia Migel. 151 pp. New York: Doubleday & Co. $2. | True | By Russell Maloney | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/court-ruling-blow-to-utility-holders-but-decision-limiting-payment.html | COURT RULING BLOW TO UTILITY HOLDERS; But Decision Limiting Payment on Preferred Issues Is Likely to Be Appealed MANY QUARTERS STUNNED SEC's Record of Success in Getting Plans Approved Is One Reason for Dismay COURT RULING BLOW TO UTILITY HOLDERS | True | By John P. Callahan | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-dance-support-ballet-theatre-foundation-is-organized-to-assure.html | THE DANCE: SUPPORT; Ballet Theatre Foundation Is Organized To Assure Company's Permanence | True | By John Martin | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-hard-fact.html | THE HARD FACT'' | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/selection-of-women-as-judges-is-urged.html | SELECTION OF WOMEN AS JUDGES IS URGED | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/elizabeth-beach-wed-to-i-p-jones-i-vassar-alumna-has-cousin-as.html | ELIZABETH BEACH WED TO I. P. JONES; I Vassar Alumna Has Cousin as Honor Matron at Marriage to Former Navy Officer | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/columbia-tennis-victor-90.html | Columbia Tennis Victor, 9-0 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/air-purifier-announced-westinghouse-reports-device-for-industral.html | AIR PURIFIER ANNOUNCED; Westinghouse Reports Device for Industrial Concerns | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/illinois-takes-big-nine-title.html | Illinois Takes Big Nine Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/composer-and-critic-contrasting-views-of-their-relationship.html | COMPOSER AND CRITIC; Contrasting Views of Their Relationship Developed at Harvard Symposium | True | By Olin Downes | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/abroad.html | ABROAD | True | | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/influx-of-buyers-for-next-fall-due-readytowear-makers-and-accessory.html | INFLUX OF BUYERS FOR NEXT FALL DUE; Ready-to-Wear Makers and Accessory Lines Get Ready for Arrivals This Week | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/paradoxical-study-of-a-changing-palestine-palestine-a-study-of.html | Paradoxical Study of a Changing Palestine; PALESTINE. A Study of Jewish, Arab and British Policies. Published for the Esco Foundation for Palestine, Inc. 2 vols. 1,237 pp. New Haven, Conn.: Yale University Press. $12. | True | By Edward Whiting Fox | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/congress-weighs-fate-of-voice-of-america-secretary-marshall-backs.html | CONGRESS WEIGHS FATE OF 'VOICE OF AMERICA'; Secretary Marshall Backs Mundt Bill Which Provides Also for Keeping Other Benton Activities OBJECTION TO NEWS SERVICE | True | By Edwin L. James | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/by-way-of-report-the-new-firm-of-henreid-and-chertok-hitchcock-buys.html | BY WAY OF REPORT; The New Firm of Henreid and Chertok -- Hitchcock Buys -- Boxoffice Returns | True | By A.h. Weiler | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mrs-arthur-storck.html | MRS. ARTHUR STORCK | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/runyon-fund-drive-to-be-opened-today.html | RUNYON FUND DRIVE TO BE OPENED TODAY | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/communications-first-task.html | Communications First Task | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-times-will-print-winston-churchills-memoirs.html | The Times Will Print Winston Churchill's Memoirs | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/margaret-de-vane-to-be-bride-june-7-student-at-smith-daughter-of.html | MARGARET DE VANE TO BE BRIDE JUNE 7; Student at Smith, Daughter of Yale Dean, Is Betrothed to Edward J. Logue | True | I -u-u.uuuuuuuuuu 1 Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/miss-martha-crowe-t-k-eddl ns-jr-wed.html | MISS MARTHA CROWE, T. K. EDDINS JR. WED | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/helen-douw-richards-becomes-betrothed.html | HELEN DOUW RICHARDS BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-veterans-administration.html | THE VETERANS ADMINISTRATION | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/obituary.html | OBITUARY | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-field-of-travel-rise-in-western-rail-fares-in-june-spurs.html | THE FIELD OF TRAVEL; Rise in Western Rail Fares in June Spurs Advance Purchase of Tickets | True | By Diana Rice | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/new-pal-center-opened-facilities-for-youngsters-7-to-18-now.html | NEW PAL CENTER OPENED; Facilities for Youngsters 7 to 18 Now Available in Queens | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/formosan-reform-reported.html | Formosan Reform Reported | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/early-poppy-sales-will-bring-arrest.html | EARLY POPPY SALES WILL BRING ARREST | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/troth-announced-of-janette-smith-granddaughter-of-late-dr-s-w.html | TROTH ANNOUNCED OF JANETTE SMITH; Granddaughter of Late Dr. S. W. Fletciier Will Qa Married to Rev. Mebune Ramsay | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-world.html | THE WORLD | True | | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/polar-dogs-at-auction-former-gls-bid-in-15-veterans-of-navybyrd.html | POLAR DOGS AT AUCTION; Former GI's Bid In 15 Veterans of Navy-Byrd Expedition | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/metal-shops-shut-down-small-plants-reported-closing-because-of-lack.html | METAL SHOPS SHUT DOWN; Small Plants Reported Closing Because of Lack of Steel | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/cement-strike-seen-keeping-many-idle.html | CEMENT STRIKE SEEN KEEPING MANY IDLE | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/sifting-the-drama-mailbag.html | SIFTING THE DRAMA MAILBAG | True | PHILIP MILES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/harry-a-morgan.html | HARRY A. MORGAN | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mrs-kervan-fiancee-of-a-former-officer.html | MRS. KERVAN FIANCEE OF A FORMER OFFICER | True | Special to THI NEW YOEK Tuitr. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/dr-william-neumann-physician-here-since-1894-had-taught-at-columbia.html | DR. WILLIAM NEUMANN; Physician Here Since 1894 Had Taught at Columbia | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/us-and-palestine-discussed-by-rabbis.html | U.S. AND PALESTINE DISCUSSED BY RABBIS | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/thirkell-enclaves-peace-breaks-out-by-angela-thirkell-370-pp-new.html | Thirkell Enclaves; PEACE BREAKS OUT. By Angela Thirkell. 370 pp. New York: Alfred Knopf. $2.50. | True | By Beatrice Sherman | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/labor-bill-veto-urged-church-conference-also-asks-end-of-atom-bomb.html | LABOR BILL VETO URGED; Church Conference Also Asks End of Atom Bomb Making | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/son-to-mrs-john-e-miller-jr.html | Son to Mrs. John E. Miller Jr. | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/free-press-group-meets-tomorrow-un-subcommission-to-draft-plans-for.html | FREE PRESS GROUP MEETS TOMORROW; U.N. Subcommission to Draft Plans for World Parley on Information | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/times-hall-series-for-children-ends-500-at-program-just-for-fun-see.html | TIMES HALL SERIES FOR CHILDREN ENDS; 500 at Program 'Just for Fun' See Puppet Show and How Caricatures Are Drawn | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/gracious-and-pleasantly-moribund-curious-relations-by-william.html | Gracious, and Pleasantly Moribund; CURIOUS RELATIONS. By William d'Arfey. Edited by William Plomer. 210 pp. New York: William Sloane Associates, Inc. S3. | True | By B.v. Winebaum | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mrs-raphael-malsin-has-son.html | Mrs. Raphael Malsin Has Son | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/textiles-apparel-due-to-taper-off-survey-shows-the-high-sales.html | TEXTILES, APPAREL DUE TO TAPER OFF; Survey Shows the High Sales Volume of Last Few Years Can't Be Maintained | True | By Herbert Koshetz | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/may-wild-flowers-outdoor-show-of-woodland-blossoms-is-rich-and.html | MAY WILD FLOWERS; Outdoor Show of Woodland Blossoms Is Rich and Varied This Month | True | By Samuel H. Gottscho | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mrs-john-doran.html | MRS. JOHN DORAN | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/luders-sloop-surf-shows-way-to-feather-in-regatta-on-sound-bumble.html | Luders' Sloop Surf Shows Way To Feather in Regatta on Sound; Bumble Bee Home Third in International Class Race -- Olsen's Woodcock, Etchells' Shellalah, Forsman's Foose Victors | True | By James Robbinsspecial To The New York Times. | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/treatment-of-leprosy-seen-based-on-biblical-prejudice-32-war.html | Treatment of Leprosy Seen Based on Biblical Prejudice; 32 War Veterans at Carville, La., Hospital Complain of Status as Outcasts | True | By Howard A. Rusk, M.d. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/newark-bows-again-84-loses-to-orioles-as-dahlgren-gets-triple-and.html | NEWARK BOWS AGAIN, 8-4; Loses to Orioles as Dahlgren Gets Triple and Homer | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/deduction.html | DEDUCTION | True | VINCENT C. DE SIMONE. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/12360-found-in-clothes-of-injured-junk-dealer.html | $12,360 Found in Clothes Of Injured Junk Dealer | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/miss-m-schirmer-crestwood-bride-asbury-methodist-church-is-scene-of.html | MISS M. SCHIRMER CRESTWOOD BRIDE; Asbury Methodist Church Is Scene of Her Marriage to John Ft Howe, Ex-Major | True | special 'to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/fm-de-sapio-named-new-hoboken-mayor.html | F.M. DE SAPIO NAMED NEW HOBOKEN MAYOR | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/forum-cites-us-as-a-world-ideal-american-melting-pot-viewed-by.html | FORUM CITES U.S. AS A WORLD IDEAL; American 'Melting Pot' Viewed by Pupils as an Example for Other Countries | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mary-stimis-to-be-wed-her-troth-to-thomas-e-baldwin-i-announced-by.html | MARY STIMIS TO BE WED; Her Troth to Thomas E. Baldwin I Announced by Parents | True | So**clal 'i T'lf N-:w YOFK TIMVC | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/veterans-seeking-variety-of-skills-count-is-lost-of-the-unusual.html | VETERANS SEEKING VARIETY OF SKILLS; Count Is Lost of the Unusual Studies Asked For Under the GI Bill of Rights | True | North American Newspaper Alliance. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/elks-club-bar-closed-slot-machines-in-rahway-bring-license.html | ELKS CLUB BAR CLOSED; Slot Machines in Rahway Bring License Suspension | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mrs-mkema-bride-of-max-don-howell.html | MRS. M'KEMA BRIDE OF MAX DON HOWELL | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/2500-students-pick-queens-college-queen.html | 2,500 Students Pick Queens College Queen | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/a-price-suggestion.html | A Price Suggestion | True | DOROTHY VAN KIRK. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/notes-of-interest-in-shipping-world-3-merchant-craft-completed-and.html | NOTES OF INTEREST IN SHIPPING WORLD; 3 Merchant Craft Completed and One Launched in Month in Our Shipyards | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/prefers-to-stay-senator-saltonstall-is-cool-to-martins-presidency.html | PREFERS TO STAY SENATOR; Saltonstall Is Cool to Martin's Presidency Suggestion | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/army-navy-back-fund-kelly-and-hodges-support-the-greater-new-york.html | ARMY, NAVY BACK FUND; Kelly and Hodges Support the Greater New York Appeal | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/500000-workers-sought-they-are-needed-to-pack-the-seasons-produce.html | 500,000 WORKERS SOUGHT; They Are Needed to Pack the Season's Produce Crops | True | | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/communist-leader-sentenced.html | Communist Leader Sentenced | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/battle-of-the-u-bills-nears-crucial-stage-unification-measure-may.html | BATTLE OF THE 'U' BILLS NEARS CRUCIAL STAGE; Unification Measure May Pass, but The Odds Seem to Be Against UMT | True | By Sidney Shalettspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/news-and-gossip-gathered-on-the-rialto-slack-summer-season-ahead.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Slack Summer Season Ahead -- Business in London Theatres Drops -- Other Items | True | By Lewis Funke | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-secret-of-the-porcelain-fish-by-margery-evernden-illustrated-by.html | THE SECRET OF THE PORCELAIN FISH. By Margery Evernden. Illustrated by Thomos Handforth. 150 pp. New York: Random House. $2.25. | True | ELLEN LEWIS BUELL. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/experiment-in-crime-by-john-rhode-233-pp-new-york-dodd-mead-co-250.html | EXPERIMENT IN CRIME. By John Rhode. 233 pp. New York: Dodd, Mead & Co. $2.50. | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/30000-at-opening-of-stamp-exhibit-thousands-wait-at-the-doors-for.html | 30,000 AT OPENING OF STAMP EXHIBIT; Thousands Wait at the Doors for First Showing -- Three Million of New Issue Sold | True | By Kent B. Stiles | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/hill-school-loses-at-lawrenceville-pottstown-nine-beaten-21-as-cook.html | HILL SCHOOL LOSES AT LAWRENCEVILLE; Pottstown Nine Beaten, 2-1, as Cook Stars -- Home Teams Win on Track and Links | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/marshall-praises-world-trade-goal-says-geneva-charter-would-mark.html | MARSHALL PRAISES WORLD TRADE GOAL; Says Geneva Charter Would Mark Great Step Toward Stability and Security | True | Special to THE NEW YORK TIMES | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/gop-spurs-its-efforts-to-enact-a-labor-bill-republican-leaders-fear.html | GOP SPURS ITS EFFORTS TO ENACT A LABOR BILL; Republican Leaders Fear Harm to Party Even if Veto Should Be Upheld | True | By William S. Whitespecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/unemployment-rises-in-bay-state.html | Unemployment Rises in Bay State | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/worlds-rarest-stamp-on-view.html | WORLD'S RAREST STAMP' ON VIEW | True | By Gerardine van Urk | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/nan-sadler-a-bride-she-is-married-in-evanston-iii-to-peter-francis.html | NAN SADLER A BRIDE; She Is Married in Evanston. III., to Peter Francis F. Kissel | True | """"' o o : - S . Y'TI, TfM. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/wright-auction-awaited-many-firms-are-interested-in-the-jersey.html | WRIGHT AUCTION AWAITED; Many Firms Are Interested in the Jersey Property | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/new-york.html | New York | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/transplanted-ova-successful-experiments-may-be-of-importance-to.html | Transplanted Ova; Successful Experiments May Be Of Importance to Breeders | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/randolph-is-honored-reunion-of-old-timers-gives-dinner-for-labor.html | RANDOLPH IS HONORED; Reunion of Old Timers Gives Dinner for Labor Leader | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/seeks-title-bout-delay-robinson-asks-fight-with-doyle-put-off.html | SEEKS TITLE BOUT DELAY; Robinson Asks Fight With Doyle Put Off Because of Injury | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/ccny-netmen-on-top-90.html | C.C.N.Y. Netmen on Top, 9-0 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/elmer-p-hotaling.html | ELMER P. HOTALING | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/widespread-fighting-is-reported-in-china.html | WIDESPREAD FIGHTING IS REPORTED IN CHINA | True | | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/johnson-explains-clash-with-ickes-nominee-for-judgeship-asserts-for.html | JOHNSON EXPLAINS CLASH WITH ICKES; Nominee for Judgeship Asserts Former Secretary Protested Appropriation Cuts | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/memory-book-the-way-it-was.html | Memory Book: The Way It was | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/will-study-tire-industry.html | Will Study Tire Industry | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/miss-berger-affianced-she-will-be-wed-to-dr-maxwell-c-scherzer-of.html | MISS BERGER AFFIANCED; She Will Be Wed to Dr. Maxwell C. Scherzer of Queens | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/daughter-to-robert-v-tishmans.html | Daughter to Robert V. Tishmans | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/forever-lanny-budd-presidential-mission-by-upton-sinclair-641-pp.html | Forever Lanny Budd; PRESIDENTIAL MISSION. By Upton Sinclair. 641 pp. New York: The Viking Press. $3.50. Forever Lanny Budd | True | By Perry Miller | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/indonesian-accord-not-fully-reached-relations-between-the-dutch-and.html | INDONESIAN ACCORD NOT FULLY REACHED; Relations Between the Dutch and Republic Deteriorates Despite Formal Pact | True | By Robert Trumbullspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/humility.html | HUMILITY | True | HENRY S. MANLEY. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/streamlined-train-service-to-south-begins-daily-run-today-on.html | Streamlined Train Service to South Begins Daily Run Today on Seaboard Air Line | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/paul-c-searles.html | PAUL C. SEARLES | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/5-cio-maritime-unions-map-contract-strategy.html | 5 CIO Maritime Unions Map Contract Strategy | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/tufts-retains-track-title.html | Tufts Retains Track Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/any-resemblance-is-purely-coincidental-this-we-are-told-is-how.html | Any Resemblance Is Purely Coincidental; This, we are told, is how America looks to foreigners who rely entirely on our movies. | True | By C.a. Lejeune | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/columbia-concert-by-nbc-orchestra-wallenstein-conducts-program-in.html | COLUMBIA CONCERT BY NBC ORCHESTRA; Wallenstein Conducts Program in Annual Music Festival -- Phillips' Overture Played | True | By Olin Downes | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/r05anne-walker-g-r-collin5-wed-former-aides-of-red-cross-and-field.html | R05ANNE WALKER, G. R. COLLIN5 WED; Former Aides of Red Cross and Field Service Are Married in Church of Resurrection | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/tenants-stay-on-while-big-house-is-being-rebuilt-470-park-avenue.html | TENANTS STAY ON WHILE BIG HOUSE IS BEING REBUILT; 470 Park Avenue Will Provide 59 Units by Progressive Remodeling Program START ON EMPTY SUITES Penthouse Is Being Erected on Roof -- Building Now Holds Twenty-six Families | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/jersey-city-beaten-40-howell-of-syracuse-shuts-out-giants-with.html | JERSEY CITY BEATEN, 4-0; Howell of Syracuse Shuts Out Giants With Two-Hitter | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/new-us-soviet-talks-raise-hope-of-koreans-delay-in-setting-up-a.html | NEW U.S. -- SOVIET TALKS RAISE HOPE OF KOREANS; Delay in Setting Up a Unified Regime Has Been Disastrous to the People KOREA COMMANDER | True | By Richard Johnstonspecial To the New York Times | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/msgr-cj-kane-dead-in-rahway-30-years.html | MSGR. C.J. KANE DEAD; IN RAHWAY 30 YEARS | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/joseph-patrick-sexton.html | JOSEPH PATRICK SEXTON | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/dynamics-of-modern-literature-forces-in-modern-british-literature.html | Dynamics of Modern Literature; FORCES IN MODERN BRITISH LITERATURE. 1885-1944. By William York Tindall. 386 pp. New York: Alfred A. Knopf. $4. Dynamics of Modern Literature | True | By Robert Hillyer | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/school-service-marked-ha-levy-honored-by-teachers-of-commercial.html | SCHOOL SERVICE MARKED; H.A. Levy Honored by Teachers of Commercial Subjects | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/clark-on-way-to-america.html | Clark on Way to America | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mrs-james-l-reycraft-cleveland-red-cross-aide-gave-4000-hours-as-a.html | MRS. JAMES L REYCRAFT; Cleveland Red Cross Aide Gave 4,000 Hours as a Volunteer | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/asks-aid-of-us-filipinos-philippines-official-here-urges-financial.html | ASKS AID OF U.S. FILIPINOS; Philippines Official Here Urges Financial or Other Help | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/ralph-c-hedden.html | RALPH C. HEDDEN | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/miss-bailey-engaged-to-john-e-pegues-jr.html | MISS BAILEY ENGAGED TO JOHN E. PEGUES JR. | True | Special to Tat NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/antitrust-action-urged-business-group-sees-monopoly-as-source-of.html | ANTI-TRUST ACTION URGED; Business Group Sees Monopoly as Source of Inflation | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/world-trade-week-opens-mayor-invites-citizens-to-join-observance.html | WORLD TRADE WEEK OPENS; Mayor Invites Citizens to Join Observance -- Exhibit Today | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/both-bills-on-labor-are-attacked-by-cio.html | BOTH BILLS ON LABOR ARE ATTACKED BY CIO | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/j-silbermann-dies-exmagistrate-69-lawyer-appointed-to-bench-in-1920.html | J. SILBERMANN DIES; EX-MAGISTRATE, 69; Lawyer, Appointed to Bench in 1920, Served for 11 Years -- Assemblyman in 1908-9 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/city-crickets-sparrows-moths-enchanted-streets-by-leonard-dubkin.html | City Crickets, Sparrows, Moths; ENCHANTED STREETS. By Leonard Dubkin. Illustrated by Edouard Sandoz. 210 pp. Boston, Man.: Little, Brown & Co. $2.75. | True | HAL BORLAND. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/telephone-service-is-almost-normal-all-traffic-operating-units-end.html | TELEPHONE SERVICE IS ALMOST NORMAL; All Traffic Operating Units End Strikes, but WE Union Orders Picketing Resumed | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-warmstrys-four-in-family-by-humphrey-pakington-297-pp-new-york.html | The Warmstrys; FOUR IN FAMILY. By Humphrey Pakington. 297 pp. New York: W.W. Norton & Co. $2.75. | True | STANLEY KAUFFMANN. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/bank-cover-in-sun-or-shade.html | BANK COVER IN SUN OR SHADE | True | N.R.S. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/navy-to-test-neptune-rocket-radium-detection.html | Navy to Test 'Neptune' Rocket -- Radium Detection | True | W.K. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/supply-lines-set-to-cut-production-plan-readjustment-downward-to.html | SUPPLY LINES SET TO CUT PRODUCTION; Plan Readjustment Downward to Bar More Serious Losses and Unemployment Later SUPPLY LINES SET TO CUT PRODUCTION | True | By Hartley W. Barclay | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/german-union-say-zone-rule-falters-delegates-of-2000000-ruhr.html | GERMAN UNION SAY ZONE RULE FALTERS; Delegates of 2,000,000 Ruhr Workers Offer Plan to Halt 'Social Disintegration' | True | By Edward A. Morrowspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/deathdealing-atomic-cloud-under-study-by-scientists-glenn-l-martin.html | Death-Dealing Atomic Cloud Under Study by Scientists; Glenn L. Martin Informs Senators That a Radioactive Vapor, a Mile Square, Could Be Spread by Bombs From Plane SCIENTIST'S STUDY RADIOACTIVE CLOUD | True | By Anthony Levierospecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/na-rockefeller-aides-quit-as-citys-business-advisers-rockefeller.html | N.A. Rockefeller, Aides Quit As City's Business Advisers; ROCKEFELLER UNIT QUITS CITY WORK | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/about--.html | About -- | True | L.H.R. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/miss-de-ganahl-bride-of-kenneth-n-moore.html | MISS DE GANAHL BRIDE OF KENNETH N. MOORE | True | Special to THE NiW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/teachers-are-held-political-censors-many-would-bar-some-papers.html | TEACHERS ARE HELD POLITICAL CENSORS; Many Would Bar Some Papers Under Guise of 'Scandal,' School Official Says | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/jeanette-macdonalds-mother.html | Jeanette MacDonald's Mother | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/5000-american-items-in-a-century-releases-for-the-world-have.html | 5,000 AMERICAN ITEMS IN A CENTURY; Releases for the World Have Totaled More Than 113,000 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-middle-sister-by-miriam-e-mason-illustrated-by-grace-paull-160.html | THE MIDDLE SISTER. By Miriam E. Mason. Illustrated by Grace Paull. 160 pp. New York: The Macmillan Company. $1.75. | True | E.L.B. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/iisse-sack1am-prospective-bride-research-chemist-graduate-of-mt.html | IISSE SACK1 AM PROSPECTIVE BRIDE; Research Chemist, Graduate of Mt. Holyoke, Is Affianced to Donald Miller Black | True | Special to THI NEW YORK TIMES. I | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/our-greatest-venture-in-tunnels-from-the-battery-and-from-brooklyn.html | Our Greatest Venture in Tunnels; From the Battery and from Brooklyn men are driving a 9,000-foot artery for traffic. | True | Drawings by Lili Rethi-John S. Radosta. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/aviation-jet-units-american-engineers-acquire-rights-to-powerful.html | AVIATION: JET UNITS; American Engineers Acquire Rights to Powerful British Turbo Motors | True | By Frederick Graham | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/kenney-minimizes-our-bomber-strength.html | KENNEY MINIMIZES OUR BOMBER STRENGTH | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/why-we-smoke-we-like-it-britains-attempt-to-curb-her-smokers-leads.html | Why We Smoke -- We Like It; Britain's attempt to curb her smokers leads to an inquiry into our own smoking habits. Why We Smoke- We Like It | True | By Walter B. Hayward | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/veterans-records-promised.html | Veterans' Records Promised | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/aide-sees-us-debt-affecting-everyone.html | AIDE SEES U.S. DEBT AFFECTING EVERYONE | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/an-artists-ten-best-a-stamp-designer-lists-the-stamps-he-thinks-are.html | AN ARTIST'S TEN BEST'; A Stamp Designer Lists the Stamps He Thinks Are Finest of All U.S. Issues | | By Leon Helguera | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/north-pacific-princess-fleet-sailing-again-triangle-tour-cruises.html | NORTH PACIFIC 'PRINCESS' FLEET SAILING AGAIN; Triangle Tour Cruises From Seattle to Victoria to Vancouver Resumed | True | By Frank Elkins | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/olga-van-wagoner-engaged-to-marry-i-obrooklyn-girl-will-be-bride-of.html | OLGA VAN WAGONER' ENGAGED TO MARRY; I ! oBrooklyn Girl Will Be Bride of Stephen Valentine 3d, an Instructor at Princeton t . I oururururururururururi i | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/blood-committee-headed-by-insurance-executive.html | Blood Committee Headed By Insurance Executive | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/torchlight-parade-will-honor-women.html | TORCHLIGHT PARADE WILL HONOR WOMEN | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/american-fiction-the-shapers-of-american-fiction-17981947-by-george.html | American Fiction; THE SHAPERS OF AMERICAN FICTION: 1798-1947. By George Snell. 316 pp. New York: E.P. Dutton & Co. $3.75. Fiction in America | True | By Robert E. Spiller | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/suffolk-feature-to-atomic-power-choice-at-910-is-victor-over.html | SUFFOLK FEATURE TO ATOMIC POWER; Choice at 9-10 Is Victor Over Jobstown in $10,000 Added Constitution Handicap | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/major-sports-results.html | Major Sports Results | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/lieulevine-j.html | Lie!uLevine |J | True | Special to Tsc K_\v Vor..i TiMt.f | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/footnotes.html | Footnotes | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/us-goods-replace-many-import-lines-trend-is-traced-to-drying-up-of.html | U.S. GOODS REPLACE MANY IMPORT LINES; Trend Is Traced to Drying Up of Foreign Supplies Once Dominant Here | True | By Charles B. Crisman | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/boy-5-turns-false-alarm-but-police-overlook-it.html | Boy, 5, Turns False Alarm, But Police Overlook It | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/season-opens-at-coney-steeplechase-park-welcomes-20000000th-visitor.html | SEASON OPENS AT CONEY; Steeplechase Park Welcomes 20,000,000th Visitor, Girl, 6 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/hunickeuplumraer.html | HunickeuPlumraer | True | Special to THE NEW YOKK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/dutch-name-palestine-delegate.html | Dutch Name Palestine Delegate | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/savingsloan-assets-at-new-high-mark.html | SAVINGS-LOAN ASSETS AT NEW HIGH MARK | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/winner.html | WINNER | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-problem-of-asia-no-peace-for-asia-by-harold-r-isaacs-287-pp-new.html | The Problem of Asia; NO PEACE FOR ASIA. By Harold R. Isaacs. 287 pp. New York: The Macmillan Company. $3.50. | True | By Annalee Jacoby | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/jane-stokes-cater-married-in-queens-i-u-i-i-gowned-in-white-satin.html | JANE STOKES CATER .MARRIED IN QUEENS! I u - - i; I Gowned in White Satin at Her Wedding in Forest Hills to Norman Bowes, Ex-Pilot I . | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/to-veto-or-not-to-veto____.html | TO VETO OR NOT TO VETO____ | True | | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/sweet-adeline-to-reign-at-quartet-finals-june-17.html | ' Sweet Adeline' to Reign At Quartet Finals June 17 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/edith-baker-married-to-alien-t-tek1r1an.html | EDITH BAKER MARRIED TO ALIEN T. TEK1R1AN | | Special to Tax New YOBX Tons, | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/british-take-1000-from-zionist-ship-refugees-at-haifa-offer-no.html | BRITISH TAKE 1,000 FROM ZIONIST SHIP; Refugees at Haifa Offer No Fight -- 6 Americans, Said to Be Seamen, Detained BRITISH TAKE 1,000 FROM ZIONIST SHIP | | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/auditore-profited-on-pier-subleasing-he-is-questioned-by-hogans.html | AUDITORE PROFITED ON PIER SUBLEASING; He Is Questioned by Hogan's Staff as Murtagh Findings Are Substantiated | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/yellowstone-opening-snowplows-clear-roads-for-the-official-season.html | YELLOWSTONE OPENING; Snowplows Clear Roads for the Official Season Beginning on Tuesday | True | By Jack Goodman | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/stock-prices-break-to-lowest-point-since-january-1945-action-on.html | Stock Prices Break to Lowest Point Since January, 1945 -- Action on Bills Awaited | | By John G. Forrest Financial Editor | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/help-for-europe-urged-as-help-for-ourselves-administration-holds-it.html | HELP FOR EUROPE URGED AS HELP FOR OURSELVES; Administration Holds It Is in Our Interest to Rebuild Continent | | By Jesse J. Friedmanspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/theatre-fete-to-aid-childrens-village.html | THEATRE FETE TO AID CHILDREN'S VILLAGE | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/daily-double-pays-219590.html | Daily Double Pays $2,195.90 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/italian-schooner-hits-mine.html | Italian Schooner Hits Mine | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/higgins-plans-homes-without-rfc-loan.html | HIGGINS PLANS HOMES WITHOUT RFC LOAN | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-opening.html | THE OPENING | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/british-soccer-results.html | British Soccer Resalts | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/troth-of-ann-carter-tinsley.html | Troth of Ann Carter Tinsley | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/montreal-opera.html | MONTREAL OPERA | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/air-pact-with-smuts-set-us-accord-on-johannesburg-run-may-be-signed.html | AIR PACT WITH SMUTS SET; U.S. Accord on Johannesburg Run May Be Signed Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/new-york-u-team-takes-track-title-tops-manhattan-by-26-points-in.html | NEW YORK U. TEAM TAKES TRACK TITLE; Tops Manhattan by 26 Points in Met. Intercollegiates -- Seven Marks Are Set OVER THE BARRIERS AND RACING TO A RECORD AT TRIBOROUGH STADIUM NEW YORK U. TEAM TAKES TRACK TITLE | | By Joseph M. Sheehan | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/dorothy-brost-bride-in-bronxville-church.html | DOROTHY BROST BRIDE IN BRONXVILLE CHURCH | | Sptclal to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/congress-is-far-front-reorganized-there-is-much-to-be-done-says-a.html | Congress Is Far Front Reorganized; There is much to be done, says a critic, before the machinery set up last year works efficiently. Congress Is For From Reorganized | True | By Philip S. Broughton | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/france-to-honor-134th-infantry.html | France to Honor 134th Infantry | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/short-trips-by-water.html | SHORT TRIPS BY WATER | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/wholesaler-cuts-prices-on-foods-reductions-up-to-10-listed-by.html | WHOLESALER CUTS PRICES ON FOODS; Reductions Up to 10% Listed by Krasne Bros. to Meet Competition of Chains | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/1400-new-citizens-attest-allegiance-adult-education-luncheon-here-i.html | 1,400 NEW CITIZENS ATTEST ALLEGIANCE; Adult Education Luncheon Here Is Preliminary to Today's 'I Am an American Day' | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/13-universities-on-strike.html | 13 Universities on Strike | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/sdsanne-mlean-becomes-a-bride-married-in-christ-church-at-rye-to.html | SDSANNE M'LEAN ' BECOMES A BRIDE; Married in Christ Church at: Rye to James M. Ethridge 3d, Yale Tennis Ex-Captain i | True | Sprcul to Ths N | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/bill-on-displaced-faces-stiff-fight-stratton-measure-to-let-400000.html | BILL ON DISPLACED FACES STIFF FIGHT; Stratton Measure to Let 400,000 Enter U.S. in 4 Years Is Slated for Restrictions | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/spurs-for-suzanna-by-betty-cavanna-illustrated-by-virginia-mann-222.html | SPURS FOR SUZANNA. By Betty Cavanna. Illustrated by Virginia Mann. 222 pp. Philadelphia: The Westminster Press. $2. | True | MARGARET C. SCOGGIN | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/bevins-foreign-policy-under-leftwing-fire-he-faces-great-test-in.html | BEVIN'S FOREIGN POLICY UNDER LEFT-WING FIRE; He Faces Great Test in Forthcoming Conference of Labor Party | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/joanneschimmel-new-jersey-bride-wed-in-holy-trinity-church-in-west.html | JOANNESCHIMMEL NEW JERSEY BRIDE; Wed in Holy Trinity Church in West Orange to Branan W. Jacobs of Summit | True | 1 Special lo THE NEW Yor.K Tiwti. I | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/dictated-peace-barred-by-byrnes-neither-us-nor-russia-can-order.html | DICTATED PEACE' BARRED BY BYRNES; Neither U.S. Nor Russia Can Order Terms, He Says in Receiving Award | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/miss-withers-regrets-by-stuart-palmer-223-pp-new-york-crime.html | MISS WITHERS REGRETS. By Stuart Palmer. 223 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/senate-committee-urges-tax-out-now-to-keep-prosperity-finance-group.html | SENATE COMMITTEE URGES TAX OUT NOW TO KEEP PROSPERITY; Finance Group Declares That Present Rates Bog Consumer Buying, New Investments HOLDS RELIEF IS FEASIBLE Estimates 8 Billion Surplus, Enough for 10.5 to 30% Tax Slash, Big Debt Payment IMMEDIATE TAX CUT URGED BY SENATORS | True | By John D. Morrisspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/party-will-aid-seton-league.html | Party Will Aid Seton League | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/big-stony-by-howard-t-walden-ii-illustrated-by-milton-c-weiler-401.html | BIG STONY. By Howard T. Walden II. Illustrated by Milton C. Weiler. 401 pp. New York: The Macmillan Co. $3.50. | True | J.R. DE LA TORRE BUENO JR. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mary-gouge-bride-of-former-major-_____-married-in-scarborough-n-y.html | MARY GOUGE BRIDE OF FORMER MAJOR _____; Married in Scarborough, N. Y., to John H. Mallory Jr., Who Served irf Marine Corps | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/harlem-rector-first-negro-elected-trustee-of-st-johns-cathedral.html | Harlem Rector First Negro Elected Trustee of St. John's Cathedral; CATHEDRAL TRUSTEE HARLEM MINISTER ST. JOHN TRUSTEE | True | By Rachel K. McDowell | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/abello-sentence-june-6-court-sets-date-in-case-of-patrolman.html | ABELLO SENTENCE JUNE 6; Court Sets Date in Case of Patrolman Convicted in Slaying | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/john-a-rockefellow.html | JOHN A. ROCKEFELLOW | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/us-will-call-experts-in-art-show-dilemma.html | U.S. WILL CALL EXPERTS IN ART SHOW DILEMMA | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/plans-of-betty-curtiss-tenafly-girl-to-be-wed-june-14-j-to-william.html | PLANS OF BETTY CURTISS; Tenafly Girl to Be Wed June 14 j to William W. Harriett | True | I fipocfn: to THK \F:U-YORK TIMFS. i | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-world-of-music-metropolitan-on-tour-some-high-points-of-operas.html | THE WORLD OF MUSIC: METROPOLITAN ON TOUR; Some High Points of Opera's Spring Travels -- Students Going to Europe | True | By Ross Parmenter | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/suspended-editor-to-push-appeal-fritchman-gives-out-views-sent-to.html | SUSPENDED EDITOR TO PUSH APPEAL; Fritchman Gives Out Views Sent to Unitarian Ministers, Church Magazine's Board | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/red-probe-on-in-hollywood-congressional-group-investigates-movie.html | RED PROBE ON IN HOLLYWOOD; Congressional Group Investigates Movie Colony's Politics -- Labor Issues Remain Unsettled -- 'Red Pony' in Production | True | By Thomas F. Brady | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/hal-alston-50-dies-headed-building-firm.html | HAL ALSTON, 50, DIES; HEADED BUILDING FIRM | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/allsummer-pageant-of-the-lilies.html | ALL-SUMMER PAGEANT OF THE LILIES | True | By Alan MacNeil | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/midwest-states-use-of-electric-power-by-farmers-is-increased.html | MIDWEST STATES; Use of Electric Power by Farmers Is Increased | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/palestine-visitor-bernstein-helps-celebrate-orchestras-anniversary.html | PALESTINE VISITOR; Bernstein Helps Celebrate Orchestra's Anniversary | True | By Peter Gradenwitz | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/stocks-and-bonds-continue-decline-many-of-former-hit-new-low-marks.html | STOCKS AND BONDS CONTINUE DECLINE; Many of Former Hit New Low Marks for '47 -- Price Averages Poorest in 2 Years STOCKS AND BONDS CONTINUE DECLINE | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/academy-gets-scene-of-mexican-desert.html | ACADEMY GETS SCENE OF MEXICAN DESERT | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/maximilian-knoll-philadelphia-banker-for-half-a-century-is-dead-at.html | MAXIMILIAN KNOLL; Philadelphia Banker for Half a Century Is Dead at 78 | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/bridge-a-good-gamble-bidder-at-no-trump-can-usually-count-on-faulty.html | BRIDGE: A GOOD GAMBLE; Bidder At No Trump Can Usually Count on Faulty Defense -- But Not Always | True | By Albert H. Morehead | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/comic-characters-of-shakespeare-by-john-palmer-134-pp-new-york-the.html | COMIC CHARACTERS OF SHAKESPEARE. By John Palmer. 134 pp. New York: The Macmillan Co. $2.50.; English Drama | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/uaw-signs-with-midland-steel.html | UAW Signs With Midland Steel | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/world-mind-urged-as-aid-to-security-canadian-proposes-surrender-of.html | WORLD MIND URGED AS AID TO SECURITY; Canadian Proposes 'Surrender of Some Sovereignty' at Fete Installing Syracuse Dean | True | | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/world-code-study-before-air-parley-icao-turns-to-technical-issues.html | WORLD CODE STUDY BEFORE AIR PARLEY; ICAO Turns to Technical Issues With Political Problems Solved at Montreal | True | By John Stuartspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/stock-boom-bares-100000-swindle-brokers-employe-is-accused-of.html | STOCK BOOM BARES $100,000 SWINDLE; Broker's Employe Is Accused of Manipulating Customer's Holdings to Get Cash STOCK BOOM BARES $100,000 SWINDLE | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/samuel-r-de-long.html | SAMUEL R. DE LONG | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/3-more-ministers-purged-by-japan-ishibashi-ishii-and-kimura-are.html | 3 MORE MINISTERS PURGED BY JAPAN; Ishibashi, Ishii and Kimura Are Found to Have Had Roles in Starting War | True | By Lindesay Parrottspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/middies-to-cruise-abroad.html | Middies to Cruise Abroad | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/civic-courage-shown-in-key-carolina-trial-governor-officials-and.html | CIVIC COURAGE SHOWN IN KEY CAROLINA TRIAL; Governor, Officials and Citizens Seek Swift Justice in Lynching | True | By John N. Pophamspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/murray-on-the-greeks-greek-studies-by-gilbert-murray-231-pp-new.html | Murray on the Greeks; GREEK STUDIES. By Gilbert Murray. 231 pp. New York: Oxford University Press. $5. | True | By Eugene O'Neill Jr. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/where-does-he-go-from-herv.html | WHERE DOES HE GO FROM HERFV | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/richmond.html | Richmond | True | special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/sir-john-orr-in-taxi-accident.html | Sir John Orr in Taxi Accident | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/miss-chamberlik-wed-in-brooklyn-has-3-attendants-at-marriage-to.html | MISS CHAMBERLIK WED IN BROOKLYN; Has 3 Attendants at Marriage to Robert K. Sherwood in Grace Episcopal Church | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/an-analysis-of-psychoanalyses-dr-menninger-defines-the-basic.html | An Analysis of Psychoanalyses; Dr. Menninger defines the basic elements of the science and answers those who attack it. An Analysis of Psychoanalysis | True | By William C. Menninger, M.d. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/ten-rarest-stamps-issued-by-us.html | TEN RAREST STAMPS ISSUED BY U.S. | True | By Prescott Holden Thorp | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/3-vlachoswei-prodigies-to-play.html | 3 Vlachos-Wei Prodigies to Play | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/a-baffling-genius-the-portable-maupassant-edited-with-an.html | A Baffling Genius; THE PORTABLE MAUPASSANT. Edited with an Introduction by Lewis Galantiere. 754 pp. New York: Viking Press. $2. | True | H.B. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mrs-william-f-morris-jr.html | MRS. WILLIAM F. MORRIS JR. | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/lost-child-identified-girl-2-found-wandering-here-traced-by.html | LOST CHILD IDENTIFIED; Girl, 2, Found Wandering Here, Traced by Cleaner's Tag | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/auction-to-denude-murray-hill-hotel-all-furnishings-due-to-be-sold.html | AUCTION TO DENUDE MURRAY HILL HOTEL; All Furnishings Due to Be Sold This Week -- Other Sales List Jewelry and Art | True | | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/british-coal-output-fiveday-week-for-mines-yields-mixed-results.html | BRITISH COAL OUTPUT; Five-Day Week for Mines Yields Mixed Results | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/population-gain-in-mexico-census-shows-quartermillion-rise-for.html | POPULATION GAIN IN MEXICO; Census Shows Quarter-Million Rise for 22,752,000 Total | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/decoration-for-a-tiny-home.html | Decoration For a Tiny Home | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/hospital-dinner-planned-mj-may-to-be-honored-here-in-marking.html | HOSPITAL DINNER PLANNED; M.J. May to Be Honored Here in Marking Anniversary | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/gives-300000-for-hospital.html | Gives $300,000 for Hospital | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/australia-cheers-us-navy-visitors-sydney-and-melbourne-provide-a.html | AUSTRALIA CHEERS U.S. NAVY VISITORS; Sydney and Melbourne Provide a Warm Welcome for Good-Will Squadron | True | By Roy L. Curthoysspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/clay-softens-talk-of-hesse-governor.html | CLAY SOFTENS TALK OF HESSE GOVERNOR | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/veteran-drivers-in-130mile-race-eldredge-and-birbarie-among-pilots.html | VETERAN DRIVERS IN 130-MILE RACE; Eldredge and Birbarie Among Pilots in Four Classes of Hudson Test on Sunday START OFF ALBANY Y.C. Finish of the First Outboard Marathon Since 1941 to Be at Dyckman Street | True | By Clarence E. Lovejoy | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/loyalty-test-asked.html | Loyalty Test Asked | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/vegetable-rarities-chance-to-experiment-with-late-crops.html | VEGETABLE RARITIES; Chance to Experiment With Late Crops | True | By James S. Jack | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-puccini-affair.html | The Puccini Affair | True | ERVIN EATENSON. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/of-faith-and-reason-the-abolition-of-man-by-cs-lewis-61-pp-new-york.html | Of Faith And Reason; THE ABOLITION OF MAN. By C.S. Lewis. 61 pp. New York: The Macmillan Company. $1.25. Concerning Faith and Reason | True | By George R. Stephenson | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/catskills-vacations-visitors-will-find-everything-from-dude-ranches.html | CATSKILLS VACATIONS; Visitors Will Find Everything From Dude Ranches to Chamber Music | True | By Dick Gruver | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/anita-brinker-engaged-to-wed.html | Anita Brinker Engaged to Wed | True | sptru o ' o :o v,. I'-M- | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/black-market-open-secret-black-market.html | Black Market -- Open Secret; Black Market | True | By Arnaldo Cortesi | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/moscow-regains-title-defeats-crane-2000-to-918-in-world-pocket.html | MOSCOW REGAINS TITLE; Defeats Crane, 2,000 to 918, in World Pocket Billiard Play | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/study-of-human-relations-viewed-as-industrial-key-programs-of.html | Study of Human Relations Viewed as Industrial Key; Programs of Social Research Advocated by Economists and Other Leaders HUMAN RELATIONS AS INDUSTRIAL KEY | True | By Russell Porter | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/gettough-policy-in-germany-begins-angloamerican-reversal-ends-18.html | GET-TOUGH POLICY IN GERMANY BEGINS; Anglo-American Reversal Ends 18 Months of 'Soft' Methods to Win Over Ex-Enemy SOME FEAR SHIFT IS LATE 2 Military Regimes May Throw Out 'Democratization' as a Premature Experiment | True | By Delbert Clarkspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/labor-disputes-compulsory-arbitration-upheld-as-means-of-settlement.html | Labor Disputes; Compulsory Arbitration Upheld As Means of Settlement | True | MAX J. RUBIN. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/too-breezy.html | TOO BREEZY | True | ELEANOR R. YOUNG. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/appropriations-fight-likely.html | Appropriations Fight Likely | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/one-generation-lost-and-found-paris-was-our-mistress-memoirs-of-a.html | One Generation, Lost and Found; PARIS WAS OUR MISTRESS. Memoirs of a Lost and Found Generation. By Samuel Putnam. 264 pp. New York: The Viking Press. $3. | True | By Frederick J. Hoffman | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/350-resort-lots-in-sale.html | 350 Resort Lots in Sale | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/village-fair-opens-in-carnival-spirit-10000-see-artisans-at-work.html | VILLAGE FAIR OPENS IN CARNIVAL SPIRIT; 10,000 See Artisans at Work, Folk Singers and Venders Strolling About | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/close-watch-planned-on-our-aid-to-greece-program-for-implementing.html | CLOSE WATCH PLANNED ON OUR AID TO GREECE; Program for Implementing Truman Doctrine Provides for Supervision | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/sir-th-holland-geologist-is-dead-specialist-in-study-of-minerals.html | SIR T.H. HOLLAND, GEOLOGIST, IS DEAD; Specialist in Study of Minerals Was Linked With Growth of Industry in India | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/a-customer-swears-off.html | A Customer Swears Off | True | P.L. JOSEPH. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/strawhat-brigade-is-optimistic-although-uncertainties-loom-most.html | STRAW-HAT BRIGADE IS OPTIMISTIC; Although Uncertainties Loom, Most Managers Appear Hopeful THE STRAW-HAT BRIGADE | True | By Theron Bamberger | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/trujillo-is-gloomy-on-refugee-colony.html | TRUJILLO IS GLOOMY ON REFUGEE COLONY | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/japanese-forced-to-change-in-west-they-find-the-old-life-closed-to.html | JAPANESE FORCED TO CHANGE IN WEST; They Find the Old Life Closed to Them on Their Return to Home in Seattle Area | True | By George Streatorspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/righthander-tops-champions-by-42-kinder-yields-only-6-blows-and.html | RIGHT-HANDER TOPS CHAMPIONS BY 4-2; Kinder Yields Only 6 Blows and Browns Turn Back Red Sox at Boston PARNELL IS LOSER IN BOX Allows Three Runs in the First Four Frames -- Pellagrini Drives Third 4-Bagger | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/trial-figures-leave-germany.html | Trial Figures Leave Germany | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/blossom-time-cherry-trees-challenge-man-with-a-camera.html | BLOSSOM TIME; Cherry Trees Challenge Man With a Camera | True | By Jacob Deschin | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/1656-male-singers-in-music-festival-come-from-8-states-to-take-part.html | 1,656 MALE SINGERS IN MUSIC FESTIVAL; Come From 8 States to Take Part in Choral Program at the Westchester Center | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/heroes-and-partisans-comrade-forest-by-michael-leigh-339-pp-new.html | Heroes and Partisans; COMRADE FOREST. By Michael Leigh. 339 pp. New York: Whittlesey House. $2.75. | True | By John Bicknell | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/bees-disrupt-concert-queen-and-swarm-scatter-cotton-carnival-throng.html | BEES DISRUPT CONCERT; Queen and Swarm Scatter Cotton Carnival Throng in Memphis | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/soule-heads-pathologists.html | Soule Heads Pathologists | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/st-johns-tops-hofstra-pounds-4-hurlers-for-19-hits-in-132-victory.html | ST. JOHN'S TOPS HOFSTRA; Pounds 4 Hurlers for 19 Hits in 13-2 Victory -- Weiss Homers | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/overnight-spring.html | OVERNIGHT SPRING | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/graduates-view-a-film-highschool-class-substitutes-movie-for-usual.html | GRADUATES VIEW A FILM; High-School Class Substitutes Movie for Usual Speaker | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mr-greens-nightmare.html | MR. GREEN'S NIGHTMARE | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/gettysburg-pilgrims-many-are-expected-for-memorial-day-speech.html | GETTYSBURG PILGRIMS; Many Are Expected for Memorial Day Speech | True | By Wabd Allan Howe | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/charles-h-scofield-sr.html | CHARLES H. SCOFIELD SR. | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/brooklyn-college-wins-suarez-hurls-bats-kingsmen-to-victory-over.html | BROOKLYN COLLEGE WINS; Suarez Hurls, Bats Kingsmen to Victory Over Pratt, 4-3 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/groups-and-singly-new-exhibitions-include-work-by-french-american.html | GROUPS AND SINGLY; New Exhibitions Include Work by French, American and Italian Artists | True | By Howard Devree | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/assails-his-colleagues-father-kelley-resents-21-labor-board-vote.html | ASSAILS HIS COLLEAGUES; Father Kelley Resents 2-1 Labor Board Vote Against Him | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/to-rename-postoffices-goldman-announces-changes-they-go-into-effect.html | TO RE-NAME POSTOFFICES; Goldman Announces Changes -- They Go Into Effect June 1 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/spenders-blueplate-a-choice-of-english-romantic-poetry-edited-and.html | Spender's Blue-Plate; A CHOICE OF ENGLISH ROMANTIC POETRY. Edited and with an introduction by Stephen Spender. 384 pp. New York: The Dial Press. $4. Blue Plate | True | By Carlos Baker | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/one-way-transmission-ofiv-j-ojfff_____.html | \ "ONE WAY .TRANSMISSION" ofiV- '.', j! - ........................... ...^o^- ...J........f..f..^^....................... ^f^.................................^.- ..._.-.- ._......................................... .1/2^.- ^.v^Aj>t.._1/2,..^.O...............-.- .....--..v.-.W...W.V.-.-.-uu-AJ->-.J.v.-A-J^jW^..W.VA^WJJ,J........J...J ..K.-.-..u.OJJA<<<^yjV.y | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/cio-communist-rift-is-put-to-nlrb-vote.html | CIO COMMUNIST RIFT IS PUT TO NLRB VOTE | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/human-and-divine-love-the-mind-and-heart-of-love-by-mc-darcy-333-pp.html | Human and Divine Love; THE MIND AND HEART OF LOVE. By M.C. DArcy. 333 pp. New York: Henry Holt & Co. $3.50. Human and Divine love | True | By John W. Chase | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/fast-mail-for-1847-people-were-slow-to-use-envelopes-in-early-days.html | FAST MAIL -- FOR 1847; People Were Slow to Use Envelopes in Early Days -- COD System | True | By Alvin F. Harlow | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/hoover-mentioned-in-athens.html | Hoover Mentioned in Athens | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/stand-by-disabled-yacht.html | Stand By Disabled Yacht | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/silurians-to-incorporate-group-of-newspaper-veterans-elects-ee.html | SILURIANS TO INCORPORATE; Group of Newspaper Veterans Elects E.E. Early as Head | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/amily-agencies-rebuked-as-lax-ailure-of-groups-to-conduct.html | AMILY AGENCIES REBUKED AS LAX; ailure of Groups to Conduct Pre-Marital Courses Held Cause of Bad Marriages | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/truman-and-congress-work-well-together-so-far-at-least-the-prophets.html | TRUMAN AND CONGRESS WORK WELL TOGETHER; So Far, at Least, the Prophets Who Forecast a Government Stalemate Have Been Proved to Be Wrong BUT NEW TESTS ARE LOOMING | True | By Arthur Krock | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-london-letter-bbc-tries-crosswords-re-dick-barton.html | THE LONDON LETTER; BBC Tries Crosswords -- Re: 'Dick Barton' | True | By L. Marsland Ginder | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/a-picture-book-of-palestine-by-ethel-l-smither-illustrated-by-ruth.html | A PICTURE BOOK OF PALESTINE. By Ethel L. Smither. Illustrated by Ruth King. 64 pp. New York: Abingdon-Cokesbury Press. $1. | True | NINA BROWN BAKER. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/b-a-benson-to-wed-louisa-j-thompson.html | B. A. BENSON TO WED LOUISA J. THOMPSON | True | [ uuuuuu ] Special to THZ NEW YORK TIMIS | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-literary-market-place-today-an-analysis-of-the-perils-and.html | THE LITERARY MARKET PLACE TODAY; An Analysis of the Perils -- and Rewards -- Awaiting the Average Post-War Publisher The Literary Market Place Today | True | By Harvey Breit | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/bishop-manning-be-strong-in-the-lord-sermons-and-addresses-on.html | Bishop Manning; BE STRONG IN THE LORD. Sermons and Addresses on Various Occasions. By William T. Manning. 196 pp. New York: Morehouse-Gorham Co. $2.50. Bishop Manning | True | By Paul Ramsey | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/by-three-primitives.html | BY THREE 'PRIMITIVES | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/harriette-bowdoin.html | HARRIETTE BOWDOIN | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/all-four-zones-in-germany-facing-acute-food-crisis-increased.html | ALL FOUR ZONES IN GERMANY FACING ACUTE FOOD CRISIS; Increased Production by German Farmers And More Imports Are Required | True | By Edward A. Morrowspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/us-role-held-curbed-by-status-of-women.html | U.S. ROLE HELD CURBED BY STATUS OF WOMEN | True | Special to THE NEW YORK TIMES | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/modernist.html | MODERNIST | True | WARREN CHENEY. | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/how-strong-are-the-french-communists-party-membership-is-small-but.html | How Strong Are the French Communists?; Party membership is small, but shrewd political maneuvering helps to make its influence great. French Communists | True | By Harold Collender | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-nation.html | THE NATION | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/buys-gilmore-drug-co.html | Buys Gilmore Drug Co. | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/president-flies-to-failing-mother-in-winds-and-rain-told-of-early.html | PRESIDENT FLIES TO FAILING MOTHER IN WINDS AND RAIN; Told of Early Morning Relapse, Truman Joins His Family and May Stay Indefinitely SHE RALLIES IN EVENING Brightens in Talks With Him -- He Goes to Hotel, Sure of No Immediate Danger PRESIDENT FLIES TO FAILING MOTHER | True | By Harold B. Hintonspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/review-1-no-title-broad-proposals-to-improve-colleges-are-urged-at.html | Review 1 -- No Title; Broad Proposals to Improve Colleges Are Urged At Installation of Illinois' New President | True | By Benjamin Fine | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/josef-wagner.html | Josef Wagner | True | FREDERICK JACOBL | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/from-the-mail-pouch-symphony-cuts-and-puccini.html | FROM THE MAIL POUCH; SYMPHONY CUTS AND PUCCINI | True | DIKA NEWLIN. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mrs-branch-1ed-tof.b.stimsonjr-former-allyne-cade-widow-of-aaf-major.html | MRS. BRANCH 1 ED T OF.B.STIMSONJR.; Former Allyne Cade, Widow of AAF Major, Becomes Bride in Church of the Epiphany | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/red-cross-units-joined-mrs-gardner-heads-services-separated-during.html | RED CROSS UNITS JOINED; Mrs. Gardner Heads Services Separated During War | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/baal-shem-master-of-the-good-name-tales-of-the-hasidim-by-martin.html | Baal Shem, Master of the Good Name; TALES OF THE HASIDIM. By Martin Buber. Translated from the German by Olga Marx. 355 pp. New York: Schocken Books. $3.75. | True | By Alfred Werner | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/heads-missionary-association.html | Heads Missionary Association | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/alleged-safe-men-held-onearmed-exconvict-among-four-held-in-25000.html | ALLEGED SAFE MEN HELD; One-Armed Ex-Convict Among Four Held in $25,000 Thefts | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/bevin-takes-a-holiday.html | Bevin Takes a Holiday | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/library-theatre.html | LIBRARY THEATRE | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/harvard-150-crew-is-victor.html | Harvard 150 Crew Is Victor | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/for-actors-only-first-steps-in-acting-by-samuel-selden-344-pp-new.html | For Actors Only; FIRST STEPS IN ACTING. By Samuel Selden. 344 pp. New York: F. S. Crofts & Co. $3.25. | True | EDITH J.R. ISAACS. | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-cinema-its-art-and-techniques-from-caligari-to-hitler-a.html | The Cinema: Its Art and Techniques; FROM CALIGARI TO HITLER. A Psychological History of the German Film. By Siegfried Kracauer. 361 pp. Princeton, N.J.: Princeton University Press. $5. MAGIC AND MYTH OF THE MOVIES. By Parker Tyler. 283 pp. New York: Henry Holt & Co. $3.50. | True | By Eric Bentley | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/miss-joyce-steinberg-engaged.html | Miss Joyce Steinberg Engaged | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/sovietbacked-paper-critical.html | Soviet-Backed Paper Critical | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/dodgers-humbled-by-pirates-4-to-0-greenberg-home-run-in-first.html | DODGERS HUMBLED BY PIRATES, 4 TO 0; Greenberg Home Run in First Decides -- Victors Get Only 4 Hits to Brooks' 12 Pirates Humble Dodgers, 4 to 0, As Greenberg Drives 5th Homer | True | By Roscoe McGowenspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/izvestia-raps-us-on-latin-america-article-by-georgiev-who-died-10.html | IZVESTIA RAPS US ON LATIN AMERICA; Article by Georgiev, Who Died 10 Days Ago, Sees Domination by Dollar Diplomacy | True | By Drew Middletonspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/child-to-mrs-john-d-kernan-jr.html | Child to Mrs. John D. Kernan Jr. | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/democracy-in-korea-granting-independence-aiding-nations-economy.html | Democracy in Korea; Granting Independence, Aiding Nation's Economy Urged | True | ROBERT T. OLIVER. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/new-yorker-wins-poetry-prize.html | New Yorker Wins Poetry Prize | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/giants-down-cubs-by-31-in-11th-for-fifth-in-row-umpire-won-the.html | Giants Down Cubs by 3-1 In 11th for Fifth in Row; UMPIRE WON THE ARGUMENT, PLAYER LEFT THE GAME GIANTS DOWN CUBS IN ELEVENTH, 3 TO 1 | True | By John Drebingerspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/new-lamont-library-harvard-innovation.html | NEW LAMONT LIBRARY HARVARD INNOVATION | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/dg-mdonald-dead-head-of-retail-chain.html | D.G. M'DONALD DEAD; HEAD OF RETAIL CHAIN | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/lasalle-crew-captures-cup.html | LaSalle Crew Captures Cup | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/one-thing-and-another-town-meeting-to-move-to-tuesday-morton-downey.html | ONE THING AND ANOTHER; 'Town Meeting' to Move to Tuesday -- Morton Downey to Head New Show | True | By Sidney Lohman | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/loyal-legion-leads-home-mityme-by-6-lengths-in-potomac-stakes.html | Loyal Legion Leads Home Mityme By 6 Lengths in Potomac Stakes; Jeffords' Racer Earns $8,340 With Victory at Havre de Grace -- Royal Governor, Favorite, Last in Field of Five | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/post-mortem-on-a-press-conference-britains-mr-rank-and-eric.html | POST-MORTEM ON A PRESS CONFERENCE; Britain's Mr. Rank and Eric Johnston Stage A Show of Harmony | True | By Thomas M. Pryor | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/film-to-assist-colleges-near-east-association-to-be-sponsors-of.html | FILM TO ASSIST COLLEGES; Near East Association to Be Sponsors of Showing May 27 | True | | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/790-entries-paced-by-welsh-terrier-twin-ponds-belle-gains-top-award.html | 790 ENTRIES PACED BY WELSH TERRIER; Twin Ponds Belle Gains Top Award for Ninth Time in Show at Garden City TOYS LED BY POMERANIAN Little Timstopper Is Placed First in Variety Group -- Miniature Poodle Victor | True | By John Rendelspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/festivals.html | FESTIVALS | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/edward-m-hunt-victor-captures-feature-at-rose-tree-meet-two-horses.html | EDWARD M. HUNT VICTOR; Captures Feature at Rose Tree Meet -- Two Horses Killed | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/frances-b-phelps-wed-to-exmarine_____-i-has-6-attendants-at.html | FRANCES B. PHELPS WED TO EX-MARINE _____ i; Has 6 Attendants at Marriage to Wilfred W. Faulks Jr. in Church of Heavenly Rest | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/wins-greenwich-art-prize.html | Wins Greenwich Art Prize | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/government-study-planned-at-albany.html | GOVERNMENT STUDY PLANNED AT ALBANY | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/barcelona-on-guard-city-tightens-safety-measures-as-franco-arrives.html | BARCELONA ON GUARD; City Tightens Safety Measures as Franco Arrives on Visit | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-woman-in-black-by-leslie-ford-255-pp-new-york-charles-scribners.html | THE WOMAN IN BLACK. By Leslie Ford. 255 pp. New York: Charles Scribner's Sons. $2.50. | True | By Isaac Anderson | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/4000000-at-stake-in-us-shark-oil-suit.html | $4,000,000 AT STAKE IN U.S. SHARK OIL SUIT | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/fha-applications-rise-52950-family-units-involved-in-april-loan.html | FHA APPLICATIONS RISE; 52,950 Family Units Involved in April Loan Listings | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/lions-tellefsen-defeats-elis-43-yale-suffers-first-setback-in-five.html | LIONS TELLEFSEN DEFEATS ELIS, 4-3; Yale Suffers First Setback in Five League Starts as Righthander Excels GAME IS DECIDED IN NINTH Klemovich, Hickerson Singles and Error on Throw-In End Close Struggle | True | By William J. Briordy | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/refuses-delay-in-rail-case.html | Refuses Delay in Rail Case | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/harvard-varsity-oarsmen-gain-sprint-title-of-east-harvards-varsity.html | Harvard Varsity Oarsmen Gain Sprint Title of East; HARVARD'S VARSITY TAKES TITLE FINAL | True | By Allison Danzigspecial To the New York Times. J | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/unification-unanimity.html | UNIFICATION UNANIMITY | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/harness-meeting-starts-on-friday-program-at-roosevelt-raceway-will.html | HARNESS MEETING STARTS ON FRIDAY; Program at Roosevelt Raceway Will Run for 125 Nights -- New Rich Stakes Set | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mrs-earls-nup-hals-former-olive-bcardsey-is-wed-h12re-to-eqerlon-b.html | MRS. EARL'S NUP HALS; Former Olive Bcard'ey Is Wed H1/2re to Eqerlon B. Virtson | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/new-oases-in-palestine-deserts-zionists-are-setting-up-snore.html | New Oases in Palestine Deserts; Zionists are setting up snore communes, macking the wastelands bloom and strengthening the program of collective farming. New Oases in Palestine Deserts | True | By Julian Louis Meltzer | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/morrisucooney.html | MorrisuCooney | True | I Special to THE NEW YOBX TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/campaign-on-to-prevent-dysentery.html | Campaign On to Prevent Dysentery | True | W.K. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-basic-need-rental-housing-administrator-foley-points-to-the.html | The Basic Need: Rental Housing; Administrator Foley points to the urgent demand as the real challenge to builders. The Basic Need: Rental Housing | True | By Raymond M. Foley | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/fantasies-dark-of-the-moon-poems-of-fantasy-and-the-macabre-edited.html | Fantasies; DARK OF THE MOON. Poems of Fantasy and the Macabre. Edited by August Derleth. 418 pp. Sauk City. Wis.: Arkham House. $3. | True | MILTON CRANE. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/cost-plus-contracts-out.html | Cost Plus Contracts Out | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/john-w-green-chief-of-va-contact-division-here-us-employe-28-years.html | JOHN W. GREEN; Chief of VA Contact Division Here, U.S. Employe 28 Years | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/song-recital-by-allda-prigge.html | Song Recital by Allda Prigge | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/tourists-linked-to-foreign-trade-senator-brewster-wants-a-bureau-to.html | TOURISTS LINKED TO FOREIGN TRADE; Senator Brewster Wants a Bureau to Foster Travel Abroad | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/retail-food-prices-ebb-down-8-in-month-to-april-15-other-essentials.html | RETAIL FOOD PRICES EBB; Down .8% in Month to April 15 -- Other Essentials Up 5% | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/rabbi-elected-for-life.html | Rabbi Elected for Life | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/anne-k-thompson-affianced.html | Anne K. Thompson Affianced | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/trenton-gains-track-crown.html | Trenton Gains Track Crown | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/belgium-takes-lead.html | Belgium Takes Lead | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/managers-to-study-controls.html | Managers to Study Controls | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mrs-william-kent.html | MRS. WILLIAM KENT | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/tuesdays-eclipse-of-the-sun-will-be-studied-in-light-of-advances-in.html | Tuesday's Eclipse of the Sun Will Be Studied In Light of Advances in Atomic Physics | True | By Waldemar Kaempffert | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/another-rebuttal.html | Another Rebuttal | True | WILLIAM FIELDS. Press Representative, Theatre Incorporated. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mountain-states-efficiency-is-issue-in-hot-denver-mayoralty.html | MOUNTAIN STATES; Efficiency Is Issue in Hot Denver Mayoralty Election | True | By Marshall Spraguespecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/chinese-feud-seen-in-student-strike-cc-clique-is-said-to-have.html | CHINESE FEUD SEEN IN STUDENT STRIKE; ' C.C. Clique' Is Said to Have Instigated Unrest to Harm Chang Chun Cabinet | True | By Tillman Durdinspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/77569-for-air-base-land-award-by-commissioners-is-largest-in.html | $77,569 FOR AIR BASE LAND; Award by Commissioners Is Largest in Syracuse Area | True | | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mrs-mdonell-is-married-here-_____s-former-patricia-hallowell-wed.html | MRS. MDONELL IS MARRIED HERE _____s>; Former Patricia Hallowell Wed to Theodore W. Stedman Jr. in St. James Church | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/chiropractic-standard-asked.html | Chiropractic Standard Asked | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/2200-homes-for-veterans-unsold-empty-in-city-area-emergency-housing.html | 2,200 Homes for Veterans Unsold, Empty in City Area; Emergency Housing That Cost $25,000,000 Stands Unoccupied, Forcing Builders to Curtail Other Construction 2,200 NEW HOMES IN AREA ARE EMPTY A HOUSING PROBLEM IS SOLVED | True | By Lee E. Cooper | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/berlin-paper-fined.html | Berlin Paper Fined | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/ordering-stamps-from-abroad.html | ORDERING STAMPS FROM ABROAD | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/city-moves-anew-for-water-supply-board-to-consider-plan-in-line.html | CITY MOVES ANEW FOR WATER SUPPLY; Board to Consider Plan in Line With Court's Ruling Whole Plant Must Be Taken | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/british-net-team-beats-poland-32-gains-third-round-of-davis-cup.html | BRITISH NET TEAM BEATS POLAND, 3-2; Gains Third Round of Davis Cup Play -- New Zealand, France, So. Africa Win BRITISH NET TEAM BEATS POLAND, 3-2 | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/strike-as-weapon-stressed-in-paris-communist-warns-general-walkout.html | STRIKE AS WEAPON STRESSED IN PARIS; Communist Warns General Walkout Still Is Possible if Events Require It | True | By Harcld Callenderspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/new-brokerage-firm-formed.html | New Brokerage Firm Formed | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/robert-p-baird-upstate-insurance-executive-formerly-with-aetna.html | ROBERT P. BAIRD; Up-State Insurance Executive Formerly With Aetna | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/colt-easy-winner-faultless-takes-lead-at-8th-pole-to-beat-brabancon.html | COLT EASY WINNER; Faultless Takes Lead at 8th Pole to Beat Brabancon 2 Lengths JET PILOT PLACES FOURTH Head Back of Stage Kid at Belmont -- My Request Scores an Upset THE PREAKNESS WINNER ADDS THE WITHERS TO HIS VICTORY LIST FAULTLESS TAKES THE WITHERS MILE | True | By James Roach | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/yugoslav-official-jailed-yovanovitch-presidium-member-arrested-as.html | YUGOSLAV OFFICIAL JAILED; Yovanovitch, Presidium Member, Arrested as Spy Aide | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/rutgers-tops-lehigh-101-scarlet-registers-7th-triumph-suba-is.html | RUTGERS TOPS LEHIGH, 10-1; Scarlet Registers 7th Triumph -- Suba Is Batting Star | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/yasko-mucci-win-2-up-beat-oconnor-morano-in-new-jersey-proamateur.html | YASKO, MUCCI WIN, 2 UP; Beat O'Connor, Morano in New Jersey Pro-Amateur Golf | True | Special lo THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/outdoor-garden-opens-tuesday.html | Outdoor Garden Opens Tuesday | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/wallace-renews-plea-to-aid-soviet-world-bank-should-come-to-life-in.html | WALLACE RENEWS PLEA TO AID SOVIET; World Bank Should 'Come to Life in Service of All,' He Tells Texas Students | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/homeschool-relations.html | Home-School Relations | True | By Catherine MacKenzie | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-richly-costumed-history-of-the-california-copes-vermilion-by.html | The Richly Costumed History of the California Copes; VERMILION. By Idwal Jones. 495 pp. New York: Prentice-Hall. $3. | True | By Edith R. Mirrielees | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/lyons-turns-back-torgerson-2-and-1-home-club-player-takes-final-of.html | LYONS TURNS BACK TORGERSON, 2 AND 1; Home Club Player Takes Final of Garden City G.C. Event Second Year in a Row LYONS TURNS BACK TORGERSON, 2 AND 1 | True | By William D. Richardsonspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/spahn-of-braves-stops-cards-32-southpaw-notches-his-sixth-straight.html | SPAHN OF BRAVES STOPS CARDS, 3-2; Southpaw Notches His Sixth Straight Triumph -- Masi Hits Homer and Triple | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/concert-plan-unchanged-pittsburgh-arrangements-still-stand-for-miss.html | CONCERT PLAN UNCHANGED; Pittsburgh Arrangements Still Stand for Miss Truman | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/foundries-to-raise-scholarship-fund-280000-sought-to-train-men-in-5.html | FOUNDRIES TO RAISE SCHOLARSHIP FUND; $280,000 Sought to Train Men in 5 Engineering Colleges for Careers in Industry | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/anglers-manuals-northern-fishes-by-samuel-eddy-and-thaddeus-surber.html | Anglers' Manuals; NORTHERN FISHES. By Samuel Eddy and Thaddeus Surber. 84 illustrations by the authors; 9 color plates by Ruth Delano. 276 pp. Minneapolis, Minn.: University of Minnesota Press. $4. PANFISH. By Byron W. Dalrymple. Illustrated. 396 pp. New York: Whittlesey House. $4.50. THE BOOK OF TROUT LORE. By John Crowe. The Sportsman's Library Series. Illustrated. 233 pp. New York: A.S. Barnes & Co. $3.75. FISHERMAN'S PARADISE. By Jock Hambleton. Illustrated. 172 pp. New York: Longmans, Green & Co. $3. For Anglers | True | By Herman Forster | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/greek-rebel-rout-in-hills-reported-250-guerrilla-casualties-in-4.html | GREEK REBEL ROUT IN HILLS REPORTED; 250 Guerrilla Casualties in 4 Days Claimed -- Red Guilty in Absentia for Libel | True | BY A.c. Sedgwickspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/nazi-rocket-base-in-complete-ruin-russians-open-up-peenemunde-for.html | NAZI ROCKET BASE IN COMPLETE RUIN; Russians Open Up Peenemunde For First Time -- Effect of RAF Bombing Shown | True | By Jack Raymondspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/just-for-fun-some-vernal-whims-of-a-film-reviewers-mind.html | JUST FOR FUN; Some Vernal Whims of a Film Reviewer's Mind | True | By Bosley Crowther | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/palestine-eleven-plays-here-today-hapoel-soccer-team-to-meet.html | PALESTINE ELEVEN PLAYS HERE TODAY; Hapoel Soccer Team to Meet American League Stars at Randalls Island | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/london-milk-strike-lifted.html | London Milk Strike Lifted | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/utah-centennial-drama-program-featuring-festival-may-prove-boon-for.html | UTAH CENTENNIAL; Drama Program Featuring Festival May Prove Boon for Thespis | True | By Jack Goodman | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/dimaggio-is-hero-homer-in-ninth-defeats-white-sox-in-the-first-game.html | DIMAGGIO IS HERO; Homer in Ninth Defeats White Sox in the First Game Before 66,666 BOTH SCORES ARE 4 TO 3 McQuinn's 3 Hits in 2d Win for Chandler at Stadium -- Shea Stars in Opener YANKEES SET BACK WHITE SOX TWICE | True | By James P. Dawson | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/fewer-hotel-rooms-new-yorks-visitors-find-space-is-still-scarce.html | FEWER HOTEL ROOMS; New York's Visitors Find Space Is Still Scarce -- Reservations Advised | True | By Virginia J. Fortiner | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/pacific-states-san-francisco-enraged-at-modern-gang-murder.html | PACIFIC STATES; San Francisco Enraged at Modern Gang Murder | True | By Lawrence E. Daviesspecial To the New York Times. | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/reds-in-morocco-seek-free-state-wire-backing-sultan-demands-end-of.html | REDS IN MOROCCO SEEK FREE STATE; Wire Backing Sultan Demands End of French Rule -- Paris Sees Moscow Hand in Move | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-music-goes-up-and-down.html | The Music Goes Up and Down | True | By Arnold Shaw | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/senators-conquer-indians-in-10th-2-1-single-by-robertson-decides.html | SENATORS CONQUER INDIANS IN 10TH, 2-1; Single by Robertson Decides After Washington Knots Count in 9th Inning | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/miss-whitelys-troth-mary-mount-alumna-is-engaged-to-michael-f.html | MISS WHITELY'S TROTH; Mary mount Alumna Is Engaged to Michael F. Delohery | True | Special to Tsx Nzw7oMC Taaa. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/best-promotions-in-week-misses-cotton-rayon-pajamas-held-leader-by.html | BEST PROMOTIONS IN WEEK; Misses' Cotton, Rayon Pajamas Held Leader by Meyer Both | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/schwartz-takes-tennis-title.html | Schwartz Takes Tennis Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/taber-expresses-partial-approval-of-us-broadcasts-will-not-oppose.html | TABER EXPRESSES PARTIAL APPROVAL OF U.S. BROADCASTS; Will Not Oppose Such Activity If It Is 'Cleaned Up,' Limited by Law and Temporary TESTIFIES BEFORE HEARING' Voice of America,' Meanwhile, Receives Strong Support From Radio Committee TABER WON'T BAR 'VOICE OF AMERICA' | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/armys-youth-unit-called-a-success-but-regular-soldiering-will-be.html | ARMY'S YOUTH UNIT CALLED A SUCCESS; But Regular Soldiering Will Be Final Test of Boys Trained in Fort Knox UMT 'Model' | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/73-vessels-urged-for-foreign-trade-31-already-available-trade.html | 73 VESSELS URGED FOR FOREIGN TRADE; 31 Already Available Trade Routes, Committee Reports to Maritime Commission | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/irene-hamilton-will-be-wed.html | Irene Hamilton Will Be Wed | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/curved-borders.html | CURVED BORDERS | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/puzzle-for-pilgrims-by-patrick-quentin-252-pp-new-york-simon.html | PUZZLE FOR PILGRIMS. By Patrick Quentin. 252 pp. New York: Simon & Schuster. $2.50. | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/wallace-boomed-for-48.html | WALLACE BOOMED FOR '48 | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/celebrities-golf-draws-big-names.html | CELEBRITIES GOLF DRAWS BIG NAMES | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mrs-charles-c-proffitt.html | MRS. CHARLES C. PROFFITT | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/marion-l-pearsoft-married-in-jersey-summit-girl-becomes-bride-of-dr.html | MARION L. PEARSOft MARRIED IN JERSEY; Summit Girl Becomes Bride of Dr. Howard G. Turner Jr., New York Physician | True | Special to THI NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/nuptials-june-23-for-mary-d-cecil-iexstudent-at-miss-porters-i-will.html | NUPTIALS JUNE 23 ; FOR MARY D. CECIL ; iEx-Student at Miss Porter's / I Will 3e Bride in Wyoming ! of Jack Major of Utah | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/paper-output-ratio-down.html | Paper Output Ratio Down | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/brindieurun.html | BrindieuRun* : | True | -SO*1 Id! : J I HE -Vi°A V01 r\ I 'I. -o i | | C1B 77119 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/housing-at-auction-13-properties-in-bergers-sale-on-may-27.html | HOUSING AT AUCTION; 13 Properties in Berger's Sale on May 27 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/briton-rejects-concept-that-home-is-his-castle.html | Briton Rejects Concept That 'Home Is His Castle' | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/legion-man-replies-to-fd-roosevelt-jr.html | LEGION MAN REPLIES TO F.D. ROOSEVELT JR. | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mansion-of-history-plan-urged-by-vermont-group.html | ' Mansion of History' Plan Urged by Vermont Group | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/the-weeks-events-horticultural-society-meeting-club-day.html | THE WEEK'S EVENTS; Horticultural Society Meeting -- Club Day | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/in-francos-spain.html | In Franco's Spain | True | By Sam Pope Brewer | | | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/ernest-hudson-jr-weds-miss-dunphy-army-eto-veteran-marries-white.html | ERNEST HUDSON JR. WEDS MISS DUNPHY; Army ETO Veteran Marries White Plains Girl Hereu Father Escorts Bride | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/tiger-homer-in-9th-trips-athletics-21.html | TIGER HOMER IN 9TH TRIPS ATHLETICS, 2-1 | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/sculpture.html | SCULPTURE | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/dartmouth-splits-with-cornell-nine-indians-win-opening-game-at.html | DARTMOUTH SPLITS WITH CORNELL NINE; Indians Win Opening Game at Hanover, 5-4, and Lose in the Nightcap by 7-3 | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/shoemakerua-aimli.html | Shoemakeru-l'aimli | True | .->,o)" M: lo Til ', .- | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/senators-may-quit-budget-talks.html | Senators May Quit Budget Talks | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/foreign-shares-bid-for-interest-here-revival-of-trading-seen-likely.html | FOREIGN SHARES BID FOR INTEREST HERE; Revival of Trading Seen Likely Only as Political, Monetary Affairs Are Stabilized FOREIGN SHARES BID FOR INTEREST HERE | True | By J.e. McMahon | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mrs-marshall-van-winkle.html | MRS. MARSHALL VAN WINKLE | True | Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/peoples-congress-here-in-september.html | ' PEOPLE'S CONGRESS HERE IN SEPTEMBER | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/abby-h-1-lllard-engaged-to-wed-i-_-former-finch-student-will.html | ABBY H. 1LLLARD ENGAGED TO WED; I Former Finch Student Will Be Bride of Johnston F. Northrop, i Ex-Lieutenant in the Navy | True | Sneclal to THE Nrw YOEK TJME.1/2 | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/j-mary-sayre-betrothed-vassar-graduate-will-be-wed-in-june-to.html | j MARY SAYRE BETROTHED; Vassar Graduate Will Be Wed in June to Albert F. Miller | True | I Special to THE NEW YORK TIMES. | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/father-of-vitamin-chemistry.html | FATHER OF VITAMIN CHEMISTRY | True | | | C1B 77119 | |
| 1947-05-18 | 1947-05-18 | https://www.nytimes.com/1947/05/18/archives/mrs-allene-wilkes-wed-married-to-sterling-b-lacy-at-secretary.html | MRS. ALLENE WILKES WED; Married to Sterling B. Lacy at Secretary Marshall's Home | True | SoTial "" T 'o>'o >u1/2oo Voti | | C1B 77119 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/air-group-plans-three-rate-zones-new-york-paris-singapore-to-be.html | AIR GROUP PLANS THREE RATE ZONES; New York, Paris, Singapore to Be Headquarters for World Traffic Plan | True | By John Stuartspecial To the New York Times. | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/blasts-laid-to-accident.html | Blasts Laid to Accident | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/perondutra-meeting-presidents-may-discuss-date-for-foreign.html | PERON-DUTRA MEETING; Presidents May Discuss Date for Foreign Ministers' Parley | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/broadcasts-vital-benton-declares-holds-cutting-the-windpipe-of-the.html | BROADCASTS VITAL, BENTON DECLARES; Holds 'Cutting the Windpipe' of the 'Voice of America' Would Be Catastrophe | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/viceroy-leaves-india-for-london-gulf-between-indian-leaders-thought.html | VICEROY LEAVES INDIA FOR LONDON; Gulf Between Indian Leaders Thought Narrowed -- Fate of Calcutta Not Decided | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/aid-in-naval-drive-urged-business-and-labor-called-upon-to-spur.html | AID IN NAVAL DRIVE URGED; Business and Labor Called Upon to Spur Reserve Enrollments | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/doris-walzer-married-at-home.html | Doris Walzer Married at Home | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/celebrities-wind-up-capital-golf-match.html | CELEBRITIES WIND UP CAPITAL GOLF MATCH | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/to-curb-sleeping-pill-sales.html | To Curb Sleeping Pill Sales | True | H.L. MARCUS. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/steel-output-up-calls-rise-faster-but-some-headway-reported-in.html | STEEL OUTPUT UP; CALLS RISE FASTER; But Some Headway Reported in Reducing Backlogs -- Rates of Production at 94.5% STEEL OUTPUT UP; CALLS RISE FASTER | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/lynch-plot-ruling-is-expected-today-judge-seeks-law-precedent.html | LYNCH PLOT RULING IS EXPECTED TODAY; Judge Seeks Law Precedent Affecting Conspiracy Count in Greenville Mass Trial | True | By John N. Pophamspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/gop-house-chiefs-oppose-president-on-loyalty-fund-they-say.html | GOP HOUSE CHIEFS OPPOSE PRESIDENT ON LOYALTY FUND; They Say Communists Should Be Ousted From U.S. Jobs, but Want FBI to Act $24,900,000 REQUEST HIT Taber Questions Need for So Much, Doubts Civil Service Could Direct Investigation TRUMAN OPPOSED ON LOYALTY FUND | True | By Anthony Levierospecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/keeping-man-apace-with-machine-is-object-of-special-navy-study.html | Keeping Man Apace With Machine Is Object of Special Navy Study | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/miss-carmel-snow-lists-9-attendants.html | MISS CARMEL SNOW LISTS 9 ATTENDANTS | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/trade-study-asks-for-more-imports-us-must-increase-its-buying.html | TRADE STUDY ASKS FOR MORE IMPORTS; U.S. Must Increase Its Buying Abroad to Hold Markets, Pamphlet Declares | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/mrs-e-g-baumgardner.html | MRS. E. G. BAUMGARDNER | True | Special to tbk new ?oek Tiwxa. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/to-address-life-underwriters.html | To Address Life Underwriters | True | | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/clarks-submarine-safari-general-tells-of-42-exploit-first-chapter.html | Clark's 'Submarine Safari'; General Tells of '42 Exploit; First Chapter of Series Recalls Dramatic Message Setting Off African Invasion -- Churchill Excited by Venture General Mark Clark Tells of His 'Submarine Safari' to Prepare the North African invasion of 1942 PAVED WAY FOR THE ALLIED NORTH AFRICAN CAMPAIGN | True | By Gen. Mark Wayne Clarkcopyright. 1947, By Mark Wayne Clark. Distributed By North American Newspaper Alliance. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/9th-guard-regiment-marches-to-service.html | 9TH GUARD REGIMENT MARCHES TO SERVICE | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/meat-price-curbs-urged-by-packer-livestock-marketing-system-on.html | MEAT PRICE CURBS URGED BY PACKER; Livestock Marketing System on Monthly Basis Like That for Milk Is Slotkin Plan | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/mental-hospitals-lack-of-trained-personnel-laid-to-low-salary-scale.html | Mental Hospitals; Lack of Trained Personnel Laid to Low Salary Scale | True | DAVID N. FIELDS; | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/negro-league-twin-bill-put-off.html | Negro League Twin Bill Put Off | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/lehman-gets-medal-for-assisting-needy.html | LEHMAN GETS MEDAL FOR ASSISTING NEEDY | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/carnegie-half-filled-for-schip-a-recital.html | CARNEGIE HALF FILLED FOR SCHIP A RECITAL | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/drivers-for-patients-sought.html | Drivers for Patients Sought | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/e-arthur-sweeny-greensburg-pa-publisher-64-once-state-welfare.html | E. ARTHUR SWEENY; Greensburg (Pa.) Publisher, 64, Once State Welfare Official | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/tank-role-is-seen-in-atomic-warfare-armors-spearhead-mission-in.html | TANK ROLE IS SEEN IN ATOMIC WARFARE; Armor's Spearhead Mission in Land Action Would Still Be Vital, Experts Assert | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/promoted-by-lehigh-road.html | Promoted by Lehigh Road | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/new-refrigerator-ready-hotpoint-shipping-10foot-box-taking-small.html | NEW REFRIGERATOR READY; Hotpoint Shipping 10-Foot Box Taking Small Floor Space | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/elizabeth-sails-for-us-southampton-mayor-is-on-liner-to-honor.html | ELIZABETH SAILS FOR U.S.; Southampton Mayor Is on Liner to Honor Veteran's Memory | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/us-to-free-30000-tons.html | U.S. to Free 30,000 Tons | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/volunteer-firemens-memorial.html | Volunteer Firemen's Memorial | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/trainauto-crash-kills-3-car-hit-at-long-island-crossing-on-return.html | TRAIN-AUTO CRASH KILLS 3; Car Hit at Long Island Crossing on Return From Fishing Trip | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/in-central-park-returns-tonight-todds-production-of-musical-opens-a.html | IN CENTRAL PARK' RETURNS TONIGHT; Todd's Production of Musical Opens at the City Center for a Limited Engagement | True | By Sam Zolotow | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/british-cabinet-smoking-is-patriotically-barred.html | British Cabinet Smoking Is Patriotically Barred | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/claim-delays-costly-on-social-security.html | CLAIM DELAYS COSTLY ON SOCIAL SECURITY | True | | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/wartime-high-40c-a-pound.html | Wartime High 40c a Pound | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/hay-fever-sufferers-to-meet.html | Hay Fever Sufferers to Meet | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/war-dead-honourd-by-printers-union-plaque-dedicated-by-big-six-to.html | WAR DEAD HONOURD BY PRINTERS' UNION; Plaque Dedicated by 'Big Six' to 21 Who Fell in Service -- 180 Others Mourned | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/missing-harvard-man-found.html | Missing Harvard Man Found | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/miss-lowse-r-brvce-a-prospective-bride.html | MISS LOWSE R. BRVCE A PROSPECTIVE BRIDE | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/george-junior-republic.html | GEORGE JUNIOR REPUBLIC | True | | | C1B 77515 | |