Exhibit C8

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/70000-pay-tribute-to-bishop-molloy-ebbets-field-holy-name-rally.html | 70,000 PAY TRIBUTE TO BISHOP MOLLOY; Ebbets Field Holy Name Rally Marks His 25th Anniversary as Brooklyn Prelate | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/liner-america-sees-mine-two-are-found-and-exploded-later-off-irish.html | LINER AMERICA SEES MINE; Two Are Found and Exploded Later Off Irish Coast | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/australians-visit-us-naval-mission.html | AUSTRALIANS VISIT U.S. NAVAL MISSION | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/scientists-see-us-very-vulnerable-to-germ-warfare-report-on.html | SCIENTISTS SEE U.S. VERY VULNERABLE TO GERM WARFARE; Report on Potentialities Tells Many Kinds of Bacteria the Nations Could Use to Kill BOOMERANG PERIL STATED National Group of Laboratory Workers Issues Review of Dangers of Weapon Summary of the Scientists' Report on the Potentialities of Using Bacteria In a War | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/tiles-teamed-with-copper.html | TILES TEAMED WITH COPPER | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/seabiscuit-dies-of-heart-attack-at-cs-howard-ranch-on-coast.html | Seabiscuit Dies of Heart Attack At C.S. Howard Ranch on Coast | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/h-dbf-baldwin-la1m-59-years-leader-in-political-reform-movements.html | H. DBF. BALDWIN, LA1M 59 YEARS; Leader in Political Reform Movements DiesuDemocrat* He Fought Tammany | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/nanking-decrees-curb-on-student-state-council-forbids-mass-protests.html | NANKING DECREES CURB ON STUDENT; State Council Forbids Mass Protests to Officials -- Chiang Blames Reds for Disorders | True | By Tillman Durdinspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/cio-pledges-support-on-jewish-palestine.html | CIO PLEDGES SUPPORT ON JEWISH PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/plan-railway-progress-advertising-campaign.html | PLAN RAILWAY PROGRESS ADVERTISING CAMPAIGN | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/yale-takes-dinghy-title-monetti-with-five-first-places-helps-elis.html | YALE TAKES DINGHY TITLE; Monetti, With Five First Places, Helps Elis Score 210 Points | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/honeymoon-starring-shirley-temple-franchot-tone-and-gay-madison.html | ' Honeymoon,' Starring Shirley Temple, Franchot Tone and Guy Madison, Opens at Palace -- 'The Guilty' at the Gotham | True | By Bosley Crowther | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/pravda-sees-plot-against-un-here-monopolist-circles-are-said-to.html | PRAVDA SEES PLOT AGAINST U.N. HERE; ' Monopolist Circles' Are Said to Combat Body Because It Opposes Aggression | True | By Drew Middletonspecial To the New York Times | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/veget-ables-delayed-by-upstate-weather.html | VEGET ABLES DELAYED BY UP-STATE WEATHER | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/thomas-c-dedell-dtica-official-64-public-safety-commissioner.html | THOMAS C. DEDELL, DTICA OFFICIAL, 64; Public Safety Commissioner, Veteran of World Wars, Long in Postal Service, Dies | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/social-service-union-asks-uniform-policy.html | SOCIAL SERVICE UNION ASKS UNIFORM POLICY | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/belgian-line-plans-dividend-of-274-shipping-company-reports.html | BELGIAN LINE PLANS DIVIDEND OF $2.74; Shipping Company Reports Addition of 12 Vessels Since War's End | True | | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/ballet-society-offers-two-premieres-the-seasons-a-reminder-of.html | Ballet Society Offers Two Premieres; 'The Seasons' a Reminder of Diaghileff | True | By John Martin | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/tanker-fire-halted-in-texas-city-scare.html | TANKER FIRE HALTED IN TEXAS CITY SCARE | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/full-medical-care-of-veterans-urged-charities-aid-group-stresses.html | FULL MEDICAL CARE OF VETERANS URGED; Charities Aid Group Stresses Need for Adequate Funds for Program in State | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/us-duo-awaits-permits-refusal-by-dutch-labor-office-would-prevent.html | U.S. DUO AWAITS PERMITS; Refusal by Dutch Labor Office Would Prevent Recital Series | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/american-academy-to-show-new-work.html | AMERICAN ACADEMY TO SHOW NEW WORK | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/atlas-plywoods-profits-2197921-earnings-in-9-months-established-a.html | ATLAS PLYWOOD'S PROFITS; $2,197,921 Earnings in 9 Months Established a Record | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/robert-a-johnston.html | ROBERT A. JOHNSTON | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/cotton-irregular-during-past-week-futures-closed-from-62-points.html | COTTON IRREGULAR DURING PAST WEEK; Futures Closed From 62 Points Down to 37 Up -- Market Rallied Toward End | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/victor-anthony-de-wieo-sculptor-photographer-helped-do-t-roosevelt.html | VICTOR ANTHONY DE WIEO; Sculptor, Photographer Helped Do T. Roosevelt Death Mask | True | Special to Tax new Yoxs tjmo. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/throng-vows-fealty-to-us-in-american-day-ceremony-throng-swears.html | Throng Vows Fealty to U.S. In American Day Ceremony; Throng Swears Allegiance to U.S. In Observance of American Day | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/paraguay-gunboats-slow-2-that-rebelled-made-only-100-miles-in-eight.html | PARAGUAY GUNBOATS SLOW; 2 That Rebelled Made Only 100 Miles in Eight Days | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/dr-oscar-i-batjmann.html | DR. OSCAR I. BATJMANN | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/commissioner-a-suicide.html | Commissioner a Suicide | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/plane-falls-in-school-yard-kills-2-boys-pilot-also-dies-6-hurt-in.html | Plane Falls in School Yard, Kills 2 Boys; Pilot Also Dies, 6 Hurt, in Dive in Iowa | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/bonita-granville-in-double-role.html | Bonita Granville in Double Role | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/miriam-adler-fiancee-wheaton-alumna-is-brideelect-of-dr-herbert-m.html | MIRIAM ADLER FIANCEE; Wheaton Alumna Is Bride-Elect of Dr. Herbert M. Perr | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/south-africa-to-deport-nazis.html | South Africa to Deport Nazis | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/rightists-refuse-pledges-in-korea-groups-led-by-dr-rhee-hold-ban-on.html | RIGHTISTS REFUSE PLEDGES IN KOREA; Groups Led by Dr. Rhee Hold Ban on Demonstrations to Be Impairment of Freedom | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/steel-production-rises-output-in-april-21-above-march-outlook.html | STEEL PRODUCTION RISES; Output in April 21% Above March -- Outlook Depends on Fuel | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/bushwicks-games-postponed.html | Bushwicks' Games Postponed | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/german-selfpity-assailed-by-mann-eminent-novelist-finds-pride.html | GERMAN SELF-PITY ASSAILED BY MANN; Eminent Novelist Finds Pride Morbid and Holds That Education Is Needed | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/alcoa-cavalier-docks-today.html | Alcoa Cavalier Docks Today | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/b-o-official-backs-jones.html | B. & O. Official Backs Jones | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/lord-fitz-alan-91-last-irish-viceroy-british-viscount-who-served.html | LORD FITZ ALAN, 91, LAST IRISH VICEROY; British Viscount Who Served Until Creation of Free State DiesuFormer Party Whip | True | Special to the New york times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/gives-100000-for-tower-dar-aids-carillon-structure-at-valley-forge.html | GIVES $100,000 FOR TOWER; D.A.R. Aids Carillon Structure at Valley Forge Park | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/multilateral-trade-urged-for-the-nation.html | MULTILATERAL TRADE URGED FOR THE NATION | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/premier-of-egypt-to-plead-un-case-nokrashy-to-come-here-when.html | PREMIER OF EGYPT TO PLEAD U.N. CASE; Nokrashy to Come Here When Complaint Is Filed Against British Refusal to Leave | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/76-buses-replace-3d-ave-trolleys-passenger-on-the-last-car-who.html | 76 BUSES REPLACE 3D AVE. TROLLEYS; Passenger on the Last Car, Who Didn't Know of Shift, Says 'That's Progress' | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/250-prefabricated-house-firms.html | 250 Pre-Fabricated House Firms | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/jewish-war-veterans-hold-memorial-services.html | JEWISH WAR VETERANS HOLD MEMORIAL SERVICES | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/change-in-masback-inc.html | Change in Masback, Inc. | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/frederick-von-appsw.html | FREDERICK VON APPSW | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/snyder-will-tell-tax-revision-plan-against-wide-cut-secretary.html | SNYDER WILL TELL TAX REVISION PLAN; AGAINST WIDE CUT; Secretary, Testifying Today, Is Expected to Propose No Sweeping Reduction FOR CHANGES YEAR HENCE Further Breach With Majority Is Forecast Over Opposition to Percentage Slash SNYDER WILL TELL TAX REVISION PLAN | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/25000-raised-for-camp-funds-contributed-at-dinner-honoring-irving.html | $25,000 RAISED FOR CAMP; Funds Contributed at Dinner Honoring Irving Geist | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/mrs-thomas-j-murray.html | MRS. THOMAS J. MURRAY | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/to-film-runyons-life-grant-gets-rights-for-picture-cancer-fund-to.html | TO FILM RUNYON'S LIFE; Grant Gets Rights for Picture -- Cancer Fund to Benefit | True | | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/george-j-thomson-realty-law-expert.html | GEORGE J. THOMSON, REALTY LAW EXPERT | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/caroline-welch-married-bride-of-charles-e-pinckney-at-mothers-home.html | CAROLINE WELCH MARRIED; Bride of Charles E. Pinckney at Mother's Home in New Haven | True | Special to thb new yoek Tmna. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/argentina-taking-steps-to-break-ship-congestion.html | Argentina Taking Steps To Break Ship Congestion | True | By the United Press. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/gw-forbes-dies-in-new-zealand-78-premier-from-1930-to-1935-had-held.html | G.W. FORBES DIES IN NEW ZEALAND, 78; Premier From 1930 to 1935 Had Held Several Portfolios in Cabinet at Sime Time | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/lard-futures-drop-to-new-seasonal-lows-with-46217000-pounds-in-cold.html | Lard Futures Drop to New Seasonal Lows With 46,217,000 Pounds in Cold Storage | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/lucile-gleason-of-stage-screen-veteran-trouper-dies-at-59u-had.html | LUCILE GLEASON OF STAGE, SCREEN; Veteran Trouper Dies at 59u Had Appeared With Husband, James, and Son, Russell | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/housing-training-held-negro-needs-seattles-migrants-lack-the-city.html | HOUSING, TRAINING HELD NEGRO NEEDS; Seattle's Migrants Lack the 'City Touch' Jobs Require, Race Leaders Assert | True | By George Streatorspecial To The New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/library-to-show-gifts-from-wells-10000-collection-bequeathed-by.html | LIBRARY TO SHOW GIFTS FROM WELLS; $10,000 Collection Bequeathed by Rare Book Dealer Goes on Exhibition Today DATA ON HISTORY OF CITY Irving and Stevenson Letters Greek and Latin Classics Are Other Notable Items | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/mrs-wiluam-j-fijiton.html | MRS. WILUAM J. FIJI/TON | True | Special to the new york tmzs. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/try-navy-officer-as-aiding-enemy-courtmartial-members-hear-charges.html | TRY NAVY OFFICER AS AIDING ENEMY; Court-Martial Members Hear Charges He Led Japanese to Kill Two Americans | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/milton-ellis-head-of-english-department-at-u-of-maine-1919-to-1946.html | MILTON ELLIS; Head of English Department at U. of Maine 1919 to 1946 | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/james-h-moran.html | JAMES H. MORAN | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/britain-gives-russia-new-draft-of-pact.html | BRITAIN GIVES RUSSIA NEW DRAFT OF PACT | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/recommends-premier-windup.html | Recommends Premier Wind-Up | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/oxnam-renews-plea-for-unity-in-church.html | OXNAM RENEWS PLEA FOR UNITY IN CHURCH | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/two-track-meets-for-fordham.html | Two Track Meets for Fordham | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/trieste-seizes-two-us-ships.html | Trieste Seizes Two U.S. Ships | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/cliffs-vote-set-for-june-9.html | Cliffs Vote Set for June 9 | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/orlich-quits-rollins-mills.html | Orlich Quits Rollins Mills | True | | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/white-sox-rallies-win-fair-in-ninth-beat-washington-42-and-32.html | WHITE SOX RALLIES WIN FAIR IN NINTH Beat Washington, 4-2 and 3-2, Before 22,036 -- Grove Gains Victory in Second Game | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/urges-bigger-pig-crop-department-of-agriculture-says-more-meat-will.html | URGES BIGGER PIG CROP; Department of Agriculture Says More Meat Will Be Wanted | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/fordham-ccny-play-today.html | Fordham, C.C.N.Y. Play Today | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/reparations-claims-by-russia-attacked.html | REPARATIONS CLAIMS BY RUSSIA ATTACKED | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/rudolph-jt-hurt.html | RUDOLPH JT. HURT | True | Special to Tin new york times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/deadly-germs-described.html | Deadly Germs Described | True | By Waldemar Kaempffert | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/stella-mpherson-bows-soprano-soloist-in-church-here-makes-town-hall.html | STELLA M'PHERSON BOWS; Soprano Soloist in Church Here Makes Town Hall Debut | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/dun-bradstreet-plan-backed.html | Dun & Bradstreet Plan Backed | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/acts-to-cut-terms-of-us-prisoners-justice-agency-prepares-to-put.html | ACTS TO CUT TERMS OF U.S. PRISONERS; Justice Agency Prepares to Put New Law in Effect Giving 'Good Time' to Thousands | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/13-apartment-houses-agree-to-video-plan.html | 13 APARTMENT HOUSES AGREE TO VIDEO PLAN | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/books-authors.html | Books -- Authors | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/swedish-singers-coming-lund-university-chorus-will-arrive-here-this.html | SWEDISH SINGERS COMING; Lund University Chorus Will Arrive Here This Afternoon | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/refunding-score-for-utilities-told-the-public-service-commission.html | REFUNDING SCORE FOR UTILITIES TOLD; The Public Service Commission Reports on '46 Operations in New York State | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/elected-to-sweets-co-board.html | Elected to Sweets Co. Board | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/sterrittucarlson.html | SterrittuCarlson | True | Special to thi Nzw yoex Tons. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/westchester-parkways.html | WESTCHESTER PARKWAYS | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/use-of-gods-laws-urged-dr-speers-calls-for-application-of-rules-to.html | USE OF GOD'S LAWS URGED; Dr. Speers Calls for Application of Rules to Human Behavior | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/rain-spoils-polo-opening.html | Rain Spoils Polo Opening | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/columbia-awards-cs-42-varsity-athletes-among-109-receiving-insignia.html | COLUMBIA AWARDS 'C's'; 42 Varsity Athletes Among 109 Receiving Insignia | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/46th-st-restaurant-set-up-by-parents-for-veteran-features-italian.html | 46th St. Restaurant, Set Up by Parents For Veteran, Features Italian Dishes | True | By Jane Nickerson | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/mayor-appoints-board-for-jubilee-asks-grover-whalen-to-draft.html | MAYOR APPOINTS BOARD FOR JUBILEE; Asks Grover Whalen to Draft Preliminary Plan for Fete to Guide Commission SEES CHALLENGE TO CITY Wants Anniversary Celebration to Show Rest of the World How Democracy Works | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/output-stressed-by-british-labor-high-production-and-industrial.html | OUTPUT STRESSED BY BRITISH LABOR; High Production and Industrial Peace High in Party's Conference Agenda | | By Herbert L. Matthewsspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/bayuk-cigars-elects-aj-newman-former-president-named-to-head-board.html | BAYUK CIGARS ELECTS; A.J. Newman, Former President, Named to Head Board | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/lighterthanair-craft.html | LIGHTER-THAN-AIR CRAFT | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/negotiations-a-failure.html | Negotiations a Failure | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/jersey-housing-planned-38family-project-in-hillside-will-cost.html | JERSEY HOUSING PLANNED; 38-Family Project in Hillside Will Cost $250,000 | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/bears-jerseys-divide-newark-takes-opener-158-then-little-giants-win.html | BEARS, JERSEYS DIVIDE; Newark Takes Opener, 15-8, Then Little Giants Win, 4-3 | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/leviljuiuswirsky.html | LeviljuiuSwirsky | True | Special to the new york times, | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/snowberger-driver-from-detroit-qualifies-for-500mile-auto-race.html | Snowberger, Driver From Detroit, Qualifies for 500-Mile Auto Race; Saves Indianapolis Speedway $20,000 With Trial Run -- Cantlon and Anderson Also Gain Places in Memorial Day Field | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/will-engage-women-salesmen.html | Will Engage Women 'Salesmen' | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/young-democrats-seek-1000000.html | Young Democrats Seek 1,000,000 | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/cunard-official-honored-for-services-in-wartime.html | Cunard Official Honored For Services in Wartime | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/hapoel-contest-put-off-palestine-soccer-team-to-play-at-randalls.html | HAPOEL CONTEST PUT OFF; Palestine Soccer Team to Play at Randalls Island June 8 | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/american-golfers-praised-by-ouimet-walker-cup-victors-ready-for.html | AMERICAN GOLFERS PRAISED BY OUIMET; Walker Cup Victors Ready for British Amateur Tourney Starting Next Monday | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/us-to-study-need-of-new-aid-abroad-marshall-to-call-on-economic.html | U.S. TO STUDY NEED OF NEW AID ABROAD; Marshall to Call on Economic Staff to Re-examine World Demands for Support | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/stewart-gelding-champion-jumper-my-play-boy-captures-open-honors-at.html | STEWART GELDING CHAMPION JUMPER; My Play Boy Captures Open Honors at NYMA Show -- Peg's Pride Is Second | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/economics-and-finance-labor-under-a-labor-government.html | ECONOMICS AND FINANCE; Labor Under a Labor Government | True | By Edward H. Collins | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/valuation-protest-in-the-chelsea-area.html | VALUATION PROTEST IN THE CHELSEA AREA | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/community-trusts-increase-assets-charitable-resources-of-662-in-us.html | COMMUNITY TRUSTS INCREASE ASSETS; Charitable Resources of 662 in U.S. and Canada Rise to $77,835,014 in 1946 | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/enterprise-pays-350000-for-book-buys-rights-to-proud-destiny.html | ENTERPRISE PAYS $350,000 FOR BOOK; Buys Rights to 'Proud Destiny,' Forthcoming Historical Novel by Lion Feuchtwanger | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/maxwellupasfield.html | MaxwelluPasfield | True | Special to the new york times. i | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/pay-policy-sought-for-steel-users-union-executive-board-will-meet.html | PAY POLICY SOUGHT FOR STEEL USERS; Union Executive Board Will Meet to Shape Course for Fabricating Industry | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/dijon-honors-caffery.html | Dijon Honors Caffery | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/thousands-flee-from-lahore.html | Thousands Flee From Lahore | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/costs-are-upheld-on-mental-hygiene-maccurdy-says-they-are-25-of.html | COSTS ARE UPHELD ON MENTAL HYGIENE; MacCurdy Says They Are 25% of State Operating Budget, but Gives Reasons | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/warns-nursery-teachers-miss-stanton-says-they-must-not-offer-a.html | WARNS NURSERY TEACHERS; Miss Stanton Says They Must Not Offer a Mother's Love | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/man-fatally-shot-on-village-street-friend-is-held-after-national.html | MAN FATALLY SHOT ON VILLAGE STREET; Friend Is Held After National Guard Pistol Is Discharged as He Displays Weapon | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/indians-triumph-over-bombers-53-gromek-saves-the-victory-for-feller.html | INDIANS TRIUMPH OVER BOMBERS, 5-3; Gromek Saves the Victory for Feller in Ninth -- Allie Reynolds Is Loser PERFECT DAY FOR GORDON Ex-Yank Gets Two Passes, Two Singles and a Home Run -- 12 Hits for Cleveland | True | By Louis Effrat | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/rosalie-branower-wed-attended-by-sister-at-marriage-here-to-norman.html | ROSALIE BRANOWER WED; Attended by Sister at Marriage Here to Norman M. Fain | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/george-again-asks-delay.html | George Again Asks Delay | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/clay-acts-to-tell-germans-food-data-orders-full-story-on-us-aid-be.html | CLAY ACTS TO TELL GERMANS FOOD DATA; Orders 'Full Story' on U.S. Aid Be Told to Counteract Propaganda of Reds SHIPMENTS ON UPGRADE 30,000 Tons of Special Stocks to Be Freed in Germany to Relieve Hunger Crisis | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/plurality-elections-advocated.html | Plurality Elections Advocated | True | EDWARD N. HAY. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/robert-r-young-replies.html | Robert R. Young Replies | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/policy-of-caution-rules-fall-buying-retailers-in-womens-apparel.html | POLICY OF CAUTION RULES FALL BUYING; Retailers in Women's Apparel Holding Off Commitments Till Price Is Clarified WAR STYLES SEEN SHUNNED Refusal of Women to Accept Familiar Modes Forcing New Presentations POLICY OF CAUTION RULES FALL BUYING | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/heats-food-in-75-seconds-ge-electronic-oven-designed-for-precooked.html | HEAT'S FOOD IN 75 SECONDS; G.E. 'Electronic Oven' Designed for Precooked Frozen Meals | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/new-yorkers-sweep-jersey-bridge-play.html | NEW YORKERS SWEEP JERSEY BRIDGE PLAY | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/belgium-reaches-third-cop-round-doubles-clinch-tennis-victory-over.html | BELGIUM REACHES THIRD COP ROUND; Doubles Clinch Tennis Victory Over Egyptians -- French and Czechs Win | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/cards-are-beaten-by-phils-63-10-raffensberger-wins-second-in-12th.html | CARDS ARE BEATEN BY PHILS, 6-3, 1-0; Raffensberger Wins Second in 12th on Verban's Single -- Heintzelman Also Victor | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/germans-in-east-envy-west-zones-persons-in-soviet-area-insist-they.html | GERMANS IN EAST ENVY WEST ZONES; Persons in Soviet Area Insist They Fare Worse -- Russian Commander Confident | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/educations-role-grows-in-industry-luckman-plan-to-train-youths.html | EDUCATION'S ROLE GROWS IN INDUSTRY; Luckman Plan to Train Youths Picked by Employers and the Unions Offers Peace Method | True | By Louis Starkspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/governor-praised-on-state-tax-cuts-commissions-report-asserts-the.html | GOVERNOR PRAISED ON STATE TAX CUTS; Commission's Report Asserts the Dewey Policy Saved $165,500,000 to People | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/sonja-saba-wed-to-victor-debs.html | Sonja Saba Wed to Victor Debs | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/vance-swift-34-inches-tall-known-as-the-smallest-man-in-us.html | VANCE SWIFT; 34 Inches Tall, Known as the Smallest Man in U.S. | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/marion-otis-ham-engaged-to-marry-vassar-college-alumna-will-be.html | MARION OTIS HAM ENGAGED TO MARRY; Vassar College Alumna Will Be Bride of Edward McDougal 3d, a Student at Harvard | True | Special to thz new Toss tzkx*. I | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/carmelite-official-elevated.html | Carmelite Official Elevated | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/american-boxer-loses-paris-crowd-boos-as-belgian-gets-decision-over.html | AMERICAN BOXER LOSES; Paris Crowd Boos as Belgian Gets Decision Over Williams | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/rev-francis-j-siefebt.html | REV. FRANCIS J. SIEFEBT | True | Special to Tar New Sow. times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/athletics-subdue-browns-by-43-52-three-unearned-runs-decide.html | ATHLETICS SUBDUE BROWNS BY 4-3, 5-2; Three Unearned Runs Decide Nightcap -- First Is Won on Walk With Bases Filled | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/workers-to-vote-on-kearny-accord-ratification-is-expected-at-a.html | WORKERS TO VOTE ON KEARNY ACCORD; Ratification Is Expected at a Meeting Tonight -- Back to Their Jobs Tomorrow | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/25-puerto-rican-singers-here.html | 25 Puerto Rican Singers Here | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/joyce-robinsons-recital.html | Joyce Robinson's Recital | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/clark-calls-for-alertness.html | Clark Calls for Alertness | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/home-freezer-in-production.html | Home Freezer in Production | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/cable-fire-under-train-fills-subway-with-smoke.html | Cable Fire Under Train Fills Subway With Smoke | True | | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/listlessness-apparent.html | Listlessness Apparent | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/edward-p-galer-65-an-a-e-f-engineer.html | EDWARD P. GALER, 65, AN A. E. F. ENGINEER | True | นนนนนนน Special to the New yottk ttwjie | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/henby-w-btjbdette.html | HENBY W. BTJBDETTE | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/production-versus-relief.html | PRODUCTION VERSUS RELIEF | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/girl-scouts-in-city-increase-to-34000.html | GIRL SCOUTS IN CITY INCREASE TO 34,000 | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/dr-charles-e-scofield-specialist-in-throat-and-ear-diseases-in.html | DR. CHARLES E. SCOFIELD; Specialist in Throat and Ear Diseases in Brooklyn Dies | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/condition-of-mother-grave-truman-stays-on-indefinitely-she-walks-to.html | Condition of Mother Grave, Truman Stays on Indefinitely; She Walks to Rocker, Later Has a Setback -- President, After Hours at Bedside, Goes Again to Kansas City Hotel TRUMAN'S MOTHER IN GRAVE CONDITION | True | By Harold B. Hintonspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/liberals-to-hear-berle-new-state-chairman-to-speak-at-dinner-here.html | LIBERALS TO HEAR BERLE; New State Chairman to Speak at Dinner Here Wednesday | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/accused-youth-returned-great-neck-high-school-student-to-face.html | ACCUSED YOUTH RETURNED; Great Neck High School Student to Face Woman's Charges | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/help-for-displaced-seen-now-developing.html | HELP FOR DISPLACED SEEN NOW DEVELOPING | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/baptist-unit-asks-recall-of-taylor.html | BAPTIST UNIT ASKS RECALL OF TAYLOR | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/against-the-italian-treaty-advisability-of-ratification-by-the.html | Against the Italian Treaty; Advisability of Ratification by the United States Is Questioned | True | PHILIP MARSHALL BROWN. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/birth-mortalities-reach-low-in-state.html | BIRTH MORTALITIES REACH LOW IN STATE | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/britains-markets-retain-strength-industrial-equities-still-holding.html | BRITAIN'S MARKETS RETAIN STRENGTH; Industrial Equities Still Holding Foreground, With Index Near January Peak ACHESON PLEA REFLECTED Advocacy of Strong U.S. Hand in Aiding World Recovery Helps Upward Trend | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/city-is-called-timid-on-parking-problem.html | CITY IS CALLED TIMID ON PARKING PROBLEM | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/beecham-in-new-row-clashes-with-impresario-over-pianist-substitute.html | BEECHAM IN NEW ROW; Clashes With Impresario Over Pianist Substitute for Wife | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/daughter-to-cl-larkins-jr.html | Daughter to C.L. Larkins Jr. | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/russia-gets-irans-claim-asked-to-repay-l5000000-in-loans-and.html | RUSSIA GETS IRAN'S CLAIM; Asked to Repay L5,000,000 in Loans and Expenses | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/admiral-conolly-sees-ghavam.html | Admiral Conolly Sees Ghavam | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/notre-dame-to-erect-seven-new-buildings.html | NOTRE DAME TO ERECT SEVEN NEW BUILDINGS | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/world-premieres-at-music-festival-many-new-works-presented-by.html | WORLD PREMIERES AT MUSIC FESTIVAL; Many New Works Presented by Fivewind Ensemble at Final McMillin Theatre Concert | True | By Noel Straus | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/mrs-alkers-star-wins-at-westbury-twin-ponds-belle-is-adjudged-best.html | MRS. ALKER'S STAR WINS AT WESTBURY; Twin Ponds Belle Is Adjudged Best in Show for Second Time Over Week-End TRIUMPH 10TH IN CAREER Borzoi and Pomeranian Among Victors in Variety Group -- 776 Dogs in Fixture | True | By John Rendelspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/supported-by-senator.html | Supported by Senator | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/avc-to-back-veterans-fund-set-up-to-finance-them-in-their-own.html | AVC TO BACK VETERANS; Fund Set Up to Finance Them in Their Own Businesses | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/lakes-freight-line-buys-nine-us-ships-craft-converted-by-the-army.html | LAKES FREIGHT LINE BUYS NINE U.S. SHIPS; Craft Converted by the Army for Ocean Use Brings Fleet of Overtakes to 17 | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/marshall-juniors-gain-lead-in-chess-score-over-seniors-in-final.html | MARSHALL JUNIORS GAIN LEAD IN CHESS; Score Over Seniors in Final Round of League Tourney -- Astoria Team Bows | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/shippers-awaiting-full-nmu-demands-union-submits-only-an-outline-of.html | SHIPPERS AWAITING FULL NMU DEMANDS; Union Submits Only an Outline of Its Proposals -- Nothing Definite on Wage Scale | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/nbc-show-to-star-dowling-hope-tops-hooper-list-ruth-etting-returns.html | NBC Show to Star Dowling -- Hope Tops Hooper List -- Ruth Etting Returns | True | By Jack Gould | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/donovan-aids-music-fund-heads-mens-committee-in-drive-for-500000-to.html | DONOVAN AIDS MUSIC FUND; Heads Men's Committee in Drive for $500,000 to Help Veterans | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/james-y-milne-founder-of-insurance-firm-here-dies-in-montclair.html | JAMES Y. MILNE; Founder of Insurance Firm Here! Dies in Montclair | True | I Special to the Nzwyork Tmrs. - | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/womens-interest-rises-in-politics-back-from-tours-organizers-of-top.html | WOMEN'S INTEREST RISES IN POLITICS; Back From Tours, Organizers of Top Parties Report Wide Thinking on Election | True | By Bess Furmanspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/sir-john-f-williams-member-of-permanent-court-of-arbitration-at-the.html | SIR JOHN F. WILLIAMS; Member of Permanent Court of Arbitration at The Hague | True | Special to Tat newyork times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/womens-bureau-advises-1947-college-girl-not-to-choose-but-train-for.html | Women's Bureau Advises 1947 College Girl Not to Choose, but Train for Home and Job | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/hoover-reveals-presidents-fish-so-they-can-get-away-from-it-all.html | Hoover Reveals Presidents Fish So They Can Get Away From It All; HOOVER EXPLAINS FISHING PRESIDENTS | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/dutch-economies-urged-by-banker-increased-output-and-savings-fewer.html | DUTCH ECONOMIES URGED BY BANKER; Increased Output and Savings, Fewer Investments Called Key to Holland's Problem | True | By Paul, Catzspecial To the New York Times. | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/jewish-group-aids-russians.html | Jewish Group Aids Russians | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/st-patricks-hails-valor-of-filipinos-quirino-and-romulo-at-mass.html | ST. PATRICK'S HAILS VALOR OF FILIPINOS; Quirino and Romulo, at Mass, Hear Homeland's Resistance in the War Extolled | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/irgun-bars-truce-unless-british-let-refugees-enter-palestine.html | IRGUN BARS TRUCE UNLESS BRITISH LET REFUGEES ENTER; Palestine Underground Agrees to Fight On Despite U.N. Plea for Calm During Inquiry HAGANAH IS NOT INVOLVED Communists in HolyLand Echo Gromyko Proposal to Create an Arab-Jewish State Irgun Zvai Leumi Bars a Truce Unless Britain Opens Palestine | True | By Clifton DanielSpecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/us-stresses-limit-on-balkan-inquiry-delegation-expected-to-tell.html | U.S. STRESSES LIMIT ON BALKAN INQUIRY; Delegation Expected to Tell Security Council Subsidiary Group Is Temporary | True | By Kathleen TeltschspecialTo the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/brooks-4run-rally-in-seventh-takes-decision-at-chicago-42-record.html | Brooks' 4-Run Rally in Seventh Takes Decision at Chicago, 4-2; Record Wrigley Field Crowd of 46,572 Sees Dodgers Beat Schmitz -- Casey, in 12th Relief Stint, Saves Game for Hatten | True | By Roscoe McGowenspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/four-banks-join-system.html | Four Banks Join System | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/the-geneva-trade-conference.html | THE GENEVA TRADE CONFERENCE | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/bankers-to-back-federal-program-iba-plans-to-recruit-support-for-us.html | BANKERS TO BACK FEDERAL PROGRAM; IBA Plans to Recruit Support for U.S. Bond and International Debenture Marketing | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/gen-kenney-urges-vigilance.html | Gen. Kenney Urges Vigilance | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/charters-adopted-in-3-german-states-constitutions-are-approved-in.html | CHARTERS ADOPTED IN 3 GERMAN STATES; Constitutions Are Approved in French Zone, but Voters Show General Apathy | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/-red-barber-in-pulpit-gives-mission-assist.html | ' RED BARBER IN PULPIT GIVES MISSION ASSIST | | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/3000-attend-ceremony-headquarters-of-runyon-fund-for-cancer.html | 3,000 ATTEND CEREMONY; Headquarters of Runyon Fund for Cancer Research Open | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/disaster-escaped-by-inches.html | Disaster Escaped by Inches | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/resident-offices-report-on-trade-retailers-agree-midseason.html | RESIDENT OFFICES REPORT ON TRADE; Retailers Agree Mid-Season Offerings Are Meeting Good Response | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/william-usdan.html | WILLIAM USDAN | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/ramadier-calls-planned-economy-essential-to-recovery-in-france.html | Ramadier Calls Planned Economy Essential to Recovery in France; Premier Says Return of Free Enterprise Must Await Restoration of Trade Balance -- Sees Perils to Nation's Independence | True | By Lansing Warrenspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/reds-in-morocco-bar-leaving-french-union.html | REDS IN MOROCCO BAR LEAVING FRENCH UNION | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/oil-company-elects-officers.html | Oil Company Elects Officers | True | | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/jones-denounces-bo-loan-charges-former-rfc-chief-also-accuses.html | JONES DENOUNCES B.&O. LOAN CHARGES; Former RFC Chief Also Accuses Robert R. Young of 'False Statements' in Case | | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/swiss-booters-beat-england.html | Swiss Booters Beat England | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/elizabeth-parley-becomes-fiancee-daughter-of-ex-postmaster-general.html | ELIZABETH PARLEY BECOMES FIANCEE; Daughter of Ex - Postmaster General Will Be Married to Clenn D. Montgomery | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/maj-clarence-k-conard-engineer-for-estimate-board-here-for-20-years.html | MAJ. CLARENCE K. CONARD; Engineer for Estimate Board Here for 20 Years Dies at 70 | True | Special to thb new york times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/us-best-dutch-indies-shipper.html | U.S. Best Dutch Indies Shipper | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/asks-mexican-import-cut-bank-urges-fewer-purchases-of-foreign.html | ASKS MEXICAN IMPORT CUT; Bank Urges Fewer Purchases of Foreign Luxury Items | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/changchun-begins-martial-law-rule-manchurian-capital-is-forced-to.html | CHANGCHUN BEGINS MARTIAL LAW RULE; Manchurian Capital Is Forced to Prepare for Attack as Reds Menace Railways | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/brooklyn-church-marks-centenary-pastor-reviews-long-record-of.html | BROOKLYN CHURCH MARKS CENTENARY; Pastor Reviews Long Record of Service by the Plymouth- Pilgrims Congregation | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/mobilization-for-peace.html | Mobilization for Peace" | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/1000-landing-craft-on-sale.html | 1,000 Landing Craft on Sale | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/student-exchanges-are-planned.html | Student Exchanges Are Planned | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/talbert-wins-in-buenos-airs.html | Talbert Wins in Buenos Airs | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/holdouts-in-milwaukee-race.html | Holdouts in Milwaukee Race | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/management-parley-set-baruch-to-address-am-a-event-called-for-next.html | MANAGEMENT PARLEY SET; Baruch to Address AM A Event Called for Next Month | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/st-nick-finale-tonight-matriccini-boxes-everett-in-star-heavyweight.html | ST. NICK FINALE TONIGHT; Matriccini Boxes Everett in Star Heavyweight Bout | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/money-deadlock-is-seen-in-japan-marketing-of-national-bonds.html | MONEY DEADLOCK IS SEEN IN JAPAN; Marketing of National Bonds Expected to Be Difficult Under New Legislation INTEREST IS ONLY 2 1/2% Short-Term Money Brings 7 1/2 -- Bank of Japan Soon Unable to Absorb State Issues | True | By Burton Cranespecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/for-taxexempt-homes-councilman-asks-10year-state-aid-for-new.html | FOR TAX-EXEMPT HOMES; Councilman Asks 10-Year State Aid for New Construction | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/sugar-prediction-called-fantastic-brokers-challenge-hennessys.html | SUGAR PREDICTION CALLED 'FANTASTIC'; Brokers Challenge Hennessy's Statement Lifting Curbs Means 25-30 Cent Price | | | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/willys-adds-2-new-jeep-models.html | Willys Adds 2 New Jeep Models | | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/feather-victor-over-bumble-bee-in-fog-and-light-air-on-sound.html | Feather Victor Over Bumble Bee In Fog and Light Air on Sound; Merrill's International Class Yacht Also Takes the Sparkman Trophy -- Aloha Is Home First in Class S | True | By James Robbinsspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/six-injured-in-collision-three-women-hurt-seriously-as-auto-skids.html | SIX INJURED IN COLLISION; Three Women Hurt Seriously as Auto Skids Into Trolley | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/design-of-un-home-ready-wednesday-architects-will-unveil-sketch.html | DESIGN OF U.N. HOME READY WEDNESDAY; Architects Will Unveil Sketch -- Plans Drawn for Three East River Skyscrapers | True | By George Barrettspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/ottmen-win-116-after-76-defeat-two-4buggers-by-lombardi-drive-in-6.html | OTTMEN WIN, 11-6, AFTER 7-6 DEFEAT; Two 4-Baggers by Lombardi Drive In 6 Runs in Second Game at Pittsburgh GUSTINE STAR IN OPENER Blasts Homer in Eighth, Then Doubles With Bases Full for Victory in Ninth | True | By John Drebingerspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/may-grain-trades-to-end-this-week-brokers-await-markets-close-on.html | MAY GRAIN TRADES TO END THIS WEEK; Brokers Await Markets' Close on Tuesday for Indication of Trends to Come WEAKENING IN CASH WHEAT DROP Follows Let-Up in Buying -- U.S. Announces Added Purchase for Export | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/ort-youth-group-elects.html | ORT Youth Group Elects | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/waa-offering-mens-apparel-2000000000-of-goods-is-to-be-sold-at.html | WAA OFFERING MEN'S APPAREL; $2,000,000,000 of Goods Is to Be Sold at Sealed Bidding as Surplus | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/oneyear-maturities-of-us-51101121447.html | ONE-YEAR MATURITIES OF U.S. $51,101,121,447 | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/city-strike-ended-in-ceylon.html | City Strike Ended in Ceylon | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/utility-to-press-for-dissolution-engineers-public-service-co-to.html | UTILITY TO PRESS FOR DISSOLUTION; Engineers Public Service Co. to Seek Order Enforcing Formula for Breakup | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/a-chance-to-revive-an-old-tradition.html | A Chance to Revive an Old Tradition | True | By Anne O'Hare McCormick | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/make-un-strong-lehman-pleads-each-nation-must-give-some-sovereignty.html | MAKE U.N. STRONG, LEHMAN PLEADS; Each Nation Must Give Some Sovereignty to It. He Says at New School Ceremony | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/humbert-back-in-portugal.html | Humbert Back in Portugal | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/german-buys-620-pounds-of-food-in-2-hours-in-starving-bavaria.html | German Buys 620 Pounds of Food In 2 hours in 'Starving' Bavaria; Reporter Goes With Black Marketeer on Trip, Sees Clothes, Soap and Cigarettes Turn Into Ham and Eggs in a Jiffy | True | The following dispatch was written by Menno Duerksen, A United Press Correspondent: | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/miss-emily-sykes-wells-college-alumna-to-be-bride-of-william.html | .'Miss Emily Sykes, Wells College Alumna, To Be Bride of William Matthew Rohrer | True | I Special to the Nzwyork times. | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/henry-de-forest-baldwin.html | HENRY DE FOREST BALDWIN | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/schools-to-teach-pleasant-manner-new-speech-course-for-trade-pupils.html | SCHOOLS TO TEACH 'PLEASANT' MANNER; New Speech Course for Trade Pupils Is Intended to Meet Appeals of Business | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/new-trustee-elected-by-broadway-savings.html | New Trustee Elected By Broadway Savings | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/lifeboat-to-take-books-for-seamen-annual-drive-is-to-be-opened.html | LIFEBOAT TO TAKE BOOKS FOR SEAMEN; Annual Drive Is to Be Opened Today at the Atlas Statue in Rockefeller Center | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/world-trade-rise-country-is-held-less-fearful-of-inflation-from.html | WORLD TRADE RISE; Country Is Held Less Fearful of Inflation From Large-Scale Repatriation of Funds WORLD TRADE RISE REASSURES SWISS | True | By George H. Morisonspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/ial-chase-dead-baseball-star-64-one-of-sports-greatest-first.html | IAL CHASE DEAD; BASEBALL STAR, 64; Dne of Sport's Greatest First Basemen Was With Yankees, Giants and Cincinnati | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/bishop-emphasizes-religion-in-school-british-prelate-here-defends.html | BISHOP EMPHASIZES RELIGION IN SCHOOL; British Prelate Here Defends England's Decision to Make Such Teaching Compulsory | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/tidal-wave-in-new-zealand.html | Tidal Wave in New Zealand | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/hershey-pros-279-best-by-a-stroke-hogan-cards-69-on-the-last-18-to.html | HERSHEY PRO'S 279 BEST BY A STROKE; Hogan Cards 69 on the Last 18 to Match 1946 Score and Show Way to Penna LOCKE FINISHES WITH 283 Ties Haas, Palmer for Next 3 Prizes -- Harbert, Ghezzi and Middlecoff at 284 | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/braves-hold-lead-split-with-reds-barrett-wins-nightcap-31-after.html | BRAVES HOLD LEAD, SPLIT WITH REDS; Barrett Wins Nightcap, 3-1, After Blackwell Scores Fifth Victory, 2-1 | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/state-lifts-elm-tree-quarantine.html | State Lifts Elm Tree Quarantine | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/farewell-to-the-oklahoma.html | FAREWELL TO THE OKLAHOMA | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/soviet-and-finns-show-rising-ire-helsinki-officials-abandon-plan-to.html | SOVIET AND FINNS SHOW RISING IRE; Helsinki Officials Abandon Plan to Visit Moscow After Russians Put Off Visas SOVIET AND FINNS SHOW RISING IRE | True | By George Axelssonspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/donegan-discusses-election-as-bishop.html | DONEGAN DISCUSSES ELECTION AS BISHOP | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/no-agreement-on-calcutta.html | No Agreement on Calcutta | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/wisconsin-girl-wins-500-prize.html | Wisconsin Girl Wins $500 Prize | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/mrs-max-oser-dies-on-coast-granddaughter-of-the-late-john-d.html | MRS. MAX OSER DIES ON COAST; Granddaughter of the Late John D. Rockefeller, Sister of Fowler McCormick . | True | Special to the Nzw york Tatts. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/belgium-wins-soccer-match.html | Belgium Wins Soccer Match | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/delaying-of-peace-is-laid-to-russia-farley-speaks-to-postal-men-at.html | DELAYING OF PEACE IS LAID TO RUSSIA; Farley Speaks to Postal Men at a Communion Breakfast of St. George Association | True | | | C1B 77515 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/heads-sales-ad-clubs-group.html | Heads Sales Ad Clubs Group | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/miss-erma-m-lione-is-wed.html | Miss Erma M. Lione Is Wed | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/holc-sees-profit-by-time-it-ends-21600000-earned-in-1946-and-fahey.html | HOLC SEES PROFIT BY TIME IT ENDS; $21,600,000 Earned in 1946 and Fahey Predicts Return Exceeding Investment HOLC SEES PROFIT BY TIME IT ENDS | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/german-assails-allies-policies.html | German Assails Allies' Policies | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/de-valera-demands-irish-unity.html | De Valera Demands Irish Unity | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/bells-toll-for-curley-body-of-archbishop-is-moved-to-baltimore.html | BELLS TOLL FOR CURLEY; Body of Archbishop Is Moved to Baltimore Cathedral | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/trading-in-corn-tightens-us-expected-to-buy-grain-soon-for-export.html | TRADING IN CORN TIGHTENS; U.S. Expected to Buy Grain Soon for Export During July MAY GRAIN TRADE TO END THIS WEEK | True | Special to THE NEW YORK TIMES. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/a-sunday-afternoon-at-the-stadium.html | A Sunday Afternoon at the Stadium | True | By Arthur, Daley | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/pearson-tells-of-trial.html | Pearson Tells of Trial | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/11-12c-western-electric-rise-ends-strike-at-kearny-plant-western.html | 11 1/2c Western Electric Rise Ends Strike at Kearny Plant; Western Electric Kearny Strike Settled With Wage Rise of 11 1/2c | True | By Jay Walzspecial To the New York Times. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/advertising-overseas-broadcasts.html | Advertising Overseas Broadcasts | True | WILLIAM H. RANKIN. | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/15000-more-visit-philatelic-exhibit.html | 15,000 MORE VISIT PHILATELIC EXHIBIT | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 77515 | |
| 1947-05-19 | 1947-05-19 | https://www.nytimes.com/1947/05/19/archives/the-knights-templar-on-parade-yesterday.html | THE KNIGHTS TEMPLAR ON PARADE YESTERDAY | True | | | C1B 77515 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/the-limits-and-uses-of-our-relief-funds.html | The Limits and Uses of Our Relief Funds | True | By Arthur Krock | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/calorie-average-is-1025.html | Calorie Average Is 1,025 | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/ezekil-reed.html | EZEKIL REED | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/world-bank-busy-on-2-loan-pleas-er-black-forecasts-early-decisions.html | WORLD BANK BUSY ON 2 LOAN PLEAS; E.R. Black Forecasts Early Decisions on Luxembourg and Danish Applications | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/10000-premature-babies-that-many-born-here-in-year-keep-visiting.html | 10,000 PREMATURE BABIES; That Many Born Here in Year Keep Visiting Nurses Busy | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/viceroy-broaches-problems-of-indi-mountbatten-in-london-starts.html | VICEROY BROACHES PROBLEMS OF INDI; Mountbatten, in London, Starts Round of Conferences -- Plan Not Yet Fully Worked Out | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/stern-band-shifts-on-transjordan-says-it-would-observe-truce-for.html | STERN BAND SHIFTS ON TRANSJORDAN; Says It Would Observe Truce for Years if U.N. Gave Jews Palestine 'Living Space' LONG-TERM AIM RETAINED Revisionist Militia Holds Itself Not Bound by Any Finding on 'Life or Death' Statehood | True | By Clifton Danielspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/c-ernst-doelling.html | C. ERNST DOELLING | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/churches-report-membership-gains-54-religious-groups-including.html | CHURCHES REPORT MEMBERSHIP GAINS; 54 Religious Groups, Including Catholics and Jews, Covered in Christian Herald Study | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/holds-two-oil-options.html | Holds Two Oil Options | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/western-union-parley.html | Western Union Parley | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/west-side-lofts-figure-in-resale-jonases-acquire-property-at-avenue.html | WEST SIDE LOFTS FIGURE IN RESALE; Jonases Acquire Property at Avenue of the Americas and 13th and 14th Streets | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/snyder-says-taxes-need-cutting-soon-but-in-testimony-at-ways-and.html | SNYDER SAYS TAXES NEED CUTTING SOON; But in Testimony at Ways and Means Hearing He Is Not Specific on the Time URGES MODERNIZED CODE Outlines Twenty Fields for Study to Bring Revisions in the Basic Structure | True | By John D. Morrisspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/belgians-divide-singles-had-already-clinched-davis-cup-tennis.html | BELGIANS DIVIDE SINGLES; Had Already Clinched Davis Cup Tennis Series With Egypt | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/walter-c-tenney.html | WALTER C. TENNEY | True | Special to the new york times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/leo-paul.html | LEO PAUL | True | Special to the new york times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/alumni-honor-hogan-graduates-of-columbia-college-reelect-him-as.html | ALUMNI HONOR HOGAN; Graduates of Columbia College Re-Elect Him as President | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/albany-replay-ordered-elmira-game-stopped-by-light-failure-on-again.html | ALBANY REPLAY ORDERED; Elmira Game, Stopped by Light Failure, on Again | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/gianferante-tops-new-england-pros-shows-way-to-35-rivals-with-146.html | GIANFERANTE TOPS NEW ENGLAND PROS; Shows Way to 35 Rivals With 146 -- Also Wins Title for That Section | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/teacher-pay-rises-held-likely-today-school-boardexpected-to-act-on.html | TEACHER PAY RISES HELD LIKELY TODAY; School Board-Expected to Act on the Disputed Increases at Special Meeting MAYOR SEEN UNOPPOSED Leaders of Teacher Groups Express Confidence After City Hall Parley | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/boys-leader-traces-delinquency-trends.html | BOYS' LEADER TRACES DELINQUENCY TRENDS | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/winged-foot-star-sets-pace-at-143-harmon-tops-qualifying-field-with.html | WINGED FOOT STAR SETS PACE AT 143; Harmon Tops Qualifying Field With One-Under-Par Round at Mamaroneck Course BROSCH SECOND WITH 145 Mike Turnesa Gets 148; Doser, Goggin 151 -- Tiso, Annon Win Berths in Play-Off | True | By William D. Richardsonspecial To the New York Times. | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/one-world-in-air-transport-need-stressed-for-standard-agreement-in.html | One World in Air Transport; Need Stressed for Standard Agreement in Era of Global Travel | True | ARNOLD W. KNAUTH. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/plan-to-permit-holdout-drivers-in-500mile-auto-race-submitted.html | Plan to Permit Holdout Drivers In 500-Mile Auto Race Submitted; Indianapolis Speedway Officials Agreeable to Move Made by Car Owners -- Hepburn, ASPAR President, Awaits Invitation | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/matriccini-victor-against-everett-st-nicholas-fans-boo-and-toss.html | MATRICCINI VICTOR AGAINST EVERETT; St. Nicholas Fans Boo and Toss Rubbish Into Ring During Heavyweight Fight | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/awards-for-hospital-volunteers.html | Awards for Hospital Volunteers | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/cards-trip-phils-under-lights-53-rice-homer-and-timely-single-by.html | CARDS TRIP PHILS UNDER LIGHTS, 5-3; Rice Homer and Timely Single by Musial Bring Victory -- Schultz Connects | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/uns-fiscal-board-holds-first-session.html | U.N.'S FISCAL BOARD HOLDS FIRST SESSION | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/gladys-gaillard-to-be-wed-in-july-u-of-texas-alumna-engaged-to-dr.html | GLADYS GAILLARD TO BE WED IN JULY; U. of Texas Alumna Engaged to Dr. John A. Wood, Interne at Presbyterian Hospital | True | Special to the new Yoax times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/child-aid-society-pushes-services-osborn-urges-workers-to-get-out.html | CHILD AID SOCIETY PUSHES SERVICES; Osborn Urges Workers to Get Out of 'Ivory Tower' and Take Help to Those Needing It | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/rayovac-batteery-cut-1-cent.html | Ray-O-Vac Batteery Cut 1 Cent | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/coleman-scores-depression-talk-former-official-of-the-stock.html | COLEMAN SCORES DEPRESSION TALK; Former Official of the Stock Exchange Points to Output and Purchasing Power | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/illness-insurance-urged-on-congress-by-the-president-in-message.html | ILLNESS INSURANCE URGED ON CONGRESS BY THE PRESIDENT; In Message From the Bedside of His Mother He Calls It a Basic Security Need STRESSES DISABILITY AID Expanded Maternal and Child Program Asked Along With Research and Education PRESIDENT RENEWS HEALTH PLAN PLEA | | By Jay Walzspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/nathan-hirsgh81-rentgodgers-foe-realty-man-head-of-mayors-committee.html | NATHAN HIRSGH,-81, RENT-GODGERS' FOE; Realty Man, Head of Mayor's Committee After 1918, Dies uArbitrated 50,000 Cases | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/directs-sales-promotion-for-kalserfrozer-corp.html | Directs Sales Promotion For Kalser-Frozer Corp. | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/business-world.html | Business World | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/china-will-check-student-strikers-premier-garrison-commander-give.html | CHINA WILL CHECK STUDENT STRIKERS; Premier, Garrison Commander Give Warning -- Leadership of Leftists Apparent | True | By Tillman Durdinspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/minister-says-finns-stand-with-russia.html | MINISTER SAYS FINNS STAND WITH RUSSIA | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/letters-from-britain.html | Letters From Britain | True | JAMES BROUGH. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/charles-l-lester.html | CHARLES L. LESTER | True | Special to thx newyoek Tons. | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/seeks-price-protection-food-group-to-urge-gurantees-against-cuts-at.html | SEEKS PRICE PROTECTION; Food Group to Urge Gurantees Against Cuts at June Parley | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/ruth-virginia-sales-engaged.html | Ruth Virginia Sales Engaged | True | Special to the Nsw york Tims. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/jazz-quintet-for-prague-us-will-have-scarsdale-group-in-world-youth.html | JAZZ QUINTET FOR PRAGUE; U.S. Will Have Scarsdale Group in World Youth Delegation | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/palestine-to-admit-1125-from-cyprus.html | PALESTINE TO ADMIT 1,125 FROM CYPRUS | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/inonu-cites-turks-perils-ideological-disguise-seen-in-dangers.html | INONU CITES TURKS' PERILS; ' Ideological' Disguise Seen in Dangers Facing Youth | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/j-rites-for-dr-r-s-elmer.html | j RITES FOR DR. R. S. ELMER | True | Special to the new york times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/only-2-judgeships-will-be-contested-tammany-republicans-agree-upon.html | ONLY 2 JUDGESHIPS WILL BE CONTESTED; Tammany, Republicans Agree Upon Endorsements for 13 of 15 Manhattan Places | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/briton-quits-world-bank-grigg-succeeded-by-munro-as-an-executive.html | BRITON QUITS WORLD BANK; Grigg Succeeded by Munro as an Executive Director | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/us-dead-in-europe-will-be-honored.html | U.S. DEAD IN EUROPE WILL BE HONORED | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/charles-smith.html | CHARLES SMITH | True | Special to the new yoek timxs. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/ill-patriarch-leaves-turkey.html | Ill Patriarch Leaves Turkey | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/bears-and-jerseys-tie-play-through-rain-until-game-is-called-with.html | BEARS AND JERSEYS TIE; Play Through Rain Until Game Is Called With Score 3-3 | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/shaw-and-chorale-give-2-new-works-apparebit-by-hindemith-and-in-the.html | SHAW AND CHORALE GIVE 2 NEW WORKS; ' Apparebit,' by Hindemith, and 'In the Beginning' by Copland, Offered First Time Here | True | By Howard Taubman | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/sewage-disposal-site-chosen.html | Sewage Disposal Site Chosen | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/football-giants-sign-two-mara-receives-contracts-from-gladchuk-and.html | FOOTBALL GIANTS SIGN TWO; Mara Receives Contracts From Gladchuk and Liebel | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/return-of-pickets-cuts-jersey-calls-phone-services-in-new-york.html | RETURN OF PICKETS CUTS JERSEY CALLS; Phone Services in New York Normal While Some Other Cities Face Curtailments | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/dock-men-strike-all-french-ports-small-business-men-propose-protest.html | DOCK MEN STRIKE ALL FRENCH PORTS; Small Business Men Propose Protest Shut-Down in Fight for Free Economy | True | By Lansing Warrenspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/allies-to-publish-papers-of-german-foreign-office.html | Allies to Publish Papers Of German Foreign Office | True | By the United Press. | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/hits-whitehall-jargon-lyttelton-sees-it-impossible-to-understand.html | HITS WHITEHALL JARGON; Lyttelton Sees It Impossible to Understand Government Pleas | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/army-4-maryland-3.html | Army 4, Maryland 3 | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/robert-j-mdonald.html | ROBERT J. M'DONALD | True | Special to tub Nsw Tow Taaas. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/portrait-is-unveiled-likeness-of-dr-sockman-is-gift-of-women-to.html | PORTRAIT IS UNVEILED; Likeness of Dr. Sockman Is Gift of Women to Church | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/whiteman-to-conduct-gershwin-series-the-harrisfaye-program-is.html | Whiteman to Conduct Gershwin Series -- The Harris-Faye Program Is Renewed | True | By Jack Gould | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/p-g-tops-paper-advertisers.html | P. & G. Tops Paper Advertisers | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/raskob-secretary-of-du-pont-retires-official-to-close-45-years-of.html | RASKOB, SECRETARY OF DU PONT, RETIRES; Official to Close 45 Years of Service -- Copeland Elected as Successor GREENWALT IN NEW POST Vice President and Director Is Named Vice Chairman of Executive Committee | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/capital-residents-asked-to-aid-stage-equity-appeals-to-populace-of.html | CAPITAL RESIDENTS ASKED TO AID STAGE; Equity Appeals to Populace of Washington to Support Fight on Negro Ban | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/robin-hood-dell-signs-szigeti.html | Robin Hood Dell Signs Szigeti | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/navy-soon-will-return-last-tompkinsville-pier.html | Navy Soon Will Return Last Tompkinsville Pier | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/national-tube-plans-new-plant.html | National Tube Plans New Plant | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/philippine-huks-linked-to-soviet-senator-cites-army-documents-to.html | PHILIPPINE 'HUKS' LINKED TO SOVIET; Senator Cites Army Documents to Show That Dissidents Are Openly Communist | True | By Ford Wilkinsspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/transportation-profit-up-general-american-reports-net-of-1549686-in.html | TRANSPORTATION PROFIT UP; General American Reports Net of $1,549,686 in Quarter | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/togliatti-demands-welles-retract-denies-soviet-pays-italian-reds.html | TOGLIATTI DEMANDS WELLES RETRACT; Denies Soviet Pays Italian Reds -- Calls U.S. Ex Aide a Liar if He Fails to Prove Case | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/weeks-steel-operations-set-at-961-of-capacity.html | Week's Steel Operations Set at 96.1% of Capacity | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/holds-eitingon-plan-operating-favorably.html | HOLDS EITINGON PLAN OPERATING FAVORABLY | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/guilty-over-pamphlets-judge-convicts-reds-and-student-on.html | GUILTY OVER PAMPHLETS; Judge Convicts Reds and Student on Distribution in Village | True | | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/cement-contract-issue-settled.html | Cement Contract Issue Settled | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/mrs-harold-kerrick.html | MRS. HAROLD KERRICK | True | Special to the new york times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/trading-sluggish-in-grain-futures-operators-acting-with-caution.html | TRADING SLUGGISH IN GRAIN FUTURES; Operators Acting With Caution Pending Developments in May Deliveries | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/chester-pa-plans-issue-of-2400000-water-revenue-bonds-will-go-on.html | CHESTER, PA, PLANS ISSUE OF $2,400,000; Water Revenue Bonds Will Go on Sale June 12 -- Other Centers List Offerings | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/iron-workers-get-increase-in-wages-15c-package-rise-to-affect-28000.html | IRON WORKERS GET INCREASE IN WAGES; 15c 'Package' Rise to Affect 28,000 at Mines, Murray Tells Steel Union Board | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/baden-government-resigns.html | Baden Government Resigns | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/nordone-first-at-auburn.html | Nordone First at Auburn | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/delegation-to-sail-on-batory.html | Delegation to Sail on Batory | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/richards-sets-new-world-record-riding-3261st-winner-in-england.html | Richards Sets New World Record, Riding 3,261st Winner in England | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/w-h-morrissey-sr.html | W. H. MORRISSEY SR. | True | Speclll to IBS NEW YORK TJHZS. j | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/service-pilot-wins-at-havre-de-grace-christiana-5yearold-takes-the.html | SERVICE PILOT WINS AT HAVRE DE GRACE; Christiana 5-Year-Old Takes the St. Michaels After Losing Six Races | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/new-labor-periodical.html | New Labor Periodical | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/calls-us-capital-philippines-need-mcnutt-in-foreign-trade-talk.html | CALLS U.S. CAPITAL PHILIPPINES NEED; McNutt in Foreign Trade Talk Holds Aid Thus Far Fraction of What Is Required | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/buyers-influx-off-at-fall-openings-25-drop-below-year-ago-is-noted.html | BUYERS INFLUX OFF AT FALL OPENINGS; 25% Drop Below Year Ago Is Noted, With Resistance Not Particularly Marked GRATIFIED OVER RESPONSE Guild Members Also Declare Reaction Favorable to Earlier Showing for Season | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/nyu-speeds-unit-on-rehabilitation-chancellor-chase-says-priority.html | N.Y.U. SPEEDS UNIT ON REHABILITATION; Chancellor Chase Says Priority Has Been Given to Building in Medical Center Plan | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/naval-reservists-on-cruise.html | Naval Reservists on Cruise | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/the-tragic-figure-of-hal-chase.html | The Tragic Figure of Hal Chase | True | By Arthur Daley | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/krug-urges-increase-in-merchant-marine.html | KRUG URGES INCREASE IN MERCHANT MARINE | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/4-us-philatelists-sign-george-v-roll.html | 4 U.S. PHILATELISTS SIGN GEORGE V ROLL | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/1203476000-of-bills-sold.html | $1,203,476,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/rescuer-of-dog-injured.html | Rescuer of Dog Injured | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/colombias-trade-balance-off.html | Colombia's Trade Balance Off | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/vyse-avenue-suites-among-bronx-sales.html | VYSE AVENUE SUITES AMONG BRONX SALES | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/niemoeller-leaves-us-pastor-flies-to-germany-after-sixmonth-visit.html | NIEMOELLER LEAVES U.S.; Pastor Flies to Germany After Six-Month Visit Here | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/judge-acquits-3-in-lynch-trial-racial-prejudice-issue-is-barred.html | Judge Acquits 3 in Lynch Trial; Racial Prejudice Issue Is Barred; JUDGE FREES THREE OF 31 IN LYNCH TRIAL | | By John N. Pophamspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/us-investments-in-mideast-urged-harriman-says-area-seeks-to-co.html | U.S. INVESTMENTS IN MID-EAST URGED; Harriman Says Area Seeks 'to Go Forward and Has Rich Resources for Repayment | | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/high-court-upholds-profitsharing-ban.html | HIGH COURT UPHOLDS PROFIT-SHARING BAN | | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/named-to-housing-board-macleay-engineer-will-head-new-rochelle.html | NAMED TO HOUSING BOARD; MacLeay, Engineer, Will Head New Rochelle Authority | | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/robert-mce-64-railroad-official-chief-engineer-here-for-the.html | ROBERT MCE, 64, RAILROAD OFFICIAL; Chief Engineer Here for the Pennsylvania DiesuWith the Line for 46 Years | True | Special to the new yobk times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/umpires-report-farce-ask-southern-association-ruling-on.html | UMPIRES REPORT 'FARCE'; Ask Southern Association Ruling on Mobile-Birmingham Game | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/14th-regiment-here-observes-centennial.html | 14TH REGIMENT HERE OBSERVES CENTENNIAL | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/refugees-dodge-trains-on-border-bridge-as-both-austria-and-hungary.html | Refugees Dodge Trains on Border Bridge As Both Austria and Hungary Bar Entry | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/11660540-in-profits-international-paper-reports-earnings-for-first.html | $11,660,540 IN PROFITS; International Paper Reports Earnings for First Quarter | | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/fordham-divides-with-city-college-rams-lose-first-game-84-and-trail.html | FORDHAM DIVIDES WITH CITY COLLEGE; Rams Lose First Game, 8-4, and Trail in the Nightcap Before Winning, 17-8 | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/brooks-lose-87-fall-to-5th-place-cubs-haft-string-of-defeats-at.html | BROOKS LOSE, 8-7, FALL TO 5TH PLACE; Cubs Haft String of Defeats at Five -- Rallies Fail With the Tying Runs on Bases | | By Roscoe McGowenspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/atmosphere-lent-by-table-settings-20-artistic-designs-displayed-at.html | ATMOSPHERE LENT BY TABLE SETTINGS; 20 Artistic Designs Displayed at Altman's-- Accessories Put to Dramatic Use | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/opening-spring-drive-for-merchant-marine-library.html | OPENING SPRING DRIVE FOR MERCHANT MARINE LIBRARY | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/cancer-survey-begun-westchester-may-set-pattern-for-a-national.html | CANCER SURVEY BEGUN; Westchester May Set Pattern for a National Study | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/text-of-truman-plea-for-public-health-program.html | Text of Truman Plea for Public Health Program | True | | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/william-r-douglas.html | WILLIAM R. DOUGLAS | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/us-cruiser-reaches-bombay.html | U.S. Cruiser Reaches Bombay | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/canadian-exports-show-261-rise.html | CANADIAN EXPORTS SHOW 26.1% RISE | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/london-gains-knockout-former-british-champion-floors-honores.html | LONDON GAINS KNOCKOUT; Former British Champion Floors Honores, Belgium, Eight Times | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/farmers-and-milk-prices-producers-not-dealers-are-said-to-bear-the.html | Farmers and Milk Prices; Producers, Not Dealers, Are Said to Bear the Burden of Lower Prices | True | WILLIAM F. BERGHOLD. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/niagara-share-elevates-ely.html | Niagara Share Elevates Ely | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/thousands-flee-lahore.html | Thousands Flee Lahore | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/chinese-reds-menace-manchurian-capital.html | CHINESE REDS MENACE MANCHURIAN CAPITAL | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/dr-wright-drops-technology-dean-head-of-city-college-causes-removal.html | DR. WRIGHT DROPS TECHNOLOGY DEAN; Head of City College Causes Removal of Newman -- Split on Expansion Alleged | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/press-photographers-elect.html | Press Photographers Elect | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/pier-deals-legal-gross-maintains-he-is-questioned-five-hours-as.html | PIER DEALS LEGAL, GROSS MAINTAINS; He Is Questioned Five Hours as Prosecutor Continues Sub-Leasing Inquiry | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/house-holds-memorial-honors-nine-senators-and-representatives-who.html | HOUSE HOLDS MEMORIAL; Honors Nine Senators and Representatives Who Died in Year | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/real-fight-on-bias-urged-on-publishers.html | REAL FIGHT ON BIAS URGED ON PUBLISHERS | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/five-us-fliers-killed-army-plane-crashes-in-canada-in-blinding.html | FIVE U.S. FLIERS KILLED; Army Plane Crashes in Canada in Blinding Rainstorm | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/reservists-to-be-sworn-1000-veterans-to-take-part-at-dance-on.html | RESERVISTS TO BE SWORN; 1,000 Veterans to Take Part at Dance on Carrier Here | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/diminishing-stocks-of-raw-cotton-in-japan-considered-a-threat-to.html | Diminishing Stocks of Raw Cotton in Japan Considered a Threat to Reviving Industry | True | By Burton Cranespecial To The New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/garfield-not-doing-lead-in-moonrise-actor-withdraws-from-role-with.html | GARFIELD NOT DOING LEAD IN 'MOONRISE'; Actor Withdraws From Role With Grant Productions -- Selznick Signs Coach | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/relief-family-of-7-gets-640-a-month-mayor-is-aroused-second.html | RELIEF FAMILY OF 7 GETS $640 A MONTH; MAYOR IS AROUSED; Second Hotel-Dwelling Group Leads to the Disclosure of Still More Cases RE-HOUSING IS ORDERED Welfare Officials Defend Their Actions, Saying Park Bench Was the Alternative RELIEF FAMILY OF 7 GETS $640 A MONTH | True | | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/burmese-discuss-draft-of-charter-majority-party-is-assembled-to.html | BURMESE DISCUSS DRAFT OF CHARTER; Majority Party Is Assembled to Debate the Basis for a Free Union of Burma | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/missing-flier-sought-ordered-to-bail-out.html | Missing Flier Sought; Ordered to 'Bail Out' | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/bonds-and-shares-on-london-market-persistent-weakness-in-wall.html | BONDS AND SHARES ON LONDON MARKET; Persistent Weakness in Wall Street Brings Easier Prices in Most Sections | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/beheader-of-gi-gets-10-years.html | Beheader of GI Gets 10 Years | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/feller-to-teach-at-stanford.html | Feller to Teach at Stanford | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/bhopal-offers-resignation.html | Bhopal Offers Resignation | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/prices-for-cotton-close-irregular-market-ends-day-12-points-higher.html | PRICES FOR COTTON CLOSE IRREGULAR; Market Ends Day 12 Points Higher to 6 Lower After Early Show of Weakness | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/halloran-is-41-victor-stevens-loses-as-each-team-gets-only-one-hit.html | HALLORAN IS 4-1 VICTOR; Stevens Loses as Each Team Gets Only One Hit | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/many-strikers-in-peiping.html | Many Strikers in Peiping | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/cuban-writers-contest-joshua-logan-offers-500-for-best-story-to.html | CUBAN WRITERS CONTEST; Joshua Logan Offers $500 for Best Story to Yield Play | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/educators-support-broadcast-program.html | EDUCATORS SUPPORT BROADCAST PROGRAM | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/cut-in-home-prices-is-termed-remote-1500-unsold-houses-on-long.html | CUT IN HOME PRICES IS TERMED REMOTE; 1,500 Unsold Houses on Long Island Not Abnormal, Says Builders Institute | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/samuel-h-tool.html | SAMUEL H. TOOL | True | i Special to thi new york times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/pigeon-tenant-stirs-hotel-pennsylvania-defies-lures-still-rules.html | Pigeon Tenant Stirs Hotel Pennsylvania; Defies Lures, Still Rules Lobby After 2 Days | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/odom-sets-air-record-roundworld-flier-clips-mark-from-minneapolis.html | ODOM SETS AIR RECORD; Round-World Flier Clips Mark From Minneapolis to City | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/postal-rate-jumps-asked-in-congress-house-committee-recommends.html | POSTAL RATE JUMPS ASKED IN CONGRESS; House Committee Recommends $100,000,000 Rises in First General Change Since '79 Mail Rate Rises of $100,000,000 Are Asked by House Committee | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/hofstra-conquers-kingsmen-12-to-3-6run-rally-in-seventh-gives.html | HOFSTRA CONQUERS KINGSMEN, 12 TO 3; 6-Run Rally in Seventh Gives Victory -- Army, Navy Nines Both Score Triumphs | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/hiring-of-negroes-orientals-urged-msgr-tobin-in-portland-ore-cites.html | HIRING OF NEGROES, ORIENTALS URGED; Msgr. Tobin in Portland, Ore., Cites 'Moral Responsibility' in Business Employment | True | By George Streatorspecial To The New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/earthquake-in-nicaragua.html | Earthquake in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/blenweeds-closing-rush-defeats-favorite-in-feature-at-suffolk-111.html | Blenweed's Closing Rush Defeats Favorite in Feature at Suffolk; 11-1 Shot Beats West Fleet With Burst of Speed in Stretch -- Three Horses Only Head Apart at the Finish | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/elected-board-chairman-of-ad-research-group.html | Elected Board Chairman Of Ad Research Group | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/beecham-fielding-part-in-a-quarrel.html | BEECHAM, FIELDING PART IN A QUARREL | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/policeman-is-shot-thug-killed-in-holdup.html | POLICEMAN IS SHOT, THUG KILLED IN HOLDUP | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/us-british-zones-keep-ration-level-food-estimates-up-but-bread-will.html | U.S., BRITISH ZONES KEEP RATION LEVEL; Food Estimates Up, but Bread Will Remain Short -- Draper Flying to Washington U.S., BRITISH ZONES KEEP RATION LEVEL | True | By Jack Raymondspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/r-l-davies-to-marry-caryl-h-wood-june-7.html | R. L. DAVIES TO MARRY CARYL H. WOOD JUNE 7 | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/nitti-progresses-in-forming-cabinet-announcement-of-new-italian.html | NITTI PROGRESSES IN FORMING CABINET; Announcement of New Italian Government Is Expected Today by Observers | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/elected-president-of-cost-accountants.html | ELECTED PRESIDENT OF COST ACCOUNTANTS | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/lawyers-sue-colombia-fight-suspension-of-charter-of-confederation.html | LAWYERS SUE COLOMBIA; Fight Suspension of Charter of Confederation of Labor | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/helen-a-fflalpin-will-be-married-chamberlain-school-graduate.html | HELEN A. ffTALPIN WILL BE MARRIED; Chamberlain School Graduate Engaged to George A. Hoar, Williams College Senior | True | Special to thz new yobk times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/harry-cavanagh-jr.html | HARRY CAVANAGH JR. | True | Special to thi new yore times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/lewyt-cleaner-output-to-start.html | Lewyt Cleaner Output to Start | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/police-pensioners-fail-to-win-rises-board-refuses-requests-of-3.html | POLICE PENSIONERS FAIL TO WIN RISES; Board Refuses Requests of 3 Ex-Deputy Commissioners -- Fourth Plea Put Over | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/schuel-leaving-bonwit-teller.html | Schuel Leaving Bonwit Teller | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/danes-ask-mediation-in-newspaper-strike.html | DANES ASK MEDIATION IN NEWSPAPER STRIKE | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/books-to-go-to-sea.html | BOOKS TO GO TO SEA | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/to-arbitrate-macy-dispute.html | To Arbitrate Macy Dispute | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/us-moves-o-release-italian-assets-here.html | U.S. MOVES O RELEASE ITALIAN ASSETS HERE | True | | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/new-magistrates-listed-councilman-di-giovanna-among-3-to-be.html | NEW MAGISTRATES LISTED; Councilman Di Giovanna Among 3 to Be Appointed Today | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/durochers-back-in-hollywood.html | Durochers Back in Hollywood | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/american-stores-sales-up.html | American Stores Sales Up | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/martin-b-stutsman-judge-in-jersey-61.html | MARTIN B. STUTSMAN, JUDGE IN JERSEY, 61 | True | special to tot new Touc times. I | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/special-play-to-aid-ymca.html | Special Play to Aid Y.M.C.A. | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/peron-on-way-to-meet-dutra.html | Peron on Way to Meet Dutra | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/declares-greek-reports-accurate.html | Declares Greek Reports Accurate | True | A.E. ANDREADES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/frank-orsatti.html | FRANK ORSATTI | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/toronto-drops-two-catchers.html | Toronto Drops Two Catchers | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/road-held-solvent-cotton-belt-said-no-longer-to-need-reorganization.html | ROAD HELD SOLVENT; Cotton Belt Said No Longer to Need Reorganization | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/named-by-post-cereals-as-associate-ad-head.html | Named by Post Cereals As Associate Ad Head | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/two-16suite-houses-in-brooklyn-trading.html | TWO 16-SUITE HOUSES IN BROOKLYN TRADING | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/anniversary.html | ANNIVERSARY | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/shell-fellowship-set-for-yale.html | Shell Fellowship Set for Yale | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/4173974-cleared-by-parker-pen-co-compares-with-2331683-net-for.html | $4,173,974 CLEARED BY PARKER PEN CO.; Compares With $2,331,683 Net for Prior Year -- Ball-Point Market Still Avoided | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/expanding-imports-of-siamese-tin-due-clark-sees-1300-to-2000-tons.html | EXPANDING IMPORTS OF SIAMESE TIN DUE; Clark Sees 1,300 to 2,000 Tons for Quarter. Citing Contracts Closed by RFC EXPANDING IMPORTS OF SIAMESE TIN DUE | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/summer-and-fall-in-balmain-show-longer-skirts-linen-evening-gowns.html | SUMMER AND FALL IN BALMAIN SHOW; Longer Skirts, Linen Evening Gowns Are Emphasized -- Bright Colors Absent | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/unity-among-jews-urged-proskauer-honored-by-group-calls-for.html | UNITY AMONG JEWS URGED; Proskauer, Honored by Group, Calls for Moderation | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/diuretics-aid-advanced-heart-patients-more-than-digitalis-doctors.html | Diuretics Aid Advanced Heart Patients More Than Digitalis, Doctors Report | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/plea-made-for-displaced-persons.html | Plea Made for Displaced Persons | True | ARCHBISHOP VITALY. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/margaret-boiler-to-wed-springfield-gardens-librarian-engaged-to.html | MARGARET BOILER TO WED; Springfield Gardens Librarian) Engaged to Charles Stevens | True | | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/navy-12-g-washington-3.html | Navy 12, G. Washington 3 | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/refugee-solution-sought-un-body-authorizes-altmeyer-to-deal-with.html | REFUGEE SOLUTION SOUGHT; U.N. Body Authorizes Altmeyer to Deal With Governments | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/aircraft-lands-in-park-three-safe-at-van-cortlandt-after-losing.html | AIRCRAFT LANDS IN PARK; Three Safe at Van Cortlandt After Losing Their Way | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/senate-test-today-on-science-setup-establishment-of-a-national.html | SENATE TEST TODAY ON SCIENCE SET-UP; Establishment of a National Foundation Will Be Put to Vote at 3:30 P.M. | True | By C.p. Trussellspecial To The New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/bob-hope-to-tour-comedian-will-give-benefits-rio-de-janeiro-last.html | BOB HOPE TO TOUR; Comedian Will Give Benefits-Rio de Janeiro Last Stop | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/books-and-authors.html | Books and Authors | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/swedish-chorus-arrives-lund-university-singers-to-visit-25-cities.html | SWEDISH CHORUS ARRIVES; Lund University Singers to Visit 25 Cities on Good-Will Tour | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/argentina-explains-law-religious-instruction-optional-embassy.html | ARGENTINA EXPLAINS LAW; Religious Instruction Optional, Embassy Asserts | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/cureall-devices-flooding-country-federal-aide-tells-convention.html | CURE-ALL DEVICES FLOODING COUNTRY; Federal Aide Tells Convention 'Unscrupulous Adventurers' Violate Drug Laws POINTS TO ABSURD CLAIMS $2,200 Diabetes Vapor-Bath and $1,200 Shock Machine Among Products Listed | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/price-rises-bring-a-crisis-in-poland-inflation-now-rampant-despite.html | PRICE RISES BRING A CRISIS IN POLAND; Inflation Now Rampant Despite Greater Output -- Communists Socialists Split on Remedy | True | By Sydney Grusonspecial To The New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/slowdown-causes-losses.html | Slowdown Causes Losses | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/edith-baskerville-becomes-engaged-former-red-cross-assistant.html | EDITH BASKERVILLE BECOMES ENGAGED; Former Red Cross Assistant Fiancee of Alfred A. Ogden, " Ex-Lieutenant in Army | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/writer-is-sent-back-to-prison.html | Writer Is Sent Back to Prison | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/charles-f-wcombs-long-a-librarian-ss.html | CHARLES F. WCOMBS, LONG A LIBRARIAN, SS | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/viennese-women-beg-captives-be-freed.html | VIENNESE WOMEN BEG CAPTIVES BE FREED | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/us-naval-mission-in-turkey.html | U.S. Naval Mission in Turkey | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/mrs-rebecca-b-hughes-wed.html | Mrs. Rebecca B. Hughes Wed | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/rfc-asks-to-keep-peacetime-power-goodloe-its-head-urges-body-be.html | RFC ASKS TO KEEP PEACETIME POWER; Goodloe, Its Head, Urges Body Be Continued, Shorn Only of Its War Operations | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/japanese-to-name-socialist-premier-4-parties-agreed-on-katayama-.html | JAPANESE TO NAME SOCIALIST PREMIER; 4 Parties Agreed on Katayama -- Yoshida's Place, Undecided, Depends on Left Wing | True | By Lindesay Parrottspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/bars-cigarettes-in-mail-to-germany-army-acts-to-curb-black-markets.html | BARS CIGARETTES IN MAIL TO GERMANY; Army Acts to Curb Black Markets -- Post Exchanges Will Meet Needs of Forces | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/vitter-rejects-job-as-manager.html | Vitter Rejects Job as Manager | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/business-failures-decrease.html | Business Failures Decrease | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/recipes-offered-for-flavorsome-dishes-made-of-the-less-expensive.html | Recipes Offered for Flavorsome Dishes Made of the Less Expensive Cuts of Meat | True | By Jane Nickerson | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/voloninis-is-heard-in-violin-program-assistant-concertmaster-of-the.html | VOLONINIS IS HEARD IN VIOLIN PROGRAM; Assistant Concertmaster of the Minneapolis Orchestra Plays Works by Tartini, Bach | True | R.P. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/underwriters-buy-bonds-of-utilities-but-no-bids-are-made-for-two.html | UNDERWRITERS BUY BONDS OF UTILITIES; But No Bids Are Made for Two Issues of Common Stock on Market | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/major-ruhr-party-bars-socialism-christian-democrats-refuse-to-join.html | MAJOR RUHR PARTY BARS SOCIALISM; Christian Democrats Refuse to Join Any Regime Working for British Program | True | By Edward A. Morrowspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/judge-disqualifies-himself.html | Judge Disqualifies Himself | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/gromyko-attacks-atomic-monopoly-hints-peril-to-us-russian-urges-un.html | GROMYKO ATTACKS ATOMIC 'MONOPOLY,' HINTS PERIL TO U.S.; Russian Urges U.N. to Adopt Immediately an Agreement Outlawing Such Weapons OUR CONTROL PLAN SCORED He Says Soviets Will Agree to Limited Inspection Only -- Majority Rule Barred GROMYKO ATTACKS ATOMIC 'MONOPOLY' | True | By Thomas J. Hamilton | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/clark-recalls-african-police-broke-up-strategy-meeting-general.html | Clark Recalls African Police Broke Up Strategy Meeting; General Forced to Hide in Wine Cellar-- Silenced Coughing Aide With Own Gum-- Now Sees '42 Invasion Plan as Too Timid Gen. Clark Recalls African Police Broke Up Strategy Meeting in 1942 KEPT A NORTH AFRICAN RENDEZVOUS | True | By Gen. Mark Wayne Clarkcopyright, 1947, By Mark Wayne Clark. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/peter-a-hart.html | PETER A. HART | True | Special to thi new yobk times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/torchlight-parade-starts-fund-drive-3000-women-stage-spectacle-in.html | TORCHLIGHT PARADE STARTS FUND DRIVE; 3,000 Women Stage Spectacle in $5,000,000 Campaign for Infirmary Building 200,000 LINE THE CURBS Floats and Bands Bring Cheers as Procession Moves Down Fifth Avenue in Rain | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/gen-wedemeyer-in-england-for-lectures-provided-for-in-the-kermit.html | Gen. Wedemeyer in England for Lectures Provided For in the Kermit Roosevelt Fund | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/edward-l-tuttle.html | EDWARD L. TUTTLE | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/douglas-visits-colliery-us-ambassador-tells-british-we-are-in-same.html | DOUGLAS VISITS COLLIERY; U.S. Ambassador Tells British 'We Are in Same Pot Together' | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/union-welfare-ban-as-voted-by-house-due-to-be-modified-conferees.html | UNION WELFARE BAN AS VOTED BY HOUSE DUE TO BE MODIFIED; Conferees Indicate They Will Accept Senate Plan Calling for Joint Rule of Funds UPPER CHAMBER GAINS Measure Close to Its Proposals Seen Emerging as Taft Presses for Final Decision HOUSE SEEN ENDING WELFARE FUND BAN | True | By William S. Whitespecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/barbara-j-ridgway-bride-of-w-v-binger.html | BARBARA J. RIDGWAY BRIDE OF W. V. BINGER | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/will-address-street-meeting.html | Will Address Street Meeting | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/irving-shevin-found-dead-detroit-manufacturers-body-discovered-in.html | IRVING SHEVIN FOUND DEAD; Detroit Manufacturer's Body Discovered in East River | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/three-fellowships-set-up.html | Three Fellowships Set Up | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/two-lead-in-british-golf.html | Two Lead in British Golf | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/made-ray0vac-president.html | Made Ray-0-Vac President | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/governors-endorse-jewish-fund-drive.html | GOVERNORS ENDORSE JEWISH FUND DRIVE | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/joins-virginiacarolina-board.html | Joins Virginia-Carolina Board | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/edison-to-ask-rise-in-gas-rates-soon-president-tells-stockholders.html | EDISON TO ASK RISE IN GAS RATES SOON; President Tells Stockholders High Costs Prevent Earning Profit at Present Charges | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/house-designers-seek-jurisdiction-architects-landscapes-and.html | HOUSE DESIGNERS SEEK JURISDICTION; Architects, Landscapes and Decorators Ask Boundaries for Their Functions | True | By Mary Rochespecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/livestock-in-chicago-markets.html | LIVESTOCK IN CHICAGO MARKETS | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/tax-relief-on-furs-asked-end-of-20-levy-tigher-import-curb-urged-on.html | TAX RELIEF ON FURS ASKED; End of 20% Levy, Tigher Import Curb Urged on House Group | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/stocks-snap-back-after-new-attack-decline-under-early-pressure.html | STOCKS SNAP BACK AFTER NEW ATTACK; Decline Under Early Pressure Close to Lows for 1945 and End Up 0.09 on Day VOLUME 1,860,000 SHARES 509 of 1,062 Issues Handled Lose Ground -- Liquors, Steels, Motors Strong | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/high-court-upholds-press-frees-editors-of-contempt-high-court-backs.html | High Court Upholds Press, Frees Editors of Contempt; HIGH COURT BACKS CRITICISM BY PRESS NEWSPAPER MEN CLEARED BY SUPREME COURT | True | By Lewis Woodspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/raft-in-high-seas-rides-easy-and-dry-norwegians-in-south-pacific.html | RAFT IN HIGH SEAS RIDES EASY AND DRY; Norwegians in South Pacific Drift Through Storm, Though Waves Seem Menacing FISH LIFE TEEMS AROUND Whale on Point of Butting the Craft Changes Mind -- Sharks Prove Tough in Fights | True | By Thor Heyerdahlnorth American Newspaper Alliance. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/exports-of-personal-planes-rise.html | Exports of Personal Planes Rise | True | | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/psal-track-meet-today.html | P.S.A.L. Track Meet Today | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/issue-aired-in-commons.html | Issue Aired in Commons | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/naval-stores-prices-jump.html | Naval Stores Prices Jump | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/mrs-charles-whiting.html | MRS. CHARLES WHITING | True | Special to th* new york times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/prices-of-used-cars-rise-200-in-london.html | PRICES OF USED CARS RISE $200 IN LONDON | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/david-honeyman.html | DAVID HONEYMAN | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/warns-big-powers-lean-to-new-war-wallace-in-los-angeles-says-russia.html | WARNS BIG POWERS LEAN TO NEW WAR; Wallace, in Los Angeles, Says Russia Is One of Them -- 20,000 Hear Him | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/fordham-prep-wins-60.html | Fordham Prep Wins, 6-0 | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/port-tieup-worries-guatemala.html | Port Tie-Up Worries Guatemala | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/bronx-high-school-students-form-council-to-plan-recreation-for.html | Bronx High School Students Form Council To Plan Recreation for 40,000 Teen-Agers | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/frederick-cunn1ngham.html | FREDERICK CUNN1NGHAM | True | Special to tbx new york times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/saigon-is-shelled-in-viet-nam-attack.html | SAIGON IS SHELLED IN VIET NAM ATTACK | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/family-gathers-at-bedside-as-trumans-mother-fails-graham-reports.html | Family Gathers at Bedside As Truman's Mother Fails; Graham Reports General Weakness in Her Condition -- She Sleeps 'More and More' -- Margaret Gives Up Her Debut Plan TRUMAN'S MOTHER REPORTED WEAKER | True | By Harold B. Hintonspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/dunn-sees-no-dictatorship.html | Dunn Sees No Dictatorship | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/nurses-earnings-held-inadequate-pay-is-not-equal-to-service.html | NURSES' EARNINGS HELD INADEQUATE; Pay Is Not Equal to Service, Professor at Columbia Tells Alumnae Group | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/french-fears-rise-on-help-from-us-ministers-admit-apprehension-of.html | FRENCH FEARS RISE ON HELP FROM U.S.; Ministers Admit Apprehension of Political Conditions on Public or Private Aid | True | By Harold Callenderspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/new-human-being-held-world-need-man-to-end-by-own-weapons-unless-he.html | NEW HUMAN BEING HELD WORLD NEED; Man to End by Own Weapons Unless He Turns to Peace, Psychologists Are Told | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/johnson-and-lyons-fail-for-bombers-gordon-continues-on-batting.html | JOHNSON AND LYONS FAIL FOR BOMBERS; Gordon Continues on Batting Streak as Indians Win, 5-4. With Fielding 'Break NO. 7 FOR KELLER New Yorkers Leave 9 -- Stephens. Rookie, Hurler, Aided by Gr | True | By Louis Effrat | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/red-cross-delegates-return-from-geneva.html | RED CROSS DELEGATES RETURN FROM GENEVA | True | | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/views-are-diverse-on-rail-revamping-icc-and-aar-favor-permitting.html | VIEWS ARE DIVERSE ON RAIL REVAMPING; ICC and AAR Favor Permitting By-Passing Bankruptcy Under Some Conditions | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/capshaw-disbarred-by-supreme-court.html | CAPSHAW DISBARRED BY SUPREME COURT | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/freedom-assured-in-nicaragua.html | Freedom Assured in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/dutch-bar-us-musicians-labor-permits-are-refused-to-schneider-and.html | DUTCH BAR U.S. MUSICIANS; Labor Permits Are Refused to Schneider and Kirkpatrick | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/steel-index-advanced.html | Steel Index Advanced | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/edison-institute-to-meet.html | Edison Institute to Meet | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/trouble-in-korea.html | TROUBLE IN KOREA | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/purge-by-city-sought-move-against-communists-due-in-the-council.html | PURGE BY CITY SOUGHT; move Against Communists Due in the Council Today | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/gavin-to-be-memorial-speaker.html | Gavin to Be Memorial Speaker | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/curtisswright-corp-tax-carrybacks-reserve-income-account-for-profit.html | CURTISS-WRIGHT CORP.; Tax Carrybacks, Reserve Income Account for Profit in 1946 | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/bacterial-warfare.html | BACTERIAL WARFARE | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/mrs-james-duane-pell.html | MRS. JAMES DUANE PELL | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/would-delay-hearing-on-c-s-o-central-tie.html | WOULD DELAY HEARING ON C. $ O.-CENTRAL TIE | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/tag-day-drive-here-to-aid-cancer-fight.html | TAG DAY DRIVE HERE TO AID CANCER FIGHT | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/french-to-convert-all-saar-currency.html | FRENCH TO CONVERT ALL SAAR CURRENCY | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/columbia-accepts-bid-varsity-oarsmen-to-compete-in-coast-regatta.html | COLUMBIA ACCEPTS BID; Varsity Oarsmen to Compete in Coast Regatta June 28 | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/red-sox-win-54-after-32-setback-williams-9thinning-tworun-homer.html | RED SOX WIN, 5-4, AFTER 3-2 SET BACK; Williams' 9th-Inning Two-Run Homer Tops Tigers in Second -- Opener Goes 12 Frames | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/william-d-faucette.html | WILLIAM D. FAUCETTE | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/us-lacks-support-on-balkan-report-assured-of-only-5-other-votes-in.html | U.S. LACKS SUPPORT ON BALKAN REPORT ; Assured of Only 5 Other Votes in U.N. Inquiry--Final Debate to Hear All 4 Disputants | True | By W.h. Lawrencespecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/sound-tax-advice.html | SOUND TAX ADVICE | True | | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/pittsburgh-debut-canceled.html | Pittsburgh Debut Canceled | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/text-of-gromyko-address-explaining-soviet-stand-on-atomic-warfare.html | Text of Gromyko Address Explaining Soviet Stand on Atomic Warfare | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/tjiamandead-regentsexecutiye-chancellor-emeritus-of-state-board.html | T.J.IAMANDEAD; REGENTSEXECUTIYE; Chancellor Emeritus of State Board, Binghamton Lawyer, Led as Catholic Layman | True | Special to thi new?oxk times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/scientists-plan-sweeping-study-of-islands-long-ruled-by-japan.html | Scientists Plan Sweeping Study Of Islands Long Ruled by Japan; RESEARCH PLANNED IN PACIFIC ISLANDS | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/army-is-big-issue.html | Army Is Big Issue | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/basso-20-wins-music-prize.html | Basso, 20, Wins Music Prize | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/congress-of-dar-opened-in-capital-organization-asked-to-stand.html | CONGRESS OF D.A.R. OPENED IN CAPITAL; Organization Asked to Stand Behind Federal, State Moves to Outlaw Communism | True | By Bess Furmanspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/italian-berries-fly-to-britain.html | Italian Berries Fly to Britain | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/retail-wage-made-mandatory.html | Retail Wage Made Mandatory | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/manila-copra-price-advanced.html | Manila Copra Price Advanced | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/another-utility-gains-pennsylvania-company-reports-april-10-better.html | ANOTHER UTILITY GAINS; Pennsylvania Company Reports April 10% Better Than Year Ago | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/18378752-prof1t-for-allied-stores-net-earnings-during-47-equal-852.html | $18,378,752 PROF1T FOR ALLIED STORES; Net Earnings During '47 Equal $8.52 a Share, Compared to $4,05 in Year Before SALES SET NEW HIGH MARK $361,712,370 Total Represents Increase of 28.4 Per Cent -- Price Cuts Reflected | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/mr-hoover-on-fishing.html | MR. HOOVER ON FISHING | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/britain-prods-us-to-stop-funds-to-defy-palestine-law-british-bid-us.html | Britain Prods U.S. to Stop Funds to Defy Palestine Law; BRITISH BID U.S. END AID TO TERRORISTS | True | By James Restonspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/may-call-jones-to-testify.html | May Call Jones to Testify | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/herd-offers-plan-to-help-writers-dramatists-guild-studies-his.html | HERD OFFERS PLAN TO HELP WRITERS; Dramatists' Guild Studies His Program for Subsidizing New Authors on Yearly Basis | True | By Louis Calta | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/dr-albert-g-odell.html | DR. ALBERT G. ODELL | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/a-good-city-appointment.html | A GOOD CITY APPOINTMENT | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/levinthal-honored-by-war-department.html | LEVINTHAL HONORED BY WAR DEPARTMENT | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/nobel-winner-gets-gibbs-medal.html | Nobel Winner Gets Gibbs Medal | True | | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/observing-world-trade-week-here.html | OBSERVING WORLD TRADE WEEK HERE | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/traffic-accidents-rise-total-for-week-in-city-is-456-against-384-a.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 456, Against 384 a Year Ago | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/uk-business-fears-russia-and-japan-following-industries-fair-both.html | U.K. BUSINESS FEARS RUSSIA AND JAPAN; Following Industries Fair Both Seen as Threats in Textile and Pottery Fields | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/revisionist-group-dissolved.html | Revisionist Group Dissolved | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/naval-stores.html | NAVAL STORES | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/palestine-drafts-data-for-un-visit-information-given-britishus.html | PALESTINE DRAFTS DATA FOR U.N. VISIT; Information Given British-U.S. Inquiry Is Brought Up to Date for New Panel | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/anger-reported-in-egypt-dr-coffin-says-attitude-of-us-on-palestine.html | ANGER REPORTED IN EGYPT; Dr. Coffin Says Attitude of U.S. on Palestine Is Resented | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/postal-union-changes-agrees-to-increase-in-weight-of-printed-matter.html | POSTAL UNION CHANGES; Agrees to Increase in Weight of Printed Matter | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/ccny-tennis-victor.html | C.C.N.Y. Tennis Victor | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/reading-study-planned-nyu-clinic-to-assay-emotional-bars-in.html | READING STUDY PLANNED; N.Y.U. Clinic to Assay Emotional Bars in Children | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/boxer-greco-subpoenaed-grand-jurors-to-hear-canadian-in-sports.html | BOXER GRECO SUBPOENAED; Grand Jurors to Hear Canadian in Sports Investigation | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/rules-out-sales-on-consignment-reisman-declares-producer-offerings.html | RULES OUT SALES ON CONSIGNMENT; Reisman Declares Producer Offerings Unworthy in Talk Before Linen Association | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/50-tons-of-siamese-tin-arrives.html | 50 Tons of Siamese Tin Arrives | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/russian-air-force-first-leads-in-number-of-war-planes-us-at-top-in.html | RUSSIAN AIR FORCE FIRST; Leads in Number of War Planes -- U.S. at Top in Transport | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/but-why-not-tops-3yearold-field-harmonica-looms-as-main-rival-in.html | BUT WHY NOT TOPS 3-YEAR-OLD FIELD; Harmonica Looms as Main Rival in $50,000 Added Race Over Mile and 3 Furlongs WAR TROPHY WINS SPRINT Beats Safe Reward by 3 Parts of Length in Six-Furlong Belmont Park Feature | True | By Joseph C. Nichols | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/haiti-seeks-to-end-us-overlordship-president-feels-internal-loan.html | HAITI SEEKS TO END U.S. 'OVERLORDSHIP'; President Feels Internal Loan Will Wipe Out 6% Debt and Free Nation's Receipts | True | By R. Hart Phillipsspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/son-to-mrs-william-h-clark.html | Son to Mrs. William H. Clark | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/harry-blvmf-owmr-of-car-cqtitem-76.html | HARRY BLVMf OWMR OF C&AR CQtitEM, 76 | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/board-chief-named-for-medical-center.html | BOARD CHIEF NAMED FOR MEDICAL CENTER | True | | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/czechchilean-treaty-signed.html | Czech-Chilean Treaty Signed | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/britains-budget-voted-274-to-128-the-12724000000-measure-passes.html | BRITAIN'S BUDGET VOTED, 274 TO 128; The $12,724,000,000 Measure Passes Despite Tory Protest Against Tobacco Levy | True | By Emanuel R. Freedmanspecial to The New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/canadian-radio-deficit-publicly-owned-system-expected-to-quadruple.html | CANADIAN RADIO DEFICIT; Publicly Owned System Expected to Quadruple Loss Next Year | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/rubber-dip-laid-to-supply-rise-further-decline-predicted-once-dutch.html | RUBBER DIP LAID TO SUPPLY RISE; Further Decline Predicted Once Dutch East Indies Output Opens Up | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/four-directors-elected-leader-of-reading-coal-iron-proxy-fight.html | FOUR DIRECTORS ELECTED; Leader of Reading Coal & Iron Proxy Fight Polls Most Votes | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/guaranted-wage-held-no-cureall-dr-schmidt-tells-controllers-it-cant.html | GUARANTED WAGE HELD NO 'CURE-ALL'; Dr. Schmidt Tells Controllers It Can't Bar Maladjustments Which Precede Slumps URGES INVENTORY CONTROL Also Calls for Watching Credit, Changing Tastes --Chane and Wright Discuss Incentive GUARANTEED WAGE HELD NO 'CURE-ALL' | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/jesse-s-shepard.html | JESSE S. SHEPARD | True | Special to thz Niwyork times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/white-sox-win-in-12th-dickeys-double-with-bases-full-downs-senators.html | WHITE SOX WIN IN 12TH; Dickey's Double With Bases Full Downs Senators, 4 to 1 | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/mrs-pardee-buys-long-island-tract-former-abby-rockefeller-gets.html | MRS. PARDEE BUYS LONG ISLAND TRACT; Former Abby Rockefeller Gets Vacant Land in Mill Neck From Murdock Estate | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/us-asked-by-bevin-to-drop-visa-rule-marshall-said-to-have-turned.html | U.S. ASKED BY BEVIN TO DROP VISA RULE; Marshall Said to Have Turned Down Plan for Freer Travel for Britons and Americans | True | By C.l. Sulzbergerspecial To The New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/rubber-margins-cut.html | Rubber Margins Cut | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/world-free-press-aim-of-un-unit-first-parley-of-kind-prepares.html | WORLD FREE PRESS AIM OF U.N. UNIT; First Parley of Kind Prepares Agenda for Conference on Untrammeled Information | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/miss-riley-takes-medal-with-a-76-leads-transmississippi-golf.html | MISS RILEY TAKES MEDAL WITH A 76; Leads Trans-Mississippi Golf Qualifiers -- Mrs. Zaharias Not Defending Title | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/fordham-gets-missal-35000-gift-from-mrs-cutting-to-go-on-display.html | FORDHAM GETS MISSAL; $35,000 Gift From Mrs. Cutting to Go on Display | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/senators-release-pitcher-harris.html | Senators Release Pitcher Harris | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/casual-dresses-shown-gimbels-exhibition-features-styles-by.html | CASUAL DRESSES SHOWN; Gimbels Exhibition Features Styles by McKettrick | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/brownsville-list-opened-apartments-in-brooklyn-project-to-average.html | BROWNSVILLE LIST OPENED; Apartments in Brooklyn Project to Average $8.30 a Room | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/amsterdam-market.html | AMSTERDAM MARKET | | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/parley-on-austria-still-in-deadlock-soviet-refuses-to-alter-stand.html | PARLEY ON AUSTRIA STILL IN DEADLOCK; Soviet Refuses to Alter Stand on German Assets -- U.S. Against Limiting Study | | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/freeport-sulphur-expands.html | Freeport Sulphur Expands | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/finland-and-the-russians.html | FINLAND AND THE RUSSIANS | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/courses-opened-to-200-city-college-session-to-admit-outoftown.html | COURSES OPENED TO 200; City College Session to Admit Out-of-Town Veterans | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/watson-gets-war-award-international-business-machine-head-honored.html | WATSON GETS WAR AWARD; International Business Machine Head Honored for Services | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/moderates-win-french-zone.html | Moderates Win French Zone | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/janet-farmers-plans-uuuu-i-she-will-be-married-on-june-14-to-george.html | JANET FARMER'S PLANS\|uuuu i; She Will Be Married on June 14 to George Seymour Wood | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/seamen-to-dedicate-canteen-on-thursday.html | SEAMEN TO DEDICATE CANTEEN ON THURSDAY | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/utilities-group-wins-financing-approval.html | UTILITIES GROUP WINS FINANCING APPROVAL | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/italy-goes-to-un-for-membership-envoy-flies-up-from-capital-to-hand.html | ITALY GOES TO U.N. FOR MEMBERSHIP; Envoy Flies Up From Capital to Hand Application to Lie -- Co-Belligerency Cited | | Special to THE NEW YORK TIMES.SFORZA. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/dinner-honors-earhart-flight.html | Dinner Honors Earhart Flight | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/this-professor-is-lit-everyday-taylor-of-hunter-college-never-has-a.html | THIS PROFESSOR IS 'LIT' EVERYDAY; Taylor of Hunter College Never Has a Hangover Because of Iron Constitution | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/los-angeles-order-set-aside.html | Los Angeles Order Set Aside | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/ellen-french-betrothed-junior-at-n-y-u-will-be-wed-to-ernest-alfred.html | ELLEN FRENCH BETROTHED; Junior at N. Y. U. Will Be Wed to Ernest Alfred McKay | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/andrew-j-connick.html | ANDREW J. CONNICK | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/rightists-in-korea-confer-with-hodge.html | RIGHTISTS IN KOREA CONFER WITH HODGE | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/no-uk-guarantee-seen-british-observers-dasb-hope-of-government.html | NO U.K. GUARANTEE SEEN; British Observers Dasb Hope of Government Price Floor | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/mccaffreyu mcbrian.html | McCaffreyuMcBrian | True | Special to tot Nswvokk times. | | C1B 77516 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/would-aid-us-speed-recovery-of-world.html | WOULD AID U.S. SPEED RECOVERY OF WORLD | | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/may-denies-he-acted-to-defraud-country.html | MAY DENIES HE ACTED TO 'DEFRAUD COUNTRY" | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/plant-guards-get-employe-status-supreme-court-rules-they-may-join.html | PLANT GUARDS GET 'EMPLOYE' STATUS; Supreme Court Rules They May Join Same Union as Production Workers | True | By Louis Starkspecial To the New York Times. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/general-clay-endorses-ban.html | General Clay Endorses Ban | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/lois-joan-geiger-affianced.html | Lois Joan Geiger Affianced | | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/c-o-will-book-hotels-passenger-agents-will-handle-reservations-for.html | C. & O. WILL BOOK HOTELS; Passenger Agents Will Handle Reservations for Travelers | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/william-b-ewing.html | WILLIAM B. EWING | True | Special to the new york fiMis. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/sun-eclipse-today-will-darken-belt-many-expeditions-are-in-brazil.html | SUN ECLIPSE TODAY WILL DARKEN BELT; Many Expeditions Are in Brazil to Study Phenomena -- New Einstein Confirmation Sought IT WILL START IN CHILE Shadow Will Move Eastward Over 100-Mile Area Until It Nearly Crosses Africa | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/dr-charles-scroll-j.html | DR. CHARLES SCROLL j | True | Special to the new york Tunis. | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/talks-with-margaret.html | Talks With Margaret | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/ra-holden-in-new-yale-post.html | R.A. Holden in New Yale Post | True | | | C1B 77516 | |
| 1947-05-20 | 1947-05-20 | https://www.nytimes.com/1947/05/20/archives/fund-shifts-investments-boston-trust-puts-40-of-its-assets-into.html | FUND SHIFTS INVESTMENTS; Boston Trust Puts 40% of Its Assets Into Bonds, Preferred | True | | | C1B 77516 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/37-relief-families-due-to-quit-hotels-on-mayors-orders-shift-is-to.html | 37 RELIEF FAMILIES DUE TO QUIT HOTELS ON MAYOR'S ORDERS; Shift Is to Be Made as Quickly as Possible-Housing Bureau to Help Find Homes COUNCIL INQUIRY IS ASKED O'Dwyer Plans No Investigation but Has Some Questions on Big Outlays for Public Aid 37 RELIEF FAMILIES DUE TO QUIT HOTELS | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/opens-plant-in-south-today.html | Opens Plant in South Today | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/illinois-banks-not-to-close.html | Illinois Banks Not to Close | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/rome-duels-reported-two-are-staged-with-swords-diplomats-clash-on.html | ROME DUELS REPORTED; Two Are Staged With Swords -- Diplomats Clash on Politics | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/miss-sarah-beckwith-a-prospective-bride.html | MISS SARAH BECKWITH A PROSPECTIVE BRIDE | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/heads-controllers-hg-diefenbach-new-president-of-new-york.html | HEADS CONTROLLERS; H.G. Diefenbach New President of New York Conference | True | | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/heads-gimbels-division-of-customer-relations.html | Heads Gimbels Division Of Customer Relations | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/sees-stage-as-aid-to-amity-in-world-john-gielgud-tells-womens.html | SEES STAGE AS AID TO AMITY IN WORLD; John Gielgud Tells Women's National Press Club That the Theatre Can Be Factor | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/nicholas-g-gedye.html | NICHOLAS G. GEDYE | True | Special to the NSW york times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/seizes-phone-company-virginia-takes-over-chesapeake-and-potomac.html | SEIZES PHONE COMPANY; Virginia Takes Over Chesapeake and Potomac After Strike | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/bishop-endorses-church-drive.html | Bishop Endorses Church Drive | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/count-giacomo-suardo.html | COUNT GIACOMO SUARDO | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/kenningtonubunn.html | KenningtonuBunn | True | Special to the new york times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/jerseys-bow-in-13th-42-single-by-beeler-with-bases-loaded-wins-for.html | JERSEYS BOW IN 13TH, 4-2; Single by Beeler With Bases Loaded Wins for Syracuse | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/enameled-ware-shipments-up.html | Enameled Ware Shipments Up | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/king-previews-flower-show.html | King Previews Flower Show | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/75000-goes-to-school.html | $75,000 Goes to School | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/body-in-river-identified.html | Body in River Identified | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/president-to-sign-aid-bill-in-west-mother-rallies-action-on-the.html | PRESIDENT TO SIGN AID BILL IN WEST; MOTHER RALLIES; Action on the Greek-Turkish Measure in View Tomorrow in Subdued Ceremony PATIENT'S HEART GAINS Improvement Follows Report of Bad Day -- She Insists on Fried Chicken for Dinner PRESIDENT TO SIGN AID BILL IN WEST | True | By Harold B. Hintonspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/ignacy-dygas.html | IGNACY DYGAS | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/building-cut-seen-for-ships-planes-admira-mills-predicts-decline.html | BUILDING CUT SEEN FOR SHIPS, PLANES; Admira' Mills Predicts Decline From 140,000 to 65,000 in Personnel of Yards by '48 | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/bands-in-palestine-admit-american-aid.html | BANDS IN PALESTINE ADMIT AMERICAN AID | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/exhibit-seeks-aid-for-palsy-victims-weinstein-and-others-plead-for.html | EXHIBIT SEEKS AID FOR PALSY VICTIMS; Weinstein and Others Plead for Better Care for Those With Cerebral Ailment | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mrs-george-p-rice.html | MRS. GEORGE P. RICE | True | Special to the new yoek times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/celler-to-aid-hospital-fund.html | Celler to Aid Hospital Fund | True | | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/stocks-edge-away-from-lows-of-45-limited-buying-which-includes.html | STOCKS EDGE AWAY FROM LOWS OF '45; Limited Buying, Which Includes Covering by Shorts, Brings Index Rise of 0.53 TURNOVER IS CUT IN HALF Gains Selective, Fractional, With Best Strength in Rails, Metals, Motors, Chemicals | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/marshall-opposes-bevin-on-reporting-conferences.html | Marshall Opposes Bevin On Reporting Conferences | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/textbooks-exhibited-in-club.html | Textbooks Exhibited in Club | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/junior-baseball-fund-set.html | Junior Baseball Fund Set | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/pact-to-bar-starvation-in-occupied-lands-in-wartime-will-be-weighed.html | Pact to Bar Starvation in Occupied Lands In Wartime Will Be Weighed by Red Cross | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/pigeon-is-captured-ending-hotel-chase.html | PIGEON IS CAPTURED, ENDING HOTEL CHASE | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/july-leads-upturn-in-cotton-futures-rise-is-laid-to-report-that.html | JULY LEADS UPTURN IN COTTON FUTURES; Rise Is Laid to Report That Army Had Started Out to Buy the Staple for Japan | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/bars-utility-interunion-strikes.html | Bars Utility, Inter-Union Strikes | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/dillard-equals-world-mark.html | Dillard Equals World Mark | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/hollenderualter.html | HollenderuAlter | True | Special to thz newyoRK times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/iona-downs-queens-97-gets-2-runs-in-eleventh-inning-to-triumph-for.html | IONA DOWNS QUEENS, 9-7; Gets 2 Runs in Eleventh Inning to Triumph for Merrell | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/gains-for-religion-seen-in-england-nation-facing-renascence-lord.html | GAINS FOR RELIGION SEEN IN ENGLAND; Nation Facing Renascence, Lord Bishop of London Tells Episcopal Group Here | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/dodds-pulls-leg-muscle-track-star-may-have-to-forego-halfmile.html | DODDS PULLS LEG MUSCLE; Track Star May Have to Forego Half-Mile Phoenix Race | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/more-fabric-used-in-new-costumes-even-freer-flow-of-line-marks.html | MORE FABRIC USED IN NEW COSTUMES; Even Freer Flow of Line Marks Summer Collection Shown at Zoe De Salle's Shop | True | By Virginia Pope | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/buddy-poppy-drive-opens-today.html | Buddy Poppy Drive Opens Today | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/employes-accept-new-un-pay-scale-increases-other-allowances-to.html | EMPLOYES ACCEPT NEW U.N. PAY SCALE; Increases, Other Allowances to Replace Per Diem Aid -- Price and Lie Thanked | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/puerto-rican-products-due.html | Puerto Rican Products Due | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/labor-bill-conferees-agree-on-reorganizing-the-nlrb-house-delegates.html | Labor Bill Conferees Agree On Reorganizing the NLRB; House Delegates Drop Plan for Supplanting Board -- Also Concede on 'Sympathy' Strike Ban, Curbs on 'Featherbedding' Conferees Agree to Reorganize the NLRB And End House Ban on 'Sympathy' Strikes | True | By William S. Whitespecial To the New York Times. | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/dinner-marks-museum-opening.html | Dinner Marks Museum Opening | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/outdoor-art-show-in-village-friday-paintings-of-flowers-on-view-at.html | OUTDOOR ART SHOW IN VILLAGE FRIDAY; Paintings of Flowers on View at Botanical Museum -- Fete to Honor Irene Piotrowska | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/dredges-sent-to-far-east-mines.html | Dredges Sent to Far East Mines | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/business-world.html | Business World | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/melbourne-thanks-us-welcome-given-to-fleet-outdoes-anything.html | MELBOURNE THANKS U.S.; Welcome Given to Fleet Outdoes Anything Predicted, Men Say | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/american-airlies-expects-profits-cross-revenues-of-95000000-are.html | AMERICAN AIRLIES EXPECTS PROFITS; Cross Revenues of $95,000,000 Are Anticipated This Year, Damon Tells Stockholders | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/clay-douglas-ask-germans-to-work-occupation-chiefs-statement-on.html | CLAY, DOUGLAS ASK GERMANS TO WORK; Occupation Chiefs' Statement on Food Shortage Deplores Grumbling and Apathy LOCAL LEADERS CAUTIONED Told to Take Responsibilities -- U.S. Directors of States Follow Temperate Line | True | By Jack Raymondspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/riis-photos-show-citys-old-slums.html | RIIS PHOTOS SHOW CITY'S OLD SLUMS | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/rally-by-white-sox-halts-senators-74.html | RALLY BY WHITE SOX HALTS SENATORS, 7-4 | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/metal-prices-cut-for-buyers-market-hammer-discloses-cut-of-12c-to.html | METAL PRICES CUT FOR BUYER'S MARKET; Hammer Discloses Cut of 1/2c to 1c for Brass, Bronze by American Smelting Unit STOCKS MORE THAN AMPLE Cites Early Delivery of Ingots to Industrial Users -- Sees No Shortage of Copper | True | By Hartley W. Barclay | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/clarence-birdsall-jr.html | CLARENCE BIRDSALL JR. | True | Special to the new york times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mrs-james-a-edgar.html | MRS. JAMES A. EDGAR | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/marine-guard-convicted-found-guilty-of-brutality-at-the-naval.html | MARINE GUARD CONVICTED; Found Guilty of Brutality at the Naval Academy Prison | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/coe-for-produce-exchange-head.html | Coe for Produce Exchange Head | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/101-shot-scores-at-belmont-park-harmonica-leads-almost-from-start.html | 10-1 SHOT SCORES AT BELMONT PARK; Harmonica Leads Almost From Start and Withstands Late Bid by Cosmic Missile SNOW GOOSE GAINS SHOW Favored But Why Not Fourth -- Alrenie Bolts, Fractures Leg and Is Destroyed | True | By James Roach | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/senate-approves-envoys-after-long-delay-it-passes-on-11-foreign.html | SENATE APPROVES ENVOYS; After Long Delay It Passes on 11 Foreign Service Nominations | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/shore-view-player-low-gross-with-73-mikrut-one-over-par-to-take.html | SHORE VIEW PLAYER LOW GROSS WITH 73; Mikrut One Over Par to Take First Metropolitan One-Day Links Tourney of Season STRAFACI, ATTAS NEED 75s Sullivan, With 76-8-68, Gains Net Award on Matching Cards With Beder | True | By William D. Richardsonspecial To the New York Times. | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/end-of-capitalism-in-danubia-sought-interlocking-planned-economy.html | END OF CAPITALISM IN DANUBIA SOUGHT; Interlocking Planned Economy Leaning to Soviet Is Mapped by Socialists of 6 Nations | | By Albion Rossspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/heads-sports-group-in-drive.html | Heads Sports Group in Drive | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/low-price-for-mission-to-palestine.html | Low Price for Mission to Palestine | True | LLOYD GRAHAM. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/cause-of-death-undetermined.html | Cause of Death Undetermined | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/rev-j-claud-strong.html | REV. J. CLAUD STRONG | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/reparations-from-current-output-will-be-collected-from-japan-far.html | Reparations From Current Output Will Be Collected From Japan; Far Eastern Body Reverses Potsdam Rule on Germany -- Allies to Receive Payments on Basis of Fighting Contributions | | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/armys-world-intelligence-ring-reported-halted-by-new-agency.html | Army's World Intelligence Ring Reported Halted by New Agency; INTELLIGENCE RING OF ARMY IS ENDED | | By Anthony Levierospecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/take-it-or-leave-it-soon-moves-to-nbc-harlem-hospitality-planning.html | 'Take It Or Leave It' Soon Moves to NBC-- 'Harlem Hospitality' Planning Change | True | By Jack Gould | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/books-authors.html | Books -- Authors | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/ski-club-to-distribute-prizes.html | Ski Club to Distribute Prizes | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/two-win-voice-contest.html | Two Win Voice Contest | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/science-research-backed-by-senate-vote-is-79-to-8-for-national.html | SCIENCE RESEARCH BACKED BY SENATE; Vote Is 79 to 8 for National Foundation With a Director Named by the President SCIENCE RESEARCH BACKED BY SENATE | True | By C.p. Trussellspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/red-sox-vanquish-tigers-by-83-then-trade-wagner-for-tebbetts-dobson.html | Red Sox Vanquish Tigers by 8-3, Then Trade Wagner for Tebbetts; Dobson Wins as 7 Runs in 3 Innings Chase Trout -- Williams Clouts His 10th Homer -- Rivals Exchange Veteran Catchers | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/hearing-on-consolidated-edison.html | Hearing on Consolidated Edison | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/zoo-maroons-3-gibbons-for-third-summer-of-monkey-business-on-bronx.html | Zoo Maroons 3 Gibbons for Third Summer Of Monkey Business on Bronx Lake Island | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/air-group-is-unable-to-reach-agreement.html | AIR GROUP IS UNABLE TO REACH AGREEMENT | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mrsgertrddefox-raiserofiibks69-first-woman-to-enter-field-in-this.html | MRS.GERTRDDEFOX, RAISEROFIIBKS,69; First Woman to Enter Field in This Country DeaduSuccess in Venture Refuted Critics | True | Special to tax new yoes timis. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/taxation-held-bar-to-upturn-in-jobs-nam-chairman-asserts-that.html | TAXATION HELD BAR TO UPTURN IN JOBS, NAM Chairman Asserts That 'Technological Revolution' Is Being Delayed | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/cricket-rivals-play-tie-essex-and-northamptonshire-get-506-runs.html | CRICKET RIVALS PLAY TIE; Essex and Northamptonshire Get 506 Runs Each | True | | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/walt-disney-productions-264383-cleared-in-26-weeks-ended-on-last.html | WALT DISNEY PRODUCTIONS, $264,383 Cleared in 26 Weeks Ended on Last March 29 | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/wrong-credit-on-picture.html | Wrong Credit on Picture | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/lantern-uptodate.html | LANTERN UP-TO-DATE | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/stocksales-ratio-seen-narrowing-barth-assures-notions-group-prewar.html | STOCK-SALES RATIO SEEN NARROWING; Barth Assures Notions Group Pre-War Yardstick Will Be Attained in 60 Days | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/rule-out-return-to-39-living-cost-speakers-take-stand-in-talks-at.html | RULE OUT RETURN TO '39 LIVING COST; Speakers Take Stand in Talks at Closing Sessions of Controllers' Conference | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/cost-of-fighting-is-32-million.html | Cost of Fighting Is 32 Million | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/rallies-after-weakening.html | Rallies After Weakening | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/antired-plot-in-albania.html | Anti-Red Plot in Albania | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/correction-on-wagner-vote.html | Correction on Wagner Vote | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/palestine-strike-joins-arabs-jews-40000-in-oneday-walkout-against.html | PALESTINE STRIKE JOINS ARABS, JEWS; 40,000 in One-Day Walkout Against Army -- Zionist Casts Doubt on Threats of Rising | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/greece-welcomes-amnesty-checkup-qualified-acceptance-of-us-plan.html | GREECE WELCOMES AMNESTY CHECK-UP; Qualified Acceptance of U.S. Plan Promises Invitations to Foreign Observers | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/milestone-in-japan.html | MILESTONE IN JAPAN | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/rain-keeps-dodgers-idle-efforts-of-cardinals-to-stage-night-game.html | RAIN KEEPS DODGERS IDLE; Efforts of Cardinals to Stage Night Game Fruitless | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/miss-doris-e-stone-becomes-affianced.html | MISS DORIS E. STONE BECOMES AFFIANCED | True | Special to thz new yoek times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/blackmarket-cigarettes.html | BLACK-MARKET CIGARETTES | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/world-superrule-opposed-by-dar-congress-at-capital-reaffirms.html | WORLD SUPER-RULE OPPOSED BY D.A.R.; Congress at Capital Reaffirms Endorsement of Universal Military Training | True | By Bess Furmanspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/weeds-and-topers-pose-problems-at-shrine-to-freedom-of-press-funds.html | Weeds and Topers Pose Problems At Shrine to Freedom of Press; Funds in Hand to Build Memorial to Zenger, but Issue Arises on Caring for Grounds -- Mount Vernon Disowns Burden | True | By Merrill Folsomspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/bermudas-population-gains.html | Bermuda's Population Gains | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/food-budget-cut-urged-church-group-asks-us-families-to-give-for.html | FOOD BUDGET CUT URGED; Church Group Asks U.S. Families to Give for Europe's Relief | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/plane-takes-off-in-park-but-pilot-who-landed-the-ship-in-van.html | PLANE TAKES OFF IN PARK; But Pilot Who Landed the Ship in Van Cortlandt Gets Ticket | True | | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/ballet-in-mexico-city-monte-carlo-company-opens-a-threeweek-stand.html | BALLET IN MEXICO CITY; Monte Carlo Company Opens a Three-Week Stand | | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/rabbi-mordecai-shapiro.html | RABBI MORDECAI SHAPIRO | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/stores-are-rated-high-on-compliance-with-states-minimum-wage-order.html | Stores Are Rated High on Compliance With State's Minimum Wage Order | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/to-preside-at-meeting-of-iron-steel-institute.html | To Preside at Meeting Of Iron & Steel Institute | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/house-group-votes-to-keep-us-radio-sanctions-state-departments.html | HOUSE GROUP VOTES TO KEEP U.S. RADIO; Sanctions State Department's Information Work After an Urgent Plea by Eisenhower HOUSE GROUP VOTES TO KEEP U.S. RADIO CHIEF OF STAFF SPEAKS OF THE 'VOICE OF AMERICA' | | By Samuel A. Towerspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/paris-press-urges-wariness-in-loans-suggest-that-borrowers-unite-to.html | PARIS PRESS URGES WARINESS IN LOANS; Suggest That Borrowers Unite to Seek Better Terms on Ground U.S. Needs Outlet | | By Harold Callendarspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mead-knockout-victor-stops-hawkins-in-third-round-of-broadway-arena.html | MEAD KNOCKOUT VICTOR; Stops Hawkins in Third Round of Broadway Arena Feature | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/title-to-new-utrecht-five-senior-records-are-set-in-brooklyn-psal.html | TITLE TO NEW UTRECHT; Five Senior Records Are Set in Brooklyn P.S.A.L. Meet | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/gromyko-talk-familiar-but-marshall-refuses-further-comment-on.html | GROMYKO TALK 'FAMILIAR'; But Marshall Refuses Further Comment on Speech | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/cotton-belt-wins-point-court-authorizes-road-to-file-plan-for.html | COTTON BELT WINS POINT; Court Authorizes Road to File Plan for Private Operation | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/herbert-thomas.html | HERBERT THOMAS | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/naming-of-premier-delayed-in-japan-yoshida-bars-his-liberal-party.html | NAMING OF PREMIER DELAYED IN JAPAN; Yoshida Bars His Liberal Party From Regime Until Socialists Curb Left Wing Members | True | By Lindesay Parrottspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/bocayuva-scientists-jubilant-on-completion-of-tasks-in-clear.html | Bocayuva Scientists Jubilant on Completion of Tasks in Clear Weather -- Russians Report Clouds Passed Just in Time | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/carmen-miranda-is-ill.html | Carmen Miranda Is Ill | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/big-black-market-in-steel-pictured-amana-society-official-tells.html | BIG BLACK MARKET IN STEEL PICTURED; Amana Society Official Tells Senate Inquiry of Paying $230 to $265 a Ton | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/columbia-students-elected.html | Columbia Students Elected | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/truman-to-receive-envoy-of-argentina.html | TRUMAN TO RECEIVE ENVOY OF ARGENTINA | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/dinner-for-participants-group-here-gathers-at-a-club-for-the.html | DINNER FOR PARTICIPANTS; Group Here Gathers at a Club for the Anniversary | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/george-t-odell.html | GEORGE T. ODELL | True | | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/sales-club-reelects-lovejoy.html | Sales Club Re-Elects Lovejoy | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/ruth-m-clouet-brideelect.html | Ruth M. Clouet Bride-Elect | True | Special to THE NEW YOHX TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/toledano-flies-to-europe.html | Toledano Flies to Europe | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/duel-again-censored-pennsylvania-rules-film-must-be-toned-down-for.html | DUEL' AGAIN CENSORED; Pennsylvania Rules Film Must Be Toned Down for Showing | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/foundation-urged-on-mental-illness-psychiatric-and-neurological.html | FOUNDATION URGED ON MENTAL ILLNESS; Psychiatric and Neurological Groups Approve $5,000,000 Research Program | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/from-algiers-to-the-other-end-of-the-mediterranean.html | From Algiers to the Other End of the Mediterranean | True | By Anne O'Hare McCormick | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/new-discharge-plan-is-adopted-by-army.html | NEW DISCHARGE PLAN IS ADOPTED BY ARMY | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/short-interest-up-sharply-in-month-may-15-figure-for-big-board.html | SHORT INTEREST UP SHARPLY IN MONTH; May 15 Figure for Big Board 1,314,391 Shares, Highest Since Mid-December, '45 SHORT INTEREST UP SHARPLY IN MONTH | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/reduces-food-line-15-across-board-dorset-corp-head-announces-step.html | REDUCES FOOD LINE 15% ACROSS BOARD; Dorset Corp. Head Announces Step and 90-Day Guarantee Against Floor Stock Loss | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/veterans-hospitals-to-receive-flowers.html | VETERANS HOSPITALS TO RECEIVE FLOWERS | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/ebling-brews-cut-10.html | Ebling Brews Cut 10% | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/resume-cotton-loss-payments.html | Resume Cotton Loss Payments | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/turbine-triumphs-over-blue-yonder-360for2-shot-is-first-by-a-length.html | TURBINE TRIUMPHS OVER BLUE YONDER; $3.60-for-$2 Shot Is First by a Length in Havre de Grace Test -- New Moon Third | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/74-nurses-are-graduated-second-largest-class-gets-diplomas-of.html | 74 NURSES ARE GRADUATED; Second Largest Class Gets Diplomas of Metropolitan Hospital | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/named-to-sift-gambling-dixon-to-begin-work-at-once-in-atlantic-city.html | NAMED TO SIFT GAMBLING; Dixon to Begin Work at Once in Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mrs-walter-cronell.html | MRS. WALTER CRONELL | True | Special to the newYork Tunis. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/yacht-syndicates-to-race-6meters-will-put-forth-two-craft-in.html | YACHT SYNDICATES TO RACE 6-METERS; Will Put Forth Two Craft in International Events for Gold Cups This Year | True | By James Robbins | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/cioupw-to-ask-15c-rise-union-notifies-6-packing-companies-on.html | CIO-UPW TO ASK 15c RISE; Union Notifies 6 Packing Companies on Contract Reopening | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/robert-m-liversidge.html | ROBERT M. LIVERSIDGE | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mothers-defended-on-delinquency-psychiatrist-calls-problem-far-too.html | MOTHERS DEFENDED ON DELINQUENCY; Psychiatrist Calls Problem 'Far Too Complex' to Allow 'Momism' Theory to Stand | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/city-relief.html | CITY RELIEF | True | | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mrs-betty-j-ayer-rb-richards-wefr-she-fs-escorted-by-brother.html | MRS BETTY J. AYER, R.B. RICHARDS WEfr; She fs Escorted by Brother, Sherman Jenney, at Marriage in Christ Methodist Church | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/lovett-nomination-approved.html | Lovett Nomination Approved | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/six-concerns-sign-end-cement-strike-contracts-give-15cent-wage-rise.html | SIX CONCERNS SIGN, END CEMENT STRIKE; Contracts Give 15-Cent Wage Rise After 20-Day Tie-Up Hurting Building Here | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/statesmanship-on-labor.html | STATESMANSHIP ON LABOR | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/20th-century-fox-shows-drop-in-net-5897603-cleared-in-three-months.html | 20TH CENTURY FOX SHOWS DROP IN NET; $5,897,603 Cleared in Three Months to March 29, Against $6,241,953 in 1946 | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/dog-racing-bill-defeated.html | Dog Racing Bill Defeated | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/municipal-finance-conference.html | Municipal Finance Conference | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mayor-gets-10000-for-jewish-appeal-arriving-at-division-dinner.html | MAYOR GETS $10,000 FOR JEWISH APPEAL; Arriving at Division Dinner Tired and Late, He Lures Gifts Large and Small | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/photo-workers-get-pay-rise.html | Photo Workers Get Pay Rise | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/stock-sale-off-again-standard-gas-postpones-its-california-oregon.html | STOCK SALE OFF AGAIN; Standard Gas Postpones Its California Oregon Offering | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/minor-parties-stall-nitti-plan-cabinet.html | MINOR PARTIES STALL NITTI PLAN CABINET | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/princeton-medal-to-holmes.html | Princeton Medal to Holmes | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/columbia-pictures-corp-estimated-net-for-39-weeks-to-march-29.html | COLUMBIA PICTURES CORP.; Estimated Net for 39 Weeks to March 29 $2,935,000 | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/garfield-signed-for-role-at-fox-will-appear-in-gentlemans-agreement.html | GARFIELD SIGNED FOR ROLE AT FOX; Will Appear in 'Gentleman's Agreement' With Peck and McGuire -- Kazan to Direct | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/haslett-is-accused-report-on-transactions-with-oil-concern-sent-to.html | HASLETT IS ACCUSED; Report on Transactions With Oil Concern Sent to District Attorney GRAND JURY ACTS ON PIERS Brody and Auditors Are Called but Excused After Declining to Sign Waivers O'Dwyer Suspends Airport Director Over Private Financial Dealings | True | By William R. Conklin | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/fixed-farm-prices-urged-patton-of-us-says-at-world-parley-food.html | FIXED FARM PRICES URGED; Patton of U.S. Says at World Parley Food Reserve Is Needed | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/germany-borders-us-loan-to-britain-dalton-puts-aid-this-year-at.html | GERMANY BORDERS U.S. LOAN TO BRITAIN; Dalton Puts Aid This Year at $70,000,000 -- Fears of Early Credit Exhaustion Mount | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/union-theological-gives-114-degrees-benjamin-strong-is-elected-head.html | UNION THEOLOGICAL GIVES 114 DEGREES; Benjamin Strong Is Elected Head of Board of Directors, Succeeding T.M. Brown | True | | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/daughter-to-philip-e-mosely.html | Daughter to Philip E. Mosely | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/george-siawtqs-55-a-greek-commvwst.html | GEORGE SIAWTQS, 55, A GREEK COMMVWST | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/union-installs-murray-steelworkers-policy-meeting-acts-on-elected.html | UNION INSTALLS MURRAY; Steelworkers Policy Meeting Acts on Elected Officers | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/prepares-for-rise-in-failure-curve-tanners-council-associates.html | PREPARES FOR RISE IN FAILURE CURVE; Tanners Council Associates, Dormant Six Years, Revived to Deal With Situation PLANS SERIES OF PARLEYS To Be Held in Major Market Areas -- Raub Cites Statistics Indicative of the Trend | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/palermo-stops-cohen-scores-fifth-round-knockout-in-new-jerome.html | PALERMO STOPS COHEN; Scores Fifth Round Knockout in New Jerome Stadium | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/ed-hoffman.html | ED HOFFMAN | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/democrats-seek-senate-tax-delay-chamber-takes-up-bill-facing-move.html | DEMOCRATS SEEK SENATE TAX DELAY; Chamber Takes Up Bill Facing Move to Put Off Action Till June 10 for Spending Data THREAT TO CUTS IS SEEN Millikin Says if Minority Wins Motion, Measure May Die -- George Denies This is Aim | True | By John D. Morrisspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/last-major-strike-on-phones-is-ended-western-electric-grants-11-12.html | LAST MAJOR STRIKE ON PHONES IS ENDED; Western Electric Grants 11 1/2 c Rise to Equipment Workers, Who Return to Jobs Today LAST MAJOR STRIKE ON PHONES IS ENDED | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/admits-assault-on-policeman.html | Admits Assault on Policeman | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/golf-prize-taken-by-mrs-kirkland-she-posts-a-79-for-low-gross.html | GOLF PRIZE TAKEN BY MRS. KIRKLAND; She Posts a 79 for Low Gross Honors at Pomonok -- 2d Goes to Mrs. Balding | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/nam-calls-on-us-to-curb-state-aid-grants-now-exceed-billion-ten.html | NAM CALLS ON U.S. TO CURB STATE AID; Grants Now Exceed Billion, Ten Times Amount in 1930, Committee Report Says | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/some-uses-of-proxy-scored-by-mdonald.html | SOME USES OF PROXY SCORED BY M'DONALD | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/balkan-body-gets-us-soviet-drafts-the-4-nations-involved-dispute.html | BALKAN BODY GETS U.S., SOVIET DRAFTS; The 4 Nations Involved Dispute Contradictory Conclusions -- Final Decision Delayed | True | By W.h. Lawrencespecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/cuba-marks-independence.html | Cuba Marks Independence | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/fruit-line-may-give-up-service-due-to-postwar-operating-costs.html | Fruit Line May Give Up Service Due to Post-War Operating Costs; Refrigerated Steamship Files New Tariff With ICC -- Assails Rail Competition and Warns on Danger to Merchant Marine | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/gop-youth-to-hear-martin.html | G.O.P. Youth to Hear Martin | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/election-of-judges-people-should-participate-more-in-their-choosing.html | Election of Judges; People Should Participate More in Their Choosing, It Is Said | True | COPAL MINTZ. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/us-menace-seen-by-moroccan-reds-yankee-trusts-are-accused-of.html | U.S. 'MENACE' SEEN BY MOROCCAN REDS; ' Yankee Trusts' Are Accused of Enveloping Country -- Lone Mining Exploitation Cited | True | By Kenneth Campbellspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/veterans-in-2-cases-lose-job-appeals.html | VETERANS IN 2 CASES LOSE JOB APPEALS | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mrs-porter-golf-victor-miss-sigel-also-advances-in-tourney-at.html | MRS. PORTER GOLF VICTOR; Miss Sigel Also Advances in Tourney at Philadelphia | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/hogan-defeats-la-salva.html | Hogan Defeats La Salva | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/new-tactics-used-in-fight-to-ban-pr-major-political-parties-want-in.html | NEW TACTICS USED IN FIGHT TO BAN PR; Major Political Parties Want Independent Civic Group to Press Repealer Move | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/to-plan-fight-on-polio-meeting-friday-will-consider-prevention-of.html | TO PLAN FIGHT ON POLIO; Meeting Friday Will Consider Prevention of Epidemic | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/japan-seeks-loan-on-gold-reserve-would-use-her-130000000-holding-to.html | JAPAN SEEKS LOAN ON GOLD RESERVE; Would Use Her $130,000,000 Holding to Finance Recovery on Self-Liquidating Basis | True | By Burton Cranespecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/finch-junior-college-elects.html | Finch Junior College Elects | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/realty-financing.html | Realty Financing | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/gets-parlin-award-for-market-research.html | GETS PARLIN AWARD FOR MARKET RESEARCH | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/british-april-imports-up-total-of-l147100000-contrasts-with-exports.html | BRITISH APRIL IMPORTS UP; Total of L147,100,000 Contrasts With Exports of L82,700,000 | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/quicks-low-cards-pace-us-golfers-coast-ace-gets-73-and-71-at.html | QUICK'S LOW CARDS PACE U.S. GOLFERS; Coast Ace Gets 73 and 71 at Carnoustie, Where British Amateur Starts Monday | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/guilty-in-jimcrow-test-white-and-negro-are-tried-on-carolina.html | GUILTY IN 'JIM-CROW' TEST; White and Negro Are Tried on Carolina Segregation Charge | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/no-carolina-names-seixas.html | No. Carolina Names Seixas | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/upset-in-denver-vote-newton-defeats-stapleton-in-mayors-office-20.html | UPSET IN DENVER VOTE; Newton Defeats Stapleton, in Mayor's Office 20 Years | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/newark-wins-in-10th-65-defeats-baitimore-on-second-home-run-by-ray.html | NEWARK WINS IN 10TH, 6-5; Defeats Baitimore on Second Home Run by Ray Mack | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/ge-resin-plant-in-operation.html | GE Resin Plant in Operation | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/back-in-harness.html | Back In Harness | True | By Arthur Daley | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/police-in-nanking-assault-students-40-reported-hurt-parade-by.html | POLICE IN NANKING ASSAULT STUDENTS; 40 Reported Hurt -- Parade by Thousands Blocked With the Aid of Gendarmes SOME STRIKERS ARRESTED Collegians' Attempt to March to Political Council Session to List Demands Fails | True | By Tillman Durdinspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/parachute-report-derided.html | Parachute Report Derided | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/h-t-carpenter-artist-dies-at-89-curator-of-independence-hall.html | H. T. CARPENTER, ARTIST, DIES AT 89; Curator of Independence Hall Illustrated the Novels of F. Marion Crawford . | True | Special to the new york times | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/syrian-law-bars-aid-to-jews.html | Syrian Law Bars Aid to Jews | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/2-companies-list-sec-registrations-central-arizona-light-power-and.html | 2 COMPANIES LIST SEC REGISTRATIONS; Central Arizona Light, Power and Manhattan Coil Plan New Stock Issues | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/republicans-name-candidates.html | Republicans Name Candidates | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/anniversary-of-radio-page.html | Anniversary of Radio Page | True | DAVID SARNOFF, President Radio Corporation of America. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/us-ship-towed-to-british-port.html | U.S. Ship Towed to British Port | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/frank-h-macy.html | FRANK H. MACY | True | Special to the new york times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/hierarchy-to-pay-i-tribute-to-cdrley-cardinal-dougherty-will-head.html | HIERARCHY TO PAY I TRIBUTE TO CDRLEY; ' Cardinal Dougherty Will Head Clergy at Rites Tomorrow for Baltimore Archbishop | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/george-a-millard.html | GEORGE A. MILLARD | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/dr-hugo-visscher.html | DR. HUGO VISSCHER | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/labor-chiefs-urge-more-cargo-ships-cio-leader-believes-that-59-this.html | LABOR CHIEFS URGE MORE CARGO SHIPS; CIO Leader Believes That 59 This Year Would Soon Pay for Themselves | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/aid-opposed-before-house-group.html | Aid Opposed Before House Group | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/graduate-training-of-nurses-discussed.html | GRADUATE TRAINING OF NURSES DISCUSSED | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/americans-leave-nicaragua.html | Americans Leave Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/8000-march-in-peiping.html | 8,000 March in Peiping | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/lee-j-dougherty.html | LEE J. DOUGHERTY | True | Special to the new york times | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/only-two-groups-still-out-phone-service-restored-to-normal-in-new.html | ONLY TWO GROUPS STILL OUT; Phone Service Restored to Normal in New Jersey | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/lou-k-weber.html | LOU K. WEBER | True | Suecial to the new yokk times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/senators-weigh-extension-of-rfc-they-seek-light-on-lending-policies.html | SENATORS WEIGH EXTENSION OF RFC; They Seek Light on Lending Policies in Connection With the B. & O. Railroad | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/new-income-limit-set-for-housing-city-authority-changes-rules-to.html | NEW INCOME LIMIT SET FOR HOUSING; City Authority Changes Rules to Allow for Families of 5 Making Up to 2,520 | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/dr-william-f-hawes.html | DR. WILLIAM F. HAWES | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/child-scalded-to-death-dies-after-she-or-sister-turns-hot-water-tap.html | CHILD SCALDED TO DEATH; Dies After She or Sister Turns Hot Water Tap in Tub | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/george-h-hancock.html | GEORGE H. HANCOCK | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/london-is-gloomy-on-india-outlook-viceroy-continues-new-plan-talks.html | LONDON IS GLOOMY ON INDIA OUTLOOK; Viceroy Continues New Plan Talks -- New Delhi Attitude Still Reflects Hope | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/protestant-unity-urged-by-baptist-head-of-northern-convention-says.html | PROTESTANT UNITY URGED BY BAPTIST; Head of Northern Convention Says 'Totalitarian Church' Threatens Our Philosophy | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/stuyvesant-high-first-registers-70-points-to-annex-manhattan-psal.html | STUYVESANT HIGH FIRST; Registers 70 Points to Annex Manhattan P.S.A.L. Track | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/city-center-gains-as-a-show-place-report-by-newbold-morris-on.html | CITY CENTER GAINS AS A SHOW PLACE; Report by Newbold Morris on Operations Since 1943 Tells of Growth in Audiences | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/10000-in-hoboken-hail-new-regime-mcfeely-ends-22year-rule-at.html | 10,000 IN HOBOKEN HAIL NEW REGIME; McFeely Ends 22-Year Rule at 4-Minute Session -- His Successor Takes Oath | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/elected-vice-chairman-of-manufacturers-trust.html | Elected Vice Chairman Of Manufacturers Trust | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/creamerudaniels.html | CreameruDaniels | True | Special to the new york times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/buffalo-asks-bids-on-5240000-bonds-los-angeles-county-also-will-be.html | BUFFALO ASKS BIDS ON $5,240,000 BONDS; Los Angeles County Also Will Be in Market -- Other News of Municipal Financing | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mrs-e-munson-hill.html | MRS. E. MUNSON HILL | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/state-department-program.html | STATE DEPARTMENT PROGRAM | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/operators-lewis-still-in-deadlock-but-no-official-comment-is-issaed.html | OPERATORS, LEWIS STILL IN DEADLOCK; But No Official Comment Is Issued -- Southern Owners Await Reply of UMW | True | By Louis Starkspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/sullivan-backs-savage-democratic-chief-squarely-behind-nominee-for.html | SULLIVAN BACKS SAVAGE; Democratic Chief "Squarely Behind" Nominee for House | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/burma-republic-is-aim-of-league-antifascist-leader-declares.html | BURMA REPUBLIC IS AIM OF LEAGUE; Anti-Fascist Leader Declares Controlled Capitalism Must Be Intermediate Policy | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/wins-schoellkopf-medal-for-cyrogenics-research.html | Wins Schoellkopf Medal For Cyrogenics Research | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/woman-physician-drowns-in-bathtub-new-jersey-business-man-who-spent.html | WOMAN PHYSICIAN DROWNS IN BATHTUB; New Jersey Business Man Who Spent Night in Apartment Released by Police | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/new-interference-charged-by-greece-security-body-hears-dendramis.html | NEW INTERFERENCE CHARGED BY GREECE; Security Body Hears Dendramis Accuse Northern Neighbors of Increasing Incidents | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/miss-agnes-tierney.html | MISS AGNES TIERNEY | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/maritime-day-luncheon-today.html | Maritime Day Luncheon Today | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/restored-munich-synagogue-is-dedicated-courage-of-jews-praised-by.html | Restored Munich Synagogue Is Dedicated; Courage of Jews Praised by General Clay | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/naval-stores.html | NAVAL STORES | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/railroad-merger-in-florida-backed-reorganization-of-florida-east.html | RAILROAD MERGER IN FLORIDA BACKED; Reorganization of Florida East Coast Line by a Shift Approved by ICC ATLANTIC COAST IS IN PLAN This Route Will Contribute $1,125,000 in Cash as Part of the Transaction | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/miss-robertsons-troth-des-moines-girl-to-be-wed-to-david-whitcomb.html | MISS ROBERTSON'S TROTH; Des Moines Girl to Be Wed to David Whitcomb Gow | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/refinancing-plan-wins-sec-approval-85000000-program-of-new-england.html | REFINANCING PLAN WINS SEC APPROVAL; $85,000,000 Program of New England Power System Receives Endorsement REFINANCING PLAN WINS SEC APPROVAL | | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/academy-honors-wade-public-education-group-gives-him-its-annual.html | ACADEMY HONORS WADE; Public Education Group Gives Him Its Annual Award | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/2-events-tomorrow-on-carrier-randolph.html | 2 EVENTS TOMORROW ON CARRIER RANDOLPH | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/bond-field-day-june-20-club-to-hold-its-outing-at-sleepy-hollow.html | BOND FIELD DAY JUNE 20; Club to Hold Its Outing at Sleepy Hollow Course at Scarborough | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/finns-patch-up-crisis-old-cabinet-agrees-to-serve-till-new.html | FINNS PATCH UP CRISIS; Old Cabinet Agrees to Serve Till New Parliament Election | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mrs-nathan-kurtz.html | MRS. NATHAN KURTZ | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/princeton-seminary-graduates.html | Princeton Seminary Graduates | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/luncheon-parties-given-many-entertain-at-reopening-of-the.html | LUNCHEON PARTIES GIVEN; Many Entertain at Reopening of the Ritz-Carlton Garden | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/cornell-to-row-in-seattle.html | Cornell to Row in Seattle | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/german-baron-sentenced.html | German Baron Sentenced | True | | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/two-runs-in-eighth-down-bombers-42-indians-bat-sevens-from-box.html | TWO RUNS IN EIGHTH DOWN BOMBERS, 4-2; Indians Bat Sevens From Box After Yanks Tie Count With Pair of Tallies in 7th KELLER BELTS 8TH HOMER Metkovich's Hitting and Base Running Help Black Triumph on Mound for Cleveland | True | By Joseph M. Sheehan | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/palestine-police-kill-terrorist-15-boy-shot-as-he-posts-leaflets.html | PALESTINE POLICE KILL TERRORIST, 15; Boy, Shot as He Posts Leaflets, Dies After Masked Cronies Snatch Him From Hospital | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/notes.html | Notes | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/hockey-award-to-meeker-leaf-wing-voted-outstanding-national-league.html | HOCKEY AWARD TO MEEKER; Leaf Wing Voted Outstanding National League Rookie | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/furtwaengler-to-conduct.html | Furtwaengler to Conduct | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/bankers-see-snyder-monthlong-series-of-meetings-ended-in-washington.html | BANKERS SEE SNYDER; Month-Long Series of Meetings Ended in Washington | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/george-s-kelly.html | GEORGE S. KELLY | True | Special to the new york times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/demand-deposits-rise-87000000-holdings-of-treasury-bills-drop.html | DEMAND DEPOSITS RISE $87,000,000; Holdings of Treasury Bills Drop $92,000,000 Here Reserve Board Says | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/military-justice-studied-in-house-committee-hears-high-officials-on.html | MILITARY JUSTICE STUDIED IN HOUSE; Committee Hears High Officials on Courts-Martial -- Reform of System Due in a Year | True | By Charles Hurdspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/wheat-shows-gain-of-3-12-to-5-cents-reports-of-rust-in-texas-rain.html | WHEAT SHOWS GAIN OF 3 1/2 TO 5 CENTS; Reports of Rust in Texas, Rain in Southwest Send Prices Up -- Corn Also Advances | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/newark-eagles-to-play-grays.html | Newark Eagles to Play Grays | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/iq-deprecated-by-psychologist-dr-krugman-says-test-is-only-one-of.html | I.Q.' DEPRECATED BY PSYCHOLOGIST; Dr. Krugman Says Test Is Only One of Many and His Bureau Prefers a Substitute | True | By Catherine MacKenzie | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/browns-conquer-athletics-by-111-muncrief-yields-only-four-hits.html | BROWNS CONQUER ATHLETICS BY 11-1; Muncrief Yields Only Four Hits While Mates Rout Savage and Batter McCahan | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/lindbergh-flight-was-20-years-ago-first-solo-hop-over-atlantic.html | LINDBERGH FLIGHT WAS 20 YEARS AGO; First Solo Hop Over Atlantic Ended Successfully at Paris on May 21, 1927 | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/frigidaire-adds-to-line-division-starts-output-of-dryer-washer-and.html | FRIGIDAIRE ADDS TO LINE; Division Starts Output of Dryer Washer and Ironer | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mrs-s-m-wills-fiancee-former-shirley-macbeth-to-be-bride-of-william.html | MRS. S. M. WILLS FIANCEE; Former Shirley Macbeth to Be Bride of William Lidgerwood | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/clark-tells-of-losing-pants-gold-in-icy-surf-in-escaping-africa-gen.html | Clark Tells of Losing Pants, Gold In Icy Surf in Escaping Africa; Gen. Clark Tells of Losing His Pants and Gold in Icy African Surf BUCKINGHAM PALACE TALK WAS RESUMED IN NORTH AFRICA | True | By Gen. Mark Wayne Clarkcopyright, 1947, By Mark Wayne Clark. Distributed By North American Newspaper Alliance. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/levey-forms-textile-company.html | Levey Forms Textile Company | True | | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/three-shows-plan-premieres-in-fall-golden-hill-richest-man-in.html | THREE SHOWS PLAN PREMIERES IN FALL; ' Golden Hill,' 'Richest Man in the Cemetery' and 'Dollar Diplomacy' Contemplated | True | By Sam Zolotow | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/hartung-goes-route-under-lights-as-ottmen-win-in-cincinnati-91-mize.html | Hartung Goes Route Under Lights As Ottmen Win in Cincinnati, 9-1; Mize, With Four Blows, Leads 15-Hit Attack Against Reds -- Giants Take First Place With Six-Point Margin Over Cabs | True | By John Drebingerspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/miss-sara-weeks-emaged-to-wed-i-uuuuuuuuuuu-daughter-of-editor-is.html | MISS SARA WEEKS . EMAGED TO WED; I uuuuuuuuuuuu Daughter of Editor is Fiancee of J. Robertson Ward Jr., Alumnus of Harvard | True | Special to Txz new york times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/unrra-set-to-end-in-europe-june-30-gen-rooks-after-tour-says-only-a.html | UNRRA SET TO END IN EUROPE JUNE 30; Gen. Rooks, After Tour, Says Only a Few Aides Will Stay -- Work Is 98% Complete | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/bonds-and-shares-on-london-market-reports-of-brazilian-failure-on.html | BONDS AND SHARES ON LONDON MARKET; Reports of Brazilian Failure on Nationalizing Utilities and Rails Bring Decline | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/assembles-plottage-close-to-un-site.html | Assembles Plottage Close to U.N. Site | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/boatwright-takes-golf-title.html | Boatwright Takes Golf Title | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/paperboard-output-up-174-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 17.4% Rise Reported for Week, Compared With Year Ago | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/natural-exposure-best-flu-fighter-duke-scientists-tell-biology.html | NATURAL EXPOSURE BEST 'FLU FIGHTER; Duke Scientists Tell Biology Meeting Vaccines Give Only Limited Immunization | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/heads-town-hall-board-general-donovan-elected-to-succeed-charles.html | HEADS TOWN HALL BOARD; General Donovan Elected to Succeed Charles Edison | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/thomas-ubicott-of-atlfltic-city-nightclub-owner-is-deadu-first.html | THOMAS UBICOTT OF ATLflTIC CITY; Night-Club Owner Is Deadu First Director of Annual Miss America Contest | True | Special to the newyoke tims*. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/unitarians-ratify-fritchman-ouster-directors-by-votes-of-17-of-32.html | UNITARIANS RATIFY FRITCHMAN OUSTER; Directors, by Votes of 17 of 32 on Board, Back Action on 'Pro-Red' Editor | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/us-adviser-gets-dutch-medal.html | U.S. Adviser Gets Dutch Medal | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/2-german-generals-die-executed-at-athens-for-killing-of-2000-on.html | 2 GERMAN GENERALS DIE; Executed at Athens for Killing of 2,000 on Crete in War | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/russians-report-success.html | Russians Report Success | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/dominick-leaves-city-bank.html | Dominick Leaves City Bank | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/consolidated-natural-gas.html | Consolidated Natural Gas | True | | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/parochial-aid-hit-by-presbyterians-southern-church-says-that-help.html | PAROCHIAL AID HIT BY PRESBYTERIANS; Southern Church Says That Help to Such Schools Would Violate 'Separation' | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/tmomas-a-keenan.html | TMOMAS A. KEENAN | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/chicago-great-western.html | Chicago Great Western | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/hapoel-tickets-to-go-on-sale.html | Hapoel Tickets to Go on Sale | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/slash-in-us-coal-for-britain-urged-european-board-asks-50-cut-in.html | SLASH IN U.S. COAL FOR BRITAIN URGED; European Board Asks 50% Cut in Allocation -- Five-Day Week Output Sharply Up | True | By Charles E. Eganspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/the-mayor-inducts-three-new-city-magistrates.html | THE MAYOR INDUCTS THREE NEW CITY MAGISTRATES | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/maps-danger-spots-us-brakes-the-truman-doctrine-while-world-policy.html | MAPS DANGER SPOTS; U.S. Brakes the Truman Doctrine While World Policy Is Surveyed CHINA SITUATION WATCHED Secretary Averse to Suggested Shift in Mediterranean Onus -- Plans 73 Million to Korea MARSHALL BARS NEW FOREIGN AID | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/for-sixteen-years-without-a-fatality.html | FOR SIXTEEN YEARS WITHOUT A FATALITY | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/cuts-in-personnel-hamper-us-zone-shortage-of-americans-held-to.html | CUTS IN PERSONNEL HAMPER U.S. ZONE; Shortage of Americans Held to Imperil the Success of Occupation of Germany | True | By Delbert Clarkspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/koppers-offering-is-placed-quickly-first-boston-syndicate-head-sees.html | KOPPERS OFFERING IS PLACED QUICKLY; First Boston, Syndicate Head, Sees Oversubscription for 200,000 Common Shares 3 ISSUES TO BE MARKETED Equipment Trust Certificates, Bonds of Utility and Stock of Manufacturer Listed | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/frank-lieb.html | FRANK LIEB | True | Special to the new ye˄k times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/job-prospects-dim-to-labor-bureau-bls-finds-manufacturing-off.html | JOB PROSPECTS DIM TO LABOR BUREAU; BLS Finds Manufacturing Off 140,000 in Month -- Rise in Building 'Disappointing' | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/1350-golfers-enter-trials-for-us-open.html | 1,350 GOLFERS ENTER TRIALS FOR U.S. OPEN | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/drive-for-education-set-public-must-spend-more-to-keep-democracy.html | DRIVE FOR EDUCATION SET; Public Must Spend More to Keep Democracy, Mrs. Lewisohn Says | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/3900000-in-rises-in-schools-voted-board-adopts-rates-aiding-15000.html | $3,900,000 IN RISES IN SCHOOLS VOTED; Board Adopts Rates Aiding 15,000 Regular Teachers and 4,500 Substitutes TO BE EFFECTIVE JULY 1 Living-Cost Bonus and Other, Increases Ranging to $900 a Year Made Permanent | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/inquiry-on-clark-asked-over-voting-kem-seeks-investigation-by.html | INQUIRY ON CLARK ASKED OVER VOTING; Kem Seeks Investigation by Senate Into Non-Action in Missouri Primary Case | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/6-liners-to-arrive-5-to-sail-on-friday.html | 6 LINERS TO ARRIVE, 5 TO SAIL ON FRIDAY | True | | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/peru-tariff-schedule-delayed.html | Peru Tariff Schedule Delayed | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/new-zealand-scores-trade-charter-plans.html | NEW ZEALAND SCORES TRADE CHARTER PLANS | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/finns-accuse-russians-fishermen-report-air-attacks-on-estonian.html | FINNS ACCUSE RUSSIANS; Fishermen Report Air Attacks on Estonian Refugees | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/ouster-plan-splits-city-housing-unit-proposal-to-drop-three-top.html | OUSTER PLAN SPLITS CITY HOUSING UNIT; Proposal to Drop Three Top Members of Staff Tabled at Authority Meeting NEW CHIEF COMES IN JULY Members Disagree on Giving General Farrell the Right to Choose Assistants | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/never-a-communist-marzani-testifies.html | NEVER A COMMUNIST, MARZANI TESTIFIES | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/judicial-slates.html | JUDICIAL SLATES | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/9-war-brides-to-arrive-today.html | 9 War Brides to Arrive Today | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/world-press-session-to-invite-67-nations.html | WORLD PRESS SESSION TO INVITE 67 NATIONS | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/russia-stands-pat.html | RUSSIA STANDS PAT | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/12th-regiment-is-100-years-old.html | 12th Regiment Is 100 Years Old | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/us-track-stars-in-london.html | U.S. Track Stars in London | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/chef-louis-diat-recommends-new-dish-on-ritzcarlton-summer-garden.html | Chef Louis Diat Recommends New Dish On Ritz-Carlton Summer Garden Menu | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/pirates-turn-back-braves-in-10th-43-greenberg-single-wins-night.html | PIRATES TURN BACK BRAVES IN 10TH, 4-3; Greenberg Single Wins Night Game Before 37,175 -- Boston Drops to Third Place | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/dr-j-bayard-clark.html | DR. J. BAYARD CLARK | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/child-to-mrs-john-dannenhower.html | Child to Mrs. John Dannenhower | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/memorial-for-veterans.html | Memorial for Veterans | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/holdout-drivers-still-unsatisfied-mays-insists-more-money-be-put-up.html | HOLD-OUT DRIVERS STILL UNSATISFIED; Mays Insists More Money Be Put Up Before They Enter Indianapolis Race | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/miss-riley-wins-on-links-sets-back-mrs-hart-7-and-5-in.html | MISS RILEY WINS ON LINKS; Sets Back Mrs. Hart, 7 and 5, in Trans-Mississippi Play | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mayor-of-trenton-chosen.html | Mayor of Trenton Chosen | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Dates) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/bevin-irked-by-molotov-dissatisfied-with-replies-on-the-fate-of.html | BEVIN IRKED BY MOLOTOV; Dissatisfied With Replies on the Fate of Missing Flier | | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/law-or-violence-lynch-jury-choice-prosecutor-urges-erasing-blot-on.html | LAW OR VIOLENCE,' LYNCH JURY CHOICE; Prosecutor Urges Erasing 'Blot on South Carolina' -- Defense Scores 'Northern Meddling' | | By John N. Pophamspecial To the New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/cubs-defeat-phils-in-11th-inning-32-chicago-ties-score-in-ninth-and.html | CUBS DEFEAT PHILS IN 11TH INNING, 3-2; Chicago Ties Score in Ninth and Borowy Wins in Relief Role on Frey's Single | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/episcopal-election-ends-in-stalemate.html | EPISCOPAL ELECTION ENDS IN STALEMATE | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/nmu-and-operators-open-parley-friday.html | NMU AND OPERATORS OPEN PARLEY FRIDAY | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/coat-suit-buyers-crowd-openings-keen-interest-noted-in-lines.html | COAT, SUIT BUYERS CROWD OPENINGS; Keen Interest Noted in Lines Displayed, With Good Volume of Business Expected | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/honored-by-the-united-hospital-fund-yesterday.html | HONORED BY THE UNITED HOSPITAL FUND YESTERDAY | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/cunard-line-appoints-new-passenger-official.html | Cunard Line Appoints New Passenger Official | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mrs-lucille-k-afashire-wed.html | Mrs. Lucille K. Afashire Wed | | Special to thi newyobx times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/flier-faces-death-to-prevent-crash-puts-plane-to-sea-and-jumps.html | FLIER FACES DEATH TO PREVENT CRASH; Puts Plane to Sea and Jumps After Failing to Find Hole in Fog Here in 4 Hours REFUSES TO DROP TANKS Army Pilot Stumbles Ashore at Far Rockaway After Spending Night on Raft FLIER FACES DEATH TO PREVENT CRASH SURVIVES PARACHUTE JUMP INTO THE ATLANTIC | | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/senate-group-endorses-overby.html | Senate Group Endorses Overby | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/back-new-bible-version-church-of-england-leaders-vote-to-support.html | BACK NEW BIBLE VERSION; Church of England Leaders Vote to Support Project | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/swedish-singers-make-debut-here-lund-university-male-chorus-opens.html | SWEDISH SINGERS MAKE DEBUT HERE; Lund University Male Chorus Opens U.S. Tour in Hunter College Auditorium | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/rabbi-criticizes-refugee-plan.html | Rabbi Criticizes Refugee Plan | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/hotel-furnishings-put-up-for-sale-first-days-auction-18000-at-the.html | HOTEL FURNISHINGS PUT UP FOR SALE; First Day's Auction $18,000 at the Murray Hill -- Some Sentimentalists | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/russians-in-korea-arrive-for-talks-party-of-70-reaches-seoul-to.html | RUSSIANS IN KOREA ARRIVE FOR TALKS; Party of 70 Reaches Seoul to Resume Parley With U.S. on Provisional Regime | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/8000-us-students-will-visit-europe-several-thousand-foreigners-to.html | 8,000 U.S. STUDENTS WILL VISIT EUROPE; Several Thousand Foreigners to Come Here in Summer in First Exchange of Kind | True | By Benjamin Fine | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/cherry-quest-51-first-at-suffolk-defeats-favored-herbie-g-by.html | CHERRY QUEST, 5-1, FIRST AT SUFFOLK; Defeats Favored Herbie G. by Three-Quarters of a Length -- Show to Teddy Yarn | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mrs-joshua-casscles.html | MRS. JOSHUA CASSCLES | True | Special to the new york tlwes. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mrs-belmont-gets-music-group-honor-founder-of-the-metropolitan.html | MRS. BELMONT GETS MUSIC GROUP HONOR; Founder of the Metropolitan Guild Wins Award From Sigma Alpha Iota | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/latin-americans-win-stamp-prizes-international-jury-judges-the.html | LATIN AMERICANS WIN STAMP PRIZES; International Jury Judges the Victors in Sectional Contest of Centenary Display | True | By Kent B. Stiles | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/to-shut-indiana-marine-hospital.html | To Shut Indiana Marine Hospital | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/dearth-of-experienced-men-worries-state-department-former-officials.html | Dearth of Experienced Men Worries State Department; Former Officials May Be Called to Advise Present Staff on International Affairs | True | By James Restonspecial To The New York Times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/nepotism-in-unions-history-of-practice-and-measures-for-its.html | Nepotism in Unions; History of Practice and Measures for Its Suppression Reviewed | True | SIDNEY Z. SEARLES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/2-subpoenas-issued-in-newsprint-inquiry.html | 2 SUBPOENAS ISSUED IN NEWSPRINT INQUIRY | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/economic-group-for-asia-to-meet.html | Economic Group for Asia to Meet | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/li-fare-hearing-deferred.html | L.I. Fare Hearing Deferred | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/women-hired-as-traffic-cops.html | Women Hired as Traffic 'Cops' | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/drop-in-demand-for-paper-noted-matthias-sees-enough-for-all-if.html | DROP IN DEMAND FOR PAPER NOTED; Matthias Sees Enough for All if Speculation Is Curbed -- Shaw Heads Box Group | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/william-g-naylor.html | WILLIAM G. NAYLOR | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/sarah-hinshaw-a-bride-married-in-westtown-friends-meeting-to-eric.html | SARAH HINSHAW A BRIDE; Married in westtown Friends Meeting to Eric Fraser 3d | True | Special to the new york times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/first-silent-plane-shown-in-virginia-scientists-act-upon-property.html | FIRST 'SILENT' PLANE SHOWN IN VIRGINIA; Scientists Act Upon Property Owners' Noise Complaints -- 5-Bladed Propeller Used | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/frederick-linn-sb.html | FREDERICK LINN SB. | True | Special to the new york times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/industrial-board-to-meet.html | Industrial Board to Meet | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/port-opposes-rise-in-produce-charge-rail-proposal-to-lift-rates-for.html | PORT OPPOSES RISE IN PRODUCE CHARGE; Rail Proposal to Lift Rates for Handling Fruit and Vegetables Scored | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/blue-cross-reports-organization-paid-141354949-to-hospitals-last.html | BLUE CROSS REPORTS; Organization Paid $141,354,949 to Hospitals Last Year | True | | | C1B 77747 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/title-guarantee-trust-chooses-a-vice-president.html | Title Guarantee & Trust Chooses a Vice President | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/westchester-protests-does-not-like-the-wealthiest-county-tag-in.html | WESTCHESTER PROTESTS; Does Not Like the 'Wealthiest County' Tag in Fare Fight | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/wide-study-urged-of-city-finances-league-of-women-voters-asks-mayor.html | WIDE STUDY URGED OF CITY FINANCES; League of Women Voters Asks Mayor to Set Up an Expert, Impartial Commission | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/liner-has-23knot-speed.html | Liner Has 23-Knot Speed | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/harlem-groups-vie-for-fund-cup.html | Harlem Groups Vie for Fund Cup | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/un-health-experts-plan-tour-in-europe.html | U.N. HEALTH EXPERTS PLAN TOUR IN EUROPE | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/fbi-head-honored-on-46-speech.html | FBI Head Honored on '46 Speech | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/mr-and-mrs-trade-jobs-jersey-couple-now-finding-out-who-works-the.html | MR. AND MRS. TRADE JOBS; Jersey Couple Now Finding Out Who Works the Harder | True | Special to THE NEW YORK TIMES. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/hospital-benefit-fills-the-garden-stars-of-stage-screen-radio-give.html | HOSPITAL BENEFIT FILLS THE GARDEN; Stars of Stage, Screen, Radio Give Brilliant Performance for New York Infirmary | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/frances-k-bunnell-engaged.html | Frances K. Bunnell Engaged | True | Special to the new Yoax times. | | C1B 77747 | |
| 1947-05-21 | 1947-05-21 | https://www.nytimes.com/1947/05/21/archives/made-director-chairman-of-clinton-trust-company.html | Made Director, Chairman Of Clinton Trust Company | True | | | C1B 77747 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/the-two-houses-elect.html | The Two Houses Elect | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/ringe-guilty-of-murder-firstdegree-verdict-returned-in-killing-of.html | RINGE GUILTY OF MURDER; First-Degree Verdict Returned in Killing of Queens Girl | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/british-socialists-hit-back-at-soviet-foreign-policy-tract-alleges.html | BRITISH SOCIALISTS HIT BACK AT SOVIET; Foreign Policy Tract Alleges a Distrust of International System -- U.S. Tie Upheld BRITISH SOCIALISTS HIT BACK AT SOVIET | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/illinois-air-crash-kills-7-army-men-flight-from-pacific-coast-ends.html | ILLINOIS AIR CRASH KILLS 7 ARMY MEN; Flight From Pacific Coast Ends in Violent Storm 16 Miles Short of Destination | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/international-soccer-listed.html | International Soccer Listed | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/big-new-plane-shuns-new-york-in-murk.html | BIG NEW PLANE SHUNS NEW YORK IN MURK | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/child-to-william-l-prescotts.html | Child to William L. Prescotts | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/major-accused-in-japan-stamford-man-is-charged-with-obtaining-gems.html | MAJOR ACCUSED IN JAPAN; Stamford Man Is Charged With Obtaining Gems and Money | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/philatelists-get-prizes-in-2-classes-awards-in-the-british-empire.html | PHILATELISTS GET PRIZES IN 2 CLASSES; Awards in the 'British Empire' and 'Other Countries' Split by U.S., Foreign Collectors | True | By Kent B. Stiles | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration / Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/new-compensation-peak-state-benefits-outside-medical-care-rose-to.html | NEW COMPENSATION PEAK; State Benefits, Outside Medical Care, Rose to $58,402,424 in '46 | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/a-summery-motif-seen-in-style-show-cotton-and-crepes-organdies-and.html | A SUMMERY MOTIF SEEN IN STYLE SHOW; Cotton and Crepes, Organdies and Prints Are Exhibited by Hattie Carnegie | True | By Virginia Pope | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/mexican-rails-lose-million-a-month.html | MEXICAN RAILS LOSE MILLION A MONTH | True | Special to the NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/mcmahon-bars-soviet-atom-plan-sees-war-if-world-accord-fails.html | McMahon Bars Soviet Atom Plan; Sees War if World Accord Fails; Senator Says the Russian Proposal Offers No Security -- Notes U.S. Terms Would Cause Greatest Sacrifice by Us | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/paul-receives-british-envoy.html | Paul Receives British Envoy | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/army-recruiting-shows-sharp-drop-strength-down-to-1070000-total-set.html | ARMY RECRUITING SHOWS SHARP DROP; Strength Down to 1,070,000 Total Set for July 1 -- Spurt Due When School Ends | True | By Anthony Levierospecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/us-policy-backed-by-presbyterians-leaders-will-ask-the-general.html | U.S. POLICY BACKED BY PRESBYTERIANS; Leaders Will Ask the General Assembly, Opening Today, to Approve Stand on Soviet BASIS FOR PEACE IS SEEN World Rights and Freedoms, Protection of Minorities Also Urged at Grand Rapids | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/reds-cut-rail-line-below-changchun-chinese-nationalists-position.html | REDS CUT RAIL LINE BELOW CHANGCHUN; Chinese Nationalists' Position Termed Critical as Base 8 Miles From City Falls CAPITAL FORCES ISOLATED Kungchuling Lost and Then Reported Retaken -- Inner Mongolians Aid Reds | True | By Benjamin Wellesspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/british-coal-plea-scored-france-objects-to-request-for-1200000-tons.html | BRITISH COAL PLEA SCORED; France Objects to Request for 1,200,000 Tons Here | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/water-front-plan-backed-by-board-estimate-body-gives-tentative.html | WATER FRONT PLAN BACKED BY BOARD; Estimate Body Gives Tentative Approval to Rehabilitation by World Trade Body | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/state-relief-increased-month-by-month-in-year.html | State Relief Increased Month by Month in Year | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/drive-for-music-fund-50000-sought-to-carry-on-program-for-veterans.html | DRIVE FOR MUSIC FUND; $50,000 Sought to Carry On Program for Veterans | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/rules-committee-clears-wool-bill-legislation-may-come-up-for-3.html | RULES COMMITTEE CLEARS WOOL BILL; Legislation May Come Up for 3 Hours Floor Debate and Possible Vote Today | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/companies-linked-to-haslett-maintain-private-offices-and-operate-a.html | Companies Linked to Haslett Maintain Private Offices and Operate a Parking Lot in Space Under Park Ave. Ramp; CITY TUNNEL USED BY AIR CONCERNS CITY-OWNED TUNNEL HOUSES PRIVATELY OPERATED CONCERNS | True | By Will Lissner | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/sec-staff-agrees-to-utilitys-plan-american-and-foreign-power-to.html | SEC STAFF AGREES TO UTILITY'S PLAN; American and Foreign Power to File Amended Program of Recapitalization Today NEW STOCK TO BE ISSUED Rochester Gas and Electric Asks Permit for $21,677,000 in New Financing SEC STAFF AGREES TO UTILITY'S PLAN | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/eastport-factories-burn-waterfront-of-maine-city-has-loss-of-nearly.html | EASTPORT FACTORIES BURN; Waterfront of Maine City Has Loss of Nearly $1,000,000 | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/dar-praises-truman-marshall-and-others-as-foes-of-communism.html | D.A.R. Praises Truman, Marshall And Others as Foes of Communism | True | By Bess Furmanspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/middies-to-cruise-to-europe.html | Middies to Cruise to Europe | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/briton-gives-big-4-figures-on-germans-still-captive.html | Briton Gives Big 4 Figures On Germans Still Captive | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/made-aide-to-crucible-president.html | Made Aide to Crucible President | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/edison-plans-refunding-consolidated-registers-with-sec-60000000-of.html | EDISON PLANS REFUNDING; Consolidated Registers With SEC $60,000,000 of New Bonds | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to the new yoek TIMM | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/inductions-today-by-two-art-groups-american-academy-and-the.html | INDUCTIONS TODAY BY TWO ART GROUPS; American Academy and the National Institute to Hold Joint Ceremony Here | True | By Edward Alden Jewell | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/churchills-rallying-call-of-1940-held-immortal.html | Churchill's Rallying Call Of 1940 Held 'Immortal' | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/sees-robe-liquidation-delaying-new-lines.html | SEES ROBE LIQUIDATION DELAYING NEW LINES | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/3-war-brides-here-by-air-first-of-300-to-be-flown-from-europe-by.html | 3 WAR BRIDES HERE BY AIR; First of 300 to Be Flown From Europe by Army Arrive | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/rev-john-j-bennett.html | REV. JOHN J. BENNETT | True | Special to the new york times. ! | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/export-record-is-set-4900000000-in-first-quarter-or-19500000000.html | EXPORT RECORD IS SET; $4,900,000,000 in First Quarter, or $19,500,000,000 Yearly | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/un-week-is-proclaimed-cashmore-asks-all-in-borough-to-observe-the.html | U.N. WEEK IS PROCLAIMED; Cashmore Asks All in Borough to Observe the Occasion | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/wife-wins-on-job-switch.html | Wife Wins on Job Switch | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/rail-merger-is-ordered-pere-marquette-and-c-o-roads-affected-by-icc.html | RAIL MERGER IS ORDERED; Pere Marquette and C. & O. Roads Affected by ICC Ruling | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/lota-w-curtiss-fiancee-smith-alumna-will-be-bride-of-the-rev-wilbur.html | LOTA W. CURTISS FIANCEE; Smith Alumna Will Be Bride of the Rev. Wilbur E. Hogg Jr. | True | Special to the new yokk times j | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/protest-moving-of-office.html | Protest Moving of Office | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/old-dutch-school-opens-tomorrow-children-in-linseywoolsey-to-study.html | OLD DUTCH SCHOOL OPENS TOMORROW; Children in Linsey-Woolsey to 'Study' Under Voorlezer on Staten Island | True | | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/court-may-clear-diederich-of-libel-judge-to-announce-decision-today.html | COURT MAY CLEAR DIEDERICH OF LIBEL; Judge to Announce Decision Today in Case Involving Anti-Semitic Postcards | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/perry-r-richards.html | PERRY R. RICHARDS | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/nurses-declared-properly-paid-head-of-hospital-association-calls.html | NURSES DECLARED 'PROPERLY PAID'; Head of Hospital Association Calls for More Training to Relieve Shortage | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/central-park-terrace-to-be-named-navy-memorial-trees-will-grow-near.html | Central Park Terrace to Be Named 'Navy'; Memorial Trees Will Grow Near Fountain | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/barbara-littlejohn-becomes-affianced.html | BARBARA LITTLEJOHN BECOMES AFFIANCED | True | Special to the new york times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/guatemala-cuts-cargo-time.html | Guatemala Cuts Cargo Time | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/france-approves-world-bank-loan-blum-defends-us-against-attacks-on.html | FRANCE APPROVES WORLD BANK LOAN; Blum Defends U.S. Against Attacks on Its Motives in Helping Europe | True | By Harold Callenderspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/lendlease-talks-with-russia-advance.html | LEND-LEASE TALKS WITH RUSSIA ADVANCE | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/corning-buys-interest-glass-company-associates-with-colombia.html | CORNING BUYS INTEREST; Glass Company Associates With Colombia Concern | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/urges-mechanization-rogal-calls-for-step-at-nrdga-credit-parley-in.html | URGES MECHANIZATION; Rogal Calls for Step at NRDGA Credit Parley in Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/miss-downey-lists-nine-attendants-she-will-be-married-june-20-to.html | MISS DOWNEY LISTS NINE ATTENDANTS; She Will Be Married June 20 to Charles C. Goddard in the Chapel of St. Bartholomew's | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/asks-end-of-military-courts.html | Asks End of Military Courts | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/birmingham-gets-bennington.html | Birmingham Gets Bennington | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/months-best-gain-is-made-by-stocks-icc-rulings-in-two-rail-cases-at.html | MONTH'S BEST GAIN IS MADE BY STOCKS; ICC Rulings in Two Rail Cases, A.T. & T. Dividend, Give Lift of 1.23 to Price Average 1,020,000 SHARES TRADED Close Is at Top, With Schenley and American Woolen the Leaders of Upsurge | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/house-committee-backs-us-radio-foreign-affairs-group-votes.html | HOUSE COMMITTEE BACKS U.S. RADIO; Foreign Affairs Group Votes Unanimously -- Mundt Will Ask Rules Body to Speed Bill | True | By Samuel A. Towerspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/mother-ties-up-son-then-goes-shopping.html | MOTHER TIES UP SON, THEN GOES SHOPPING | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/mayor-proves-adept-at-pacifying-boy-2-whose-cries-imperil.html | Mayor Proves Adept at Pacifying Boy, 2, Whose Cries Imperil Poppy-Buying Scene | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/us-victim-in-germany-named.html | U.S. Victim in Germany Named | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/to-run-for-state-senate-peter-moraites-designated-in-23d-district.html | TO RUN FOR STATE SENATE; Peter Moraites Designated in 23d District by Republicans | | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/twu-inquiry-plea-denied-by-mayor-special-fact-board-is-not-needed.html | TWU INQUIRY PLEA DENIED BY MAYOR; Special 'Fact' Board Is Not Needed in Subway Labor Row, O'Dwyer Says MAGUIRE REPORT UPHELD Assignment of Some Employes Held to Be Only a Detail of Operating Procedure | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/archives/memorial-for-veterans-set.html | Memorial for Veterans Set | | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/archives/affledeo-obici-70-head-of-planters-o-1-president-of-the-nut-and-oil.html | AffIEDEO OBICI, 70, HEAD OF PLANTERS; o 1 - President of the Nut and Oil Concerns Dies u Started First Firm in 1906 t | | Special to thz new xork times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/archives/unions-set-back-in-nlrb-polls-employes-reject-them-in-27-of.html | UNIONS SET BACK IN NLRB POLLS; Employes Reject Them in 27% of Elections -- CIO Suffers More Defeats Than AFL | | By Joseph A. Loftusspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/archives/calls-port-vital-to-us-custom-official-addresses-foreign-commerce.html | CALLS PORT VITAL TO U.S.; Custom Official Addresses Foreign Commerce Club | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/archives/paul-lincoln-booth.html | PAUL LINCOLN BOOTH | True | Special to the new york times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/archives/utility-rates-cut-11690000-in-year-public-service-commission-in.html | UTILITY RATES CUT $11,690,000 IN YEAR; Public Service Commission, in Annual Report, Tells of Savings in State | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/archives/senate-democrats-ask-tax-cut-wait-george-moves-to-have-further.html | SENATE DEMOCRATS ASK TAX CUT WAIT; George Moves to Have Further Consideration Postponed Until 10th of June MILLIKIN OPENS DEBATE Finance Chairman Urges Action Nowon House-Backed Bill for 10-30% Reduction | True | By John D. Morrisspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/archives/st-johns-game-postponed.html | St. John's Game Postponed | | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/archives/sinclair-earnings-above-those-in-46-oil-companys-president-says.html | SINCLAIR EARNINGS ABOVE THOSE IN '46; Oil Company's President Says Exploration Is in Progress in Ethiopian Field | | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/archives/mrs-mabel-r-turner.html | . MRS. MABEL R. TURNER | True | I Special to the new york times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | | By Raymond R. Camp | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/archives/new-methods-lift-iron-steel-output-800-executives-at-american.html | NEW METHODS LIFT IRON, STEEL OUTPUT; 800 Executives at American Institute Meeting Hear of Latest Techniques CAPACITY IS HELD AMPLE Inland Company's President Says Present U.S. Facilities Will Do for Some Time | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/archives/279-yugoslavs-repatriated.html | 279 Yugoslavs Repatriated | | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/archives/tells-house-we-burn-potatoes-buy-abroad.html | Tells House We Burn Potatoes, Buy Abroad | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/archives/2-horsemen-suspended-havre-de-grace-alleges-cruelty-by-owner-and.html | 2 HORSEMEN SUSPENDED; Havre De Grace Alleges Cruelty by Owner and Groom | True | | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/system-of-banking-held-threatened-pennsylvania-secretary-says.html | SYSTEM OF BANKING HELD THREATENED; Pennsylvania Secretary Says Disregard of Public May Aid Nationalization | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/to-meet-on-readytowear.html | To Meet on Ready-to-Wear | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/research-planned-for-retail-field-controllers-adopt-resolution.html | RESEARCH PLANNED FOR RETAIL FIELD; Controllers Adopt Resolution Setting Up $2,000 to Create Foundation for Purpose SEEK AID OF OTHER UNITS Expected to Contribute Funds -- Operation Will Be Under Congress of Groups | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/report-on-police-asked.html | Report on Police Asked | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/woolen-output-off-20-association-cites-fabric-drop-for-womens-wear.html | WOOLEN OUTPUT OFF 20%; Association Cites Fabric Drop for Women's Wear in Quarter | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/cardinal-spellman-observes-birthday.html | CARDINAL SPELLMAN OBSERVES BIRTHDAY | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/rev-fp-cole-elected-moderator.html | Rev. F.P. Cole Elected Moderator | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/us-sailors-visit-depot-see-australian-naval-college-2000-parade-in.html | U.S. SAILORS VISIT DEPOT; See Australian Naval College -- 2,000 Parade in Sydney | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/red-bank-school-site-rejected.html | Red Bank School Site Rejected | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/poles-deny-fall-of-coalition-nears-socialists-reds-are-relieved-as.html | POLES DENY FALL OF COALITION NEARS; Socialists, Reds Are Relieved as Unity Facade Drops but Discount Talk of Collapse | True | By Sydney Grusonspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/slayer-of-poles-a-suicide.html | Slayer of Poles a Suicide | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/un-capital-plans-stress-function-final-sketches-are-revealed.html | U.N. CAPITAL PLANS STRESS FUNCTION; Final Sketches Are Revealed -- 'Workshops for Peace' Aim of the Ten Designers CITY TO SPEND $15,000,000 Two-Lane Road, Central Mall and Tree-Lined Promenades Will Beautify the Site | True | By George Barrett | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/paraguay-claims-gains.html | Paraguay Claims Gains | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/2-mutes-doomed-in-vienna.html | 2 Mutes Doomed in Vienna | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/real-rivalry-held-need-of-business-dose-of-it-would-cure-our.html | REAL RIVALRY HELD NEED OF BUSINESS; ' Dose' of It Would Cure Our Economic Ills, Wendell Berge Tells Anti-Monopoly Group | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/hackett-advanced-by-3d-avenue.html | Hackett Advanced by 3d Avenue | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/lacrosse-title-for-dartmouth.html | Lacrosse Title for Dartmouth | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/19000-cars-arrive-sudden-flood-in-west-is-laid-by-paper-to-aar.html | 19,000 CARS ARRIVE; ' Sudden' Flood in West Is Laid by Paper to AAR Tactics | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/heads-state-charities-aid-group.html | Heads State Charities Aid Group | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/141-chance-scores-by-3-lengths-in-mud-inroc-under-longden-draws.html | 14-1 CHANCE SCORES BY 3 LENGTHS IN MUD; Inroc, Under Longden, Draws Away From Fighting Frank in Belmont Feature BROWN MOGUL RUNS THIRD Favored Polynesian Fourth in Chute Stake -- Secnav Wins by Nose From Hyblaze | True | By James Roach | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/to-bury-prelate-on-coast.html | TO BURY PRELATE ON COAST | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/all-28-acquitted-by-lynch-jurors-in-south-carolina-verdict-reached.html | ALL 28 ACQUITTED BY LYNCH JURORS IN SOUTH CAROLINA; Verdict Reached in 5 Hours, 13 Minutes Clears Accused on All Counts in Slaying FRIENDS HAIL FREED MEN Judge Martin Turns Back on Jury and Stalks From Court Without Thanking Them ALL 28 ACQUITTED IN LYNCHING TRIAL | True | By John N. Pophamspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/newspaper-women-vote-sally-macdougall-elected-head-of-new-york-club.html | NEWSPAPER WOMEN VOTE; Sally MacDougall Elected Head of New York Club | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/scout-meeting-planned.html | Scout Meeting Planned | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/seagoing-junker-guilty-german-raider-sentenced-to-10-years-for-war.html | SEAGOING JUNKER GUILTY; German Raider Sentenced to 10 Years for War Crimes | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/timken-net-is-3456969-earnings-for-first-quarter-equal-to-143-a.html | TIMKEN NET IS $3,456,969; Earnings for First Quarter Equal to $1.43 a Share | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/british-clothes-shortage-shown-in-personal-ad.html | British Clothes Shortage Shown in Personal 'Ad' | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/christian-f-anthes-j.html | CHRISTIAN F. ANTHESj | True | Special to tub new york times. ] | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/reelected-by-india-league.html | Re-Elected by India League | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/report-law-laxity-in-centralia-blast.html | REPORT LAW LAXITY IN CENTRALIA BLAST | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/senator-condemns-antilabor-laws-murray-in-address-here-warns.html | SENATOR CONDEMNS ANTI-LABOR LAWS; Murray in Address Here Warns Republicans Not to Pass Taft and Hartley Bills | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/col-lyster-dies-watergerms-foe-invented-a-bag-that-made-possible-a.html | COL LYSTER DIES; WATER-GERMS FOE; [Invented a Bag That Made Possible a Pure Drinking Supply at the Front | True | Special to the new Tosx times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/finnish-premier-resumes-office.html | Finnish Premier Resumes Office | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/ship-to-change-command-driscoll-and-edge-to-attend-ceremonies-on.html | SHIP TO CHANGE COMMAND; Driscoll and Edge to Attend Ceremonies on New Jersey | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/whitney-disavows-rail-strike-plans-big-five-wont-quit-when.html | WHITNEY DISAVOWS RAIL STRIKE PLANS; Big Five Won't Quit When Moratorium on Rules Changes Ends May 25, He Says | True | By Louis Starkspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/child-to-alexander-s-cochrans.html | Child to Alexander S. Cochrans | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/us-denies-a-hand-in-japanese-crisis-macarthur-completely-neutral.html | U.S. DENIES A HAND IN JAPANESE CRISIS; MacArthur Completely Neutral, His Aide Says -- Yoshida Still Firm, 3-Way Coalition Looms | True | By Lindesay Parrottspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/british-red-ignored-in-talk-on-palestine.html | BRITISH RED IGNORED IN TALK ON PALESTINE | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/hapoel-held-to-tie-in-st-louis.html | Hapoel Held to Tie in St. Louis | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/belgian-zionists-hosts-present-britons-to-political-heads-to.html | BELGIAN ZIONISTS HOSTS; Present Britons to Political Heads to Explain Stand on Palestine | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/anton-e-sentz.html | ANTON E. SENTZ | True | Special to the new york timzs. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/bonds-and-shares-on-london-market-trading-sentiment-improves-after.html | BONDS AND SHARES ON LONDON MARKET; Trading Sentiment Improves After Two Bad Days and the Industrials Rally | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/new-vice-presidents-of-ew-bliss-company.html | NEW VICE PRESIDENTS OF E. W. BLISS COMPANY | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/jinnah-proffers-hindus-alliance-but-demands-corridor-to-link.html | JINNAH PROFFERS HINDUS ALLIANCE; But Demands Corridor to Link Pakistan -- Pledges Fight on Bengal, Punjab Split | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/heads-wilson-foundation-frank-altschul-is-elected-with-gideonse-and.html | HEADS WILSON FOUNDATION; Frank Altschul Is Elected With Gideonse and Dulles | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/denies-deadline-plea-for-equitable-plan.html | DENIES DEADLINE PLEA FOR EQUITABLE PLAN | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/transport-coming-day-earlier.html | Transport Coming Day Earlier | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/bishop-snubbing-by-fleming-is-seen-resentment-of-clergymen-here.html | BISHOP SNUBBING BY FLEMING IS SEEN; Resentment of Clergymen Here Reported Over Program for Lord Bishop of London GILBERT WAS NOT AT PIER Also Will Not Attend Trinity Dinner Today -- Rector Says Dr. Manning Was Told SNUBS TO BISHOP BY FLEMING SEEN | True | By Rachel K. McDowell | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/bachelorspinster-tax-asked.html | Bachelor-Spinster Tax Asked | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/bell-aircraft-agree-to-pay-rise.html | Bell Aircraft Agree to Pay Rise | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/trade-deficit-at-record-canada-puts-total-with-us-at-80600000-for.html | TRADE DEFICIT AT RECORD; Canada Puts Total With U.S. at $80,600,000 for March | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/nitti-drops-task-of-forming-regime-unable-to-rally-support-of.html | NITTI DROPS TASK OF FORMING REGIME; Unable to Rally Support of Italian Assembly -- Orlando Drafted to Aid Second Effort | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/car-export-racket-cuts-supply-here-americans-wait-as-shipments.html | CAR EXPORT RACKET CUTS SUPPLY HERE; Americans Wait as Shipments Abroad Draw Bonuses of From $300 to $1,000 | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/award-dinner-tonight.html | Award Dinner Tonight | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/utah-land-freed-to-public-use.html | Utah Land Freed to Public Use | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/reserve-officer-named.html | Reserve Officer Named | True | | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/ulisse-stattini.html | ULISSE STATTINI | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/two-more-slain-in-lahore.html | Two More Slain in Lahore | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/us-envoy-in-rumania-quits.html | U.S. Envoy in Rumania Quits | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/la-guardia-asks-100000-saying-realty-group-called-him-a-red-la.html | La Guardia Asks $100,000, Siying Realty Group Called Him a Red; LA GUARDIA FILES SUIT FOR $100,000 | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/steinuatkins.html | SteinuAtkins | True | Special to the new york times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/soviet-seeks-grip-on-hungary-bank-3pronged-effort-is-under-way-to.html | SOVIET SEEKS GRIP ON HUNGARY BANK; 3-Pronged Effort Is Under Way to Win Permanent Control of Budapest Economy | True | By Albion Rossspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/offers-packaging-data-6-technical-handbooks-made-available-by.html | OFFERS PACKAGING DATA; 6 Technical Handbooks Made Available by Government | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/urges-bill-aimed-at-design-piracy-hartley-asserts-his-measure.html | URGES BILL AIMED AT DESIGN PIRACY; Hartley Asserts His Measure Protects Industry, Public at House Hearing | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/dr-harold-c-lyman.html | DR. HAROLD C. LYMAN | True | I Special to the new Yoix times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/palestine-soldier-cleared.html | Palestine Soldier Cleared | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/queens-community-theatre-plans.html | Queens Community Theatre Plans | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/hospital-group-elects-new-york-association-names-murray-sargent.html | HOSPITAL GROUP ELECTS; New York Association Names Murray Sargent President | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/to-get-spinoza-works-columbia-will-receive-4000-item-collection-as.html | TO GET SPINOZA WORKS; Columbia Will Receive 4,000-Item Collection as Gift Today | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/13-hits-by-senators-defeat-browns-73.html | 13 HITS BY SENATORS DEFEAT BROWNS, 7-3 | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/cubs-top-phils-21-and-lead-league-lade-wins-no-3-with-help-of-kush.html | CUBS TOP PHILS, 2-1, AND LEAD LEAGUE; Lade Wins No. 3 With Help of Kush in Ninth as Chicago Passes Idle Giants | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/brush-lines-mark-new-wallpaper-brooms-spray-guns-sponges-impart.html | BRUSH LINES MARK NEW WALLPAPER; Brooms, Spray Guns, Sponges Impart Airy Quality to Product Shown Here | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/greece-sees-a-rift-with-tito-over-snubs.html | GREECE SEES A RIFT WITH TITO OVER SNUBS | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/dartmouth-gets-615752-gift.html | Dartmouth Gets $615,752 Gift | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/kaiser-asks-rfc-forego-85000000-says-79-cut-in-debt-on-his-fontana.html | KAISER ASKS RFC FOREGO $85,000,000; Says 79% Cut in Debt on His Fontana, Calif., Steel Mill Would Spur Competition | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/strikes-and-riots-flare-in-france-dijon-archives-burn-in-uprising.html | Strikes and Riots Flare in France; Dijon Archives Burn in 'Uprising' | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/march-showed-rise-in-building-permits.html | MARCH SHOWED RISE IN BUILDING PERMITS | True | | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/hoboken-problem-solved-city-attorney-for-27-years-asks-retirement.html | HOBOKEN PROBLEM SOLVED; City Attorney for 27 Years Asks Retirement at Half Pay | | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/mayflower-group-meets-new-york-descendants-hold-annual-session-here.html | MAYFLOWER GROUP MEETS; New York Descendants Hold Annual Session Here | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/solar-eclipse.html | SOLAR ECLIPSE | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/cornell-defeats-syracuse-43.html | Cornell Defeats Syracuse, 4-3 | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/cuts-prices-back-to-levels-of-1940-dutches-underwear-corp-reduces.html | CUTS PRICES BACK TO LEVELS OF 1940; Dutches Underwear Corp. Reduces Lines 13% to Levels 'Women Are Willing to Pay' | | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/wallace-advocates-nationalizing-coal.html | WALLACE ADVOCATES NATIONALIZING COAL | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/d-l-w-advances-attorney.html | D., L. & W. Advances Attorney | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/roosevelts-personal-file-shut-by-his-memo-in-1943-direction-to.html | Roosevelt's 'Personal' File Shut by His Memo in 1943; Direction to Impound Some Papers, Seal Others 10 to 50 Years, Disclosed to Senators by Hyde Park Library Head ROOSEVELT SHUT HIS 'PERSONAL' FILE | True | By the United Press. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/control-on-phones-kept-jersey-wont-release-system-until-arbitration.html | CONTROL ON PHONES KEPT; Jersey Won't Release System Until Arbitration Ends | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/psychiatrists-ask-rise-in-va-funds-deterioration-of-services-to.html | PSYCHIATRISTS ASK RISE IN VA FUNDS; Deterioration of Services to Veterans Is Alternative, Congress Is Warned | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/sylvania-cuts-tree-lights-24.html | Sylvania Cuts Tree Lights 24% | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/athletics-check-white-sox-5-to-2-score-all-runs-in-eighth-to-snap.html | ATHLETICS CHECK WHITE SOX, 5 TO 2; Score All Runs in Eighth to Snap Chicago Streak at 4 -- Flores Wins in Box | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/palestine-residents-will-ask-it-to-urge-independence-preceded-by.html | Palestine Residents Will Ask It to Urge Independence Preceded by Immediate Liquidation of British Mandate | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/mary-l-de-casper-brideelect.html | Mary L. De Casper Bride-Elect | True | Special to the new york time?, | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/boeing-plans-incentives-cash-and-stock-awards-for-contribution-to.html | BOEING PLANS INCENTIVES; Cash and Stock Awards for 'Contribution to Success' | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/anton-impekoven.html | ANTON IMPEKOVEN | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/steel-cancellations-minimized.html | Steel Cancellations Minimized | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/open-house-due-in-week-of-june-2-harry-young-comedy-vehicle-for.html | 'OPEN HOUSE' DUE IN WEEK OF JUNE 2; Harry Young Comedy, Vehicle for Mary Boland's Return to Rialto, to Open at Cort | True | By Louis Calta | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/business-world.html | Business World | True | | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/reinicke-gives-the-background-of-dock-department-to-hogan-aide-gulf.html | Reinicke Gives the Background of Dock Department to Hogan Aide -- Gulf Oil's Airport Leases Defended by Tuttle; Hogan Plans to Ask Indictments In Dock Subleasing Next Week | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/lack-of-steel-hits-office-equipment-dealers-having-mill-contacts.html | LACK OF STEEL HITS OFFICE EQUIPMENT; Dealers Having Mill Contacts Are Asked to Supply Sheets for Production of Desks | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/elizabeths-troth-unlikely-this-month.html | ELIZABETH'S TROTH UNLIKELY THIS MONTH | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/communism-in-the-unions.html | COMMUNISM IN THE UNIONS | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/grain-unsettled-may-wheat-up-corn-closes-1-12-to-3-12-cents-lower.html | GRAIN UNSETTLED; MAY WHEAT UP; Corn Closes 1 1/2 to 3 1/2 Cents Lower -- Oats Show Loss and Barley Gains | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/austrian-socialists-demand-allies-leave.html | AUSTRIAN SOCIALISTS DEMAND ALLIES LEAVE | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/4h-camp-delegates-named.html | 4-H Camp Delegates Named | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/education-for-administration.html | Education for Administration | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/odwyer-also-acts-orders-welfare-bureau-survey-with-his-fiscal-aide.html | O'DWYER ALSO ACTS; Orders Welfare Bureau Survey With His Fiscal Aide in Charge BUT HE CLEARS RHATIGAN Concedes Errors of Judgment in Hotel Cases, but Stresses Alleviation of Misery RELIEF MONEY PAID TO CITY EMPLOYES | True | By James P. McCaffrey | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/russian-cancels-visit-marshal-vasilevsky-decides-he-cannot-make.html | RUSSIAN CANCELS VISIT; Marshal Vasilevsky Decides He Cannot Make Trip to Britain Now | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/chinatown-to-have-own-town-hall.html | CHINATOWN TO HAVE OWN TOWN HALL | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/admission-of-dps-urged.html | Admission of DP's Urged | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/appointed-as-the-dean-of-tufts-dental-school.html | Appointed as the Dean Of Tufts Dental School | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/presidents-wife-arrives.html | President's Wife Arrives | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/track-breakage-called-larceny-nj-attorney-general-says-garden-state.html | TRACK BREAKAGE CALLED 'LARCENY,' N.J. Attorney General Says Garden State Enjoyed It Long Enough | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/pitching-problem-eased-by-hartung-his-nineinning-job-against-reds.html | PITCHING PROBLEM EASED BY HARTUNG; His Nine-Inning Job Against Reds Cheers Giants -- Finale Rained Out in Cincinnati KERR STRING AT 66 GAMES Shortstop Errorless in Last 366 Chances -- Ottmen Play in Boston Tomorrow | True | By John Drebingerspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/us-russian-board-opens-korea-talks-soviet-delegate-says-first-job.html | U.S. RUSSIAN BOARD OPENS KOREA TALKS; Soviet Delegate Says First Job Covers Interim Rule -- Bars External Influence | True | By Richard J.h. Johnstonspecial to The New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/woolworth-to-hold-line-reductions-by-suppliers-pave-way-to-keep.html | WOOLWORTH TO HOLD LINE; Reductions by Suppliers Pave Way to Keep Prices Steady SINCLAIR EARNINGS ABOVE THOSE IN '46 | True | | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Registration Date) | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/woman-freed-in-killing-central-islip-resident-acquitted-in-shooting.html | WOMAN FREED IN KILLING; Central Islip Resident Acquitted in Shooting of Husband | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/wakefield-hanrahan-renamed.html | Wakefield, Hanrahan Renamed | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/un-freepress-unit-agrees-on-delegates.html | U.N. FREE-PRESS UNIT AGREES ON DELEGATES | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/edible-oil-for-newsprint-exchange-is-arranged-between-argentina-and.html | EDIBLE OIL FOR NEWSPRINT; Exchange Is Arranged Between Argentina and Canada | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/another-marlowe-story-moves-into-roxy.html | Another Marlowe Story Moves Into Roxy | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/police-receive-warning.html | Police Receive Warning | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/urban-league-week-named.html | Urban League Week Named | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/jam-jelly-prices-drop-25-wholesale-cut-reported-by-preservers.html | JAM, JELLY PRICES DROP; 25% Wholesale Cut Reported by Preservers Association | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/decorators-to-aid-crippled-veterans-institute-offers-free-service.html | DECORATORS TO AID CRIPPLED VETERANS; Institute Offers Free Service All Over Country in Homes Built for Paraplegics | | By Mary Rochespecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/sophie-tucker-to-be-honored.html | Sophie Tucker to Be Honored | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/white-fights-move-to-speed-seaway-senate-gop-leader-protests-as.html | WHITE FIGHTS MOVE TO SPEED SEAWAY; Senate GOP Leader Protests as Wiley Tells Plans to Push St. Lawrence Hearings | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/tie-for-texas-golf-lead-nelson-and-two-others-score-66s-in-pga-open.html | TIE FOR TEXAS GOLF LEAD; Nelson and Two Others Score 66's in P.G.A. Open | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/policeman-hit-by-cab-pinned-against-pole-in-bronx-while-guarding.html | POLICEMAN HIT BY CAB; Pinned Against Pole in Bronx While Guarding School Crossing | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/more-export-controls-lifted.html | More Export Controls Lifted | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/reds-ask-end-of-greenland-pact.html | Reds Ask End of Greenland Pact | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/6500-see-runyon-house-each-contributes-25c-to-drive-for-cancer.html | 6,500 SEE RUNYON HOUSE; Each Contributes 25c to Drive for Cancer Research | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/madagascan-revolt-continues.html | Madagascan Revolt Continues | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/mongolians-make-attack.html | Mongolians Make Attack | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/polish-journalists-jailing-of-newspaper-men-protested-as-against.html | Polish Journalists; Jailing of Newspaper Men Protested as Against Freedom | True | | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/murray-forbids-strikes-in-steel-members-of-union-must-live-up-to.html | MURRAY FORBIDS STRIKES IN STEEL; Members of Union Must Live Up to Terms of Contracts With Industry, He Says BOARD APPROVES ACTION Management and Labor Must Cooperate to Keep Respect of Public, CIO Head Asserts | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/mrs-virginia-b-tyng-john-vroman-jr-wed.html | MRS. VIRGINIA B. TYNG, JOHN VROMAN JR. WED | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/us-ship-sinks-dutch-smack.html | U.S. Ship Sinks Dutch Smack | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/manhattan-in-two-dual-meets.html | Manhattan in Two Dual Meets | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/steel-pyramiding-laid-to-daisy-chain-exgi-tells-senate-hearing-so.html | STEEL PYRAMIDING LAID TO 'DAISY CHAIN'; Ex-GI Tells Senate Hearing So Many Get 'Cut's' Final Seller Sometimes Loses Money STEEL PYRAMIDING DUE TO 'DAISYCHAIN' | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/more-imports-held-vital-factor-in-saving-our-natural-resources-plan.html | More Imports Held Vital Factor In Saving Our Natural Resources; Plan Also Would Increase the Efficiency of Our Trade Fleet, Representative Bradley Tells Propeller Club | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/briton-gets-eight-years.html | Briton Gets Eight Years | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/song-recital-given-by-sandra-soprano.html | SONG RECITAL GIVEN BY SANDRA, SOPRANO | True | R.P. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/haganah-attacks-arab-brigands-claims-five-to-seven-slain-in.html | HAGANAH ATTACKS ARAB 'BRIGANDS; Claims Five to Seven Slain in Reprisal for Assaults on Palestine Settlers LOSES ONE MAN IN BATTLE Zionists Emphasize Desire for Peace, Say Fight Is Aimed Only at Criminals | True | By Gene Currivanspecial to the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/loyalty-order-versus-basic-freedom.html | Loyalty Order Versus Basic Freedom | True | MANUEL HERMIDA. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/chicle-hunt-leads-to-mayan-temples-archaeologist-finds-11-ruins.html | CHICLE HUNT LEADS TO MAYAN TEMPLES; Archaeologist Finds 11 Ruins, Highlighted by 'Revealing' Murals, Record Stones | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/jean-heilich-engaged-betrothal-of-tufts-graduate-to-john-haertlein.html | JEAN HEILICH ENGAGED; Betrothal of Tufts Graduate to John Haertlein Announced | True | Special to the new york pimes. I | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/edward-j-hogan.html | EDWARD J. HOGAN | True | Special to the new york times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/police-bullet-kills-suspected-burglar.html | POLICE BULLET KILLS SUSPECTED BURGLAR | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/clark-would-give-us-patents-to-all-in-report-to-truman-he-opposes.html | CLARK WOULD GIVE U.S. PATENTS TO ALL; In Report to Truman, He Opposes Exclusive Use of Inventions Federally Financed ARMY AND NAVY DISAGREE Patterson Says Plan Would Curtail Defense Research and Increase Its Cost CLARK WOULD GIVE U.S. PATENTS TO ALL | True | By Felix Belair Jr.special To the New York Times. | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/says-he-killed-patient-british-doctor-tells-of-ending-life-of.html | SAYS HE KILLED PATIENT; British Doctor Tells of Ending Life of Incurable | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/negro-pageant-tuesday-entertainers-will-give-benefit-show-at-the.html | NEGRO PAGEANT TUESDAY; Entertainers Will Give Benefit Show at the Garden | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/red-sox-release-hayes-he-will-be-replaced-by-aulds-as-thirdstring.html | RED SOX RELEASE HAYES; He Will Be Replaced by Aulds as Third-String Catcher | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/cotton-men-to-aid-fund-division-of-jewish-appeal-has-quota-of.html | COTTON MEN TO AID FUND; Division of Jewish Appeal Has Quota of $1,500,000 | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/books-authors.html | Books -- Authors | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/the-imperfect-lady-in-which-ray-milland-shares-honors-with-teresa.html | ' The Imperfect Lady,' in Which Ray Milland Shares Honors With Teresa Wright, Opens at Paramount -- Bill at Roxy | True | By Bosley Crowther | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/civil-war-believed-discussed.html | Civil War Believed Discussed | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/stock-plan-abandoned-united-corporation-asks-sec-for-application.html | STOCK PLAN ABANDONED; United Corporation Asks SEC for Application Withdrawal | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/church-gets-satterlee-estate.html | Church Gets Satterlee Estate | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/11-varsity-crews-in-hudson-regatta-washington-and-california-in.html | 11 VARSITY CREWS IN HUDSON REGATTA; Washington and California in Record Poughkeepsie Entry for Race on June 21 | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/federal-strikers-lose-pay-and-jobs-us-controller-rules-trio.html | FEDERAL STRIKERS LOSE PAY AND JOBS; U.S. Controller Rules Trio Forfeited Wages Undelivered When They Walked Out | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/bl-johnsons-jr-have-son.html | B.L. Johnsons Jr. Have Son | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/powell-case-heard-decision-reserved-in-suit-over-church-picketing.html | POWELL CASE HEARD; Decision Reserved in Suit Over Church Picketing | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/mrs-porter-advances-beats-mary-jane-reese-5-and-4-in-philadelphia.html | MRS. PORTER ADVANCES; Beats Mary Jane Reese, 5 and 4, in Philadelphia Golf | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/missouri-acts-on-strikes-legislature-sends-to-governor-bill-to.html | MISSOURI ACTS ON STRIKES; Legislature Sends to Governor Bill to Establish Curbs | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/yanks-giants-set-series-to-aid-sandlot-baseball.html | Yanks, Giants Set Series To Aid Sandlot Baseball | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/shutdown-by-ford-in-3-days-expected-production-crippled-as-4000-for.html | SHUTDOWN BY FORD IN 3 DAYS EXPECTED; Production Crippled as 4,000 Foremen Strike for 'Rights,' Not Wages, in Detroit SHUTDOWN BY FORD IN 3 DAYS LOOMS | True | By Walter W. Ruch.Special To The New York Times. | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/rev-dr-percival-cundy.html | REV. DR. PERCIVAL CUNDY | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/winchester-adds-battery-line.html | Winchester Adds Battery Line | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/un-weeks-fete-set-in-september-special-event-in-tarrytowns-called.html | U.N. WEEK'S FETE SET IN SEPTEMBER; Special Event in Tarrytowns, Called Model Communities, Will Mark Observance | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/pleas-for-peace-heard-in-nanking-but-no-organized-movement-appears.html | PLEAS FOR PEACE HEARD IN NANKING; But No Organized Movement Appears in Political Council -- Chang Asks U.S. Loan | True | By Tillman Durdinspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/miss-violet-m-chessman.html | MISS VIOLET M. CHESSMAN | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/french-to-honor-lily-pons.html | French to Honor Lily Pons | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/mother-of-2-slain-by-jealous-woman-assailant-fires-5-shots-says.html | MOTHER OF 2 SLAIN BY JEALOUS WOMAN; Assailant Fires 5 Shots, Says Victim Had Been 'Running Around' With Husband | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/sees-prices-past-peak-somers-bases-view-on-7-12-cut-by-machinery.html | SEES PRICES PAST PEAK; Somers Bases View on 7 1/2% Cut by Machinery Supplier | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/britons-slayer-saved-death-sentence-of-italian-woman-is-commuted-to.html | BRITON'S SLAYER SAVED; Death Sentence of Italian Woman Is Commuted to Life | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/tennessee-seeks-loan-of-10605000-bids-on-bonds-asked-june-10-other.html | TENNESSEE SEEKS LOAN OF $10,605,000; Bids on Bonds Asked June 10 -- Other News of Financing by Various Municipalities | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/design-exhibit-opens-today.html | Design Exhibit Opens Today | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/lona-towsley-to-be-wed-she-will-be-bride-in-june-of-a-wesley.html | LONA TOWSLEY TO BE WED; She Will Be Bride in June of A. Wesley Barthelmes Jr. | True | Special to the new york times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/us-britain-and-francs-agree-on-basis-for-trade-among-western-german.html | U.S., Britain and Francs Agree on Basis For Trade Among Western German Zones | True | By Lansing Warrenspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/palestine-in-tennis-play-will-send-team-to-wimbledon-first-time-in.html | PALESTINE IN TENNIS PLAY; Will Send Team to Wimbledon First Time in History | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/two-foreign-policy-statements-one-sound.html | Two Foreign Policy Statements -- One Sound | True | By Arthur Krock | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/miss-pearson-triumphs-defeats-miss-smith-3-and-2-in.html | MISS PEARSON TRIUMPHS; Defeats Miss Smith, 3 and 2, in Trans-Mississippi Golf | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/eric-dudley-74-led-cornell-glee-club.html | ERIC DUDLEY, 74, LED CORNELL GLEE CLUB | True | Special to the new york Tims. I | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/reds-cross-gulf-of-po.html | Reds Cross Gulf of Po | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/fire-bares-loft-death-jeweler-70-believed-victim-of-robbers-in.html | FIRE BARES LOFT DEATH; Jeweler, 70, Believed Victim of Robbers in Brooklyn | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/pullman-puts-price-of-5750-on-stock.html | PULLMAN PUTS PRICE OF $57.50 ON STOCK | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/heavy-hitter.html | Heavy Hitter | True | By Arthur Daley | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/turnesa-has-practice-74-bishop-cards-76-in-scotland-as-does-lowery.html | TURNESA HAS PRACTICE 74; Bishop Cards 76 in Scotland, as Does Lowery, California | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/notes.html | Notes | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/housing-needs-current-legislation-criticized-figures-cited-on.html | Housing Needs; Current Legislation Criticized, Figures Cited on Repaired Units | True | PAUL P. SWETT JR. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/acheson-sees-need-for-new-aid.html | Acheson Sees Need for New Aid | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/amidone-used-for-relief-of-pain-but-scientists-differ-on-results.html | Amidone Used for Relief of Pain, But Scientists Differ on Results; Spokesmen for United States Public Health Service, Calling It Habit-Forming, Are Disputed by Oregon University Doctors | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/british-films-enter-china.html | British Films Enter China | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/veeck-and-mayor-of-cleveland-wrangle-over-muddy-stadium-building-of.html | Veeck and Mayor of Cleveland Wrangle Over 'Muddy' Stadium.; Building of a Midget Auto Track Imperils Indians' Game With St. Louis Tomorrow Night -- League Is Investigating | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/sewage-plants-delayed.html | Sewage Plants Delayed | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/convicts-aid-negro-fund.html | Convicts Aid Negro Fund | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/petition-out-of-epsom-derby.html | Petition Out of Epsom Derby | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/hugh-m-foster-69-expert-on-foods-_____-i-former-grocery-editor.html | HUGH M. FOSTER, .69, EXPERT ON FOODS _____ i; Former Grocery Editor of The Journal of Commerce Dies uOnce Health Aide | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/childrens-gifts-to-europe.html | Children's Gifts to Europe | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/soviet-wins-point-on-atom-authority-other-nations-in-un-group-agree.html | SOVIET WINS POINT ON ATOM AUTHORITY; Other Nations in U.N. Group Agree That Control Should Be Under Security Council | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/dr-lester-b-griffin.html | DR. LESTER B. GRIFFIN | True | Special uo the new Voxx times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/20th-centuryfox-officials-plan-to-sell-to-public-234300-of-companys.html | 20th Century-Fox Officials Plan to Sell To Public 234,300 of Company's Shares | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/air-routes-urged-for-shipping-lines-presidents-committee-also-gets.html | AIR ROUTES URGED FOR SHIPPING LINES; President's Committee Also Gets Plea for Subsidy of 50 Per Cent on Building All Vessels | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/dr-jacobus-heinsius.html | DR. JACOBUS HEINSIUS | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/shea-victor-50-over-newhouser-yankee-rookie-limits-tigers-to-four.html | SHEA VICTOR, 5-0, OVER NEWHOUSER; Yankee Rookie Limits Tigers to Four Hits in Night Game for His Fourth Triumph DI MAGGIO DOUBLE DECIDES Blow in First Clears Loaded Bases -- Keller Belts Triple in Two-Run Seventh | True | By Joseph M. Sheehan | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/willkie-is-hailed-as-great-patriot-career-is-extolled-as-portrait.html | WILLKIE IS HAILED AS GREAT PATRIOT; Career Is Extolled as Portrait Bust Is Given to Council of Foreign Affairs | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/wnbc-shifts-the-u-of-chicago-round-table-james-mason-considers.html | WNBC Shifts the U. of Chicago Round Table -- James Mason Considers Series | True | By Jack Gould | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/mrs-balding-wins-long-island-golf-cedar-creek-player-scores-82.html | MRS. BALDING WINS LONG ISLAND GOLF; Cedar Creek Player Scores 82, Leading a Field of 14 -- Mrs. Wise Low Net | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/stassen-bids-us-use-output-for-peace-program-would-set-aside-10-of.html | STASSEN BIDS US USE OUTPUT FOR PEACE; Program Would Set Aside 10% of U.S. Goods, Food in TenYear Plan to Salvage World | True | By William M. Blairspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/american-export-sees-better-prospects-now.html | American Export Sees Better Prospects Now | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/changes-in-ascap-office-post-of-manager-discontinued-duties-are.html | CHANGES IN ASCAP OFFICE; Post of Manager Discontinued -- Duties Are Distributed | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/yaletowne-faces-strike-machinists-who-quit-stamford-plant-file.html | YALE-TOWNE FACES STRIKE; Machinists Who Quit Stamford Plant File Notices | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/standards-advised-in-leading-of-youth.html | STANDARDS ADVISED IN LEADING OF YOUTH | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/baptists-warned-on-pulpit-crisis-church-deterioration-because-of.html | BAPTISTS WARNED ON PULPIT CRISIS; Church Deterioration Because of Too Many Poorly Educated Ministers Is Feared | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/united-aircraft-reports-a-profit-1431496-is-cleared-in-first.html | UNITED AIRCRAFT REPORTS A PROFIT; $1,431,496 Is Cleared in First Quarter, Compared With Loss of $505,921 in 1946 | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/new-cooperative-will-meet.html | New Cooperative Will Meet | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/i-louis-c-radke.html | i LOUIS C. RADKE | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/burglar-scare-in-5th-ave-alarm-probably-set-off-by-blasting-in-51st.html | BURGLAR SCARE IN 5TH AVE.; Alarm Probably Set Off by Blasting in 51st Street | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/childrens-fund-looks-elsewhere-un-emergency-aid-to-seek-30000000.html | CHILDREN'S FUND LOOKS ELSEWHERE; U.N. Emergency Aid to Seek $30,000,000 From Sources Other Than Washington | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/edgewater-plant-closing.html | Edgewater Plant Closing | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/report-on-greece.html | REPORT ON GREECE | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/guatemala-to-pay-for-airline.html | Guatemala to Pay for Airline | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/congress-passes-foreign-help-bill-350000000-measure-to-aid-wartorn.html | CONGRESS PASSES FOREIGN HELP BILL; $350,000,000 Measure to Aid War-Torn Countries Sent to President's Desk | True | By C.p. Trussellspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/trumans-mother-improved-he-signs-greek-aid-today-trumans-mother-is.html | Truman's Mother Improved; He Signs Greek Aid Today; TRUMAN'S MOTHER IS BETTER, SITS UP | True | By Harold B. Hintonspecial To the New York Times. | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/draft-of-majority-report-on-inquiry-in-balkans.html | Draft of Majority Report on Inquiry in Balkans | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/buonvino-outpoints-lake.html | Buonvino Outpoints Lake | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/suggests-inquiry-on-skaters-movie-brundage-says-us-body-should.html | SUGGESTS INQUIRY ON SKATER'S MOVIE; Brundage Says U.S. Body Should Study Miss Merrill's Standing as Amateur | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/police-will-be-hosts-20000-youngsters-going-to-bear-mountain-as-pal.html | POLICE WILL BE HOSTS; 20,000 Youngsters Going to Bear Mountain as PAL Guests | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/choral-program-planned-peoples-group-to-give-first-concert-since.html | CHORAL PROGRAM PLANNED; People's Group to Give First Concert Since War Saturday | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/rubber-drops-in-snigapore.html | Rubber Drops in Snigapore | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/relief-to-reconstruction.html | RELIEF TO RECONSTRUCTION | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/bills-on-war-brides-approved.html | Bills on War Brides Approved | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/gimbels-officials-elevated.html | GIMBELS OFFICIALS ELEVATED | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/hospital-seeks-250000.html | Hospital Seeks $250,000 | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/peron-and-dutra-dedicate-bridge-argentine-brazilian-presidents.html | PERON AND DUTRA DEDICATE BRIDGE; Argentine, Brazilian Presidents Reported Planning Move to End Paraguayan War | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/kings-point-track-victor-beats-brooklyn-college-7862-as-michalski.html | KINGS POINT TRACK VICTOR; Beats Brooklyn College, 78-62, as Michalski Wins 6 Events | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/gifts-in-letters-to-germany.html | Gifts in Letters to Germany | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/miss-elise-gignoux-engaged.html | Miss Elise Gignoux Engaged | True | Special to the new york times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/windsor-sees-king-george.html | Windsor Sees King George | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/womens-club-to-give-tea.html | Women's Club to Give Tea | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/dr-g-lawrence-hoffman.html | DR. G. LAWRENCE HOFFMAN | True | Special to the new york times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/naval-stores.html | NAVAL STORES | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/outlook-improves-for-500mile-race-shaw-indianapolis-speedway-head.html | OUTLOOK IMPROVES FOR 500-MILE RACE; Shaw, Indianapolis Speedway Head, Says Holdout Drivers' Leaders Plan to See Him BUT VIEWS STILL DIVERGE Guaranteed Prize Money and Waiver Terms to Allow Post Entries Main Differences | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/laxity-is-charged-to-jersey-police-van-riper-finds-inefficiency-in.html | LAXITY IS CHARGED TO JERSEY POLICE; Van Riper Finds Inefficiency in Camden -- Investigation of Gambling Continues | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/mr-odwyer-acts.html | MR. O'DWYER ACTS | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/second-child-dies-of-burns.html | Second Child Dies of Burns | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/exchange-offer-canceled.html | Exchange Offer Canceled | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/tax-plan-backed-by-iba-governors-recommendations-on-revision-of-us.html | TAX PLAN BACKED BY IBA GOVERNORS; Recommendations on Revision of U.S. Structure Aim at Aiding Free Enterprise | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/agriculture-fund-facing-a-40-slash-house-appropriations-members-are.html | AGRICULTURE FUND FACING A 40% SLASH; House Appropriations Members Are Voting $450,000,000 Cut in Requested $1,200,000,000 | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/minors-to-convene-in-miami.html | Minors to Convene in Miami | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/john-leer.html | JOHN LEER | True | Special to the new york times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/conferees-back-house-on-limiting-labor-union-fees-no-amount-is.html | CONFEREES BACK HOUSE ON LIMITING LABOR UNION FEES; No Amount Is Reported Fixed, but Lower Chamber Voted for a Ceiling of $25 ANOTHER CURB IS DROPPED Senators Reject Plan Which They Believe Would Aid Company-Ruled Groups UNION FEE CEILING SEEN IN LABOR BILL | True | By William S. Whitespecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/yogurt-deliveries-to-homes-starting-canton-ginger-again-available.html | Yogurt Deliveries to Homes Starting; Canton Ginger Again Available Here | True | By Jane Nickerson | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/man-held-by-russia-was-british-agent.html | MAN HELD BY RUSSIA WAS BRITISH AGENT | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/sir-william-maxwell-i.html | SIR WILLIAM MAXWELL i | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/jackie-to-be-replaced-blind-man-will-train-with-new-seeingeye-dog.html | JACKIE TO BE REPLACED; Blind Man Will Train With New Seeing-Eye Dog Soon | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/european-title-to-proietti.html | European Title to Proietti | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/american-named-to-old-guild.html | American Named to Old Guild | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/danielle-darrieux-divorced.html | Danielle Darrieux Divorced | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/advertising-news-and-notes-appointed-by-ibm-corp-as-advertising.html | Advertising News and Notes; Appointed by IBM Corp. As Advertising Manager | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/baruch-has-ankle-injury.html | Baruch Has Ankle Injury | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/miller-to-coach-at-bergen.html | Miller to Coach at Bergen | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/films-for-young.html | Films for Young | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/expands-detergent-distribution.html | Expands Detergent Distribution | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/us-implements-german-food-plan-orders-state-military-regimes-to.html | U.S. IMPLEMENTS GERMAN FOOD PLAN; Orders State Military Regimes to Enforce Orders Issued by Bi-Zonal Agency | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/wreck-in-philippines-seen-in-plane-hunt.html | WRECK IN PHILIPPINES SEEN IN PLANE HUNT | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/gas-stocks-drop-1141000-barrels-light-fuel-gains-481000-heavy-is-up.html | GAS STOCKS DROP 1,141,000 BARRELS; Light Fuel Gains 481,000, Heavy Is Up 1,715,000 -- Operation Is at 86.9% | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/3mile-ocean-dive-is-planned.html | 3-Mile Ocean Dive Is Planned | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/amateur-concerts-listed-leopold-prince-to-open-season-on-central.html | AMATEUR CONCERTS LISTED; Leopold Prince to Open Season on Central Park Mall June 24 | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/strauss-says-moses-fights-housing-plan.html | STRAUSS SAYS MOSES FIGHTS HOUSING PLAN | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/caroline-manning-engaged-to-harry-granddaughter-of-president-taft.html | CAROLINE MANNING ENGAGED TO HARRY; Granddaughter of President Taft to Be the Bride of Frederic Cunningham Jr. | True | Special to thz new york totes | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/marine-aviation-35-years-old-today-lieut-aa-cunningham-first-corps.html | MARINE AVIATION 35 YEARS OLD TODAY; Lieut. A.A. Cunningham First Corps Pilot, Also Was First Catapulted From Ship | True | North American Newspaper Alliance. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/tobey-bids-jones-to-testify-on-rfc-senate-group-will-end-inquiry.html | TOBEY BIDS JONES TO TESTIFY ON RFC; Senate Group Will End Inquiry Into B. & O. Loan Next Week, Take Up Future of Agency | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/shirley-temple-will-star-in-film-to-play-lead-for-warners-in-mary.html | SHIRLEY TEMPLE WILL STAR IN FILM; To Play Lead for Warners in 'Mary Hagen' -- Reagen Is Co-Star of Picture | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/5200-dog-dies-on-plane.html | $5,200 Dog Dies on Plane | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/spring-show-held-by-flower-lovers-horticultural-society-meeting.html | SPRING SHOW HELD BY FLOWER LOVERS; Horticultural Society Meeting Embellished by a Profusion of Blooms Despite Weather | True | By Dorothy Jenkins | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/five-killed-in-calcutta.html | Five Killed in Calcutta | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/mrs-philip-hoffman.html | MRS. PHILIP HOFFMAN | True | Special to thz new york times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/pope-greets-us-sailors.html | Pope Greets U.S. Sailors | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/urges-clarifying-ftc-trust-rules-commissioner-tells-drug-group-the.html | URGES CLARIFYING FTC, TRUST RULES; Commissioner Tells Drug Group the Step Is Necessary as Aid to Business | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/9-in-un-greek-body-hold-aid-to-rebels-act-of-aggression-majority.html | 9 IN U.N. GREEK BODY HOLD AID TO REBELS ACT OF AGGRESSION; Majority Draft Finding Urges Such a Threat to Peace Be Dealt With Under Charter POLICY FOR FUTURE DRAWN Inquiry Would Overlook Past Acts if Peace Is Restored -- Onus on Soviet Satellites 9 ON BALKAN GROUP SEE PERIL TO PEACE | True | By W.h. Lawrencespecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/iowa-to-meet-princeton-five.html | Iowa to Meet Princeton Five | True | | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/bunker-on-new-schools-board.html | Bunker on New School's Board | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/cotton-prices-sag-after-early-rise-trading-is-moderately-active.html | COTTON PRICES SAG AFTER EARLY RISE; Trading Is Moderately Active, With the Close 20 Points Off to 13 Points Higher | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/polish-cardinal-in-rome.html | Polish Cardinal in Rome | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/our-merchant-marine.html | OUR MERCHANT MARINE | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/3-chosen-in-nicaragua-presidents-deputy-to-be-selected-among.html | 3 CHOSEN IN NICARAGUA; President's Deputy to Be Selected Among Designates | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/textile-lines-back-bill-industry-briefs-urging-action-on-house.html | TEXTILE LINES BACK BILL; Industry Briefs Urging Action on House Group Are Filed | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/caseys-relief-job-trips-redbirds-43-dodgers-stop-brecheen-when.html | CASEY'S RELIEF JOB TRIPS REDBIRDS, 4-3; Dodgers Stop Brecheen When Lavagetto's Single Drives Reiser Home in Tenth | True | By Roscoe McGowenspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/wonderutaylor.html | WonderuTaylor | True | Special to the new yoek times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/leftists-forfeit-ruhr-state-power-refuse-to-form-government-lest.html | LEFTISTS FORFEIT RUHR STATE POWER; Refuse to Form Government Lest They Be Responsible for Present Crisis | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/anderson-says-sugar-may-be-normal-by-48.html | ANDERSON SAYS SUGAR MAY BE NORMAL BY '48 | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/london-stresses-urgency.html | London Stresses Urgency | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/asks-control-of-japan-australian-premier-wants-post-war-supervision.html | ASKS CONTROL OF JAPAN; Australian Premier Wants Post-War Supervision in Treaty | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/manila-copra-drops-7-a-ton.html | Manila Copra Drops $7 a Ton | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/printers-union-votes-administration-men-leading-by-substantial.html | PRINTERS' UNION VOTES; Administration Men Leading by Substantial Margins | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/icc-grants-fare-increases-to-sixty-railroads-in-east-railroads-in.html | ICC Grants Fare Increases To Sixty Railroads in East; RAILROADS IN EAST WIN FARE INCREASE | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/aid-for-soldiers-and-sailors-club.html | Aid for Soldiers and Sailors Club | True | Mrs. FRANCIS ROGERS, First Vice President,Mrs. HUGH A. DRUM, Vice President. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/heapy-still-claims-riding-record.html | Heapy Still Claims Riding Record | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/icao-acts-to-meet-athens-grievance-adopts-motions-to-expedite.html | ICAO ACTS TO MEET ATHENS GRIEVANCE; Adopts Motions to Expedite Airport Rehabilitation -- Elects Council Today | True | By John Stuartspecial To the New York Times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/miss-joame-cecil-prospective-bride-i-graduate-of-bryn-mawr-to-be.html | MISS JOAME CECIL PROSPECTIVE BRIDE i; Graduate of Bryn Mawr to Be Wed to Walter L. Lipman Jr., a Dartmouth Alumnus1 | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/frank-m-godfrey.html | FRANK M. GODFREY | True | | | C1B 77953 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/miss-byrne-honored-roosevelt-hospital-group-gives-tea-for-nursing.html | MISS BYRNE HONORED; Roosevelt Hospital Group Gives Tea for Nursing School Head | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/elected-to-high-offices-with-american-airlines.html | Elected to High Offices With American Airlines | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/o-sister-gertrude-elise.html | o SISTER GERTRUDE ELISE | True | i Special to the new york times. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/utility-offerings-put-off.html | Utility Offerings Put Off | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/1000000-of-notes-sold-whites-auto-stores-obligations-taken-by.html | $1,000,000 OF NOTES SOLD; White's Auto Stores' Obligations Taken by Insurance Concerns | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/jersey-city-winner-65-evens-series-with-syracuse-sauer-hits-two.html | JERSEY CITY WINNER, 6-5; Evens Series With Syracuse -- Sauer Hits Two Homers | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/named-to-new-posts-by-general-foods.html | NAMED TO NEW POSTS BY GENERAL FOODS | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/antibias-protest-filed-job-agencies-accused-of-failing-to-post.html | ANTI-BIAS PROTEST FILED; Job Agencies Accused of Failing to Post State Rules | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/jewish-music-at-town-hall.html | Jewish Music at Town Hall | True | | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/clark-tells-how-he-forced-darlan-to-order-cease-firing-in-africa.html | Clark Tells How He Forced Darlan To Order 'Cease Firing' in Africa; Clark Relates How He Forced Darlan to Order 'Cease Firing' AFTER A SITUATION IN NORTH AFRICA HAD BEEN SETTLED | True | By Gen. Mark Wayne Clarkcopyright, 1947, By Mark Wayne Clark. Distributed By North American Newspaper Alliance. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/officials-in-germany-score-critics-here.html | OFFICIALS IN GERMANY SCORE CRITICS HERE | True | Special to THE NEW YORK TIMES. | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/howard-i-king.html | HOWARD I. KING | True | I Special to the new york times. I | | C1B 77953 | |
| 1947-05-22 | 1947-05-22 | https://www.nytimes.com/1947/05/22/archives/judge-w-e-sewell-of-jersey-city-54-district-court-member-since-1944.html | JUDGE W. E. SEWELL OF JERSEY CITY, 54; District Court Member Since 1944 Dies in CamdenuWas a Republican Leader | True | Special to tbi new tork Tares. I | | C1B 77953 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/farmers-of-world-adopt-a-program-federation-at-holland-meeting.html | FARMERS OF WORLD ADOPT A PROGRAM; Federation at Holland Meeting Agrees on Plans for Wider Price, Health Standards | True | By David Andersonspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/rufus-king-palmer.html | RUFUS KING PALMER | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/deshler-edgar-bros-president.html | Deshler Edgar Bros. President | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/crooked-dealings-in-wall-st-seen-sabath-in-the-house-charges.html | CROOKED DEALINGS IN WALL ST. SEEN; Sabath, in the House, Charges 'Gambling' Presages Crash -- Schram Demands Facts | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/child-to-mrs-arthur-scharf.html | Child to Mrs. Arthur Scharf | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/ailing-stanky-and-edwards-seek-medical-aid-on-dodgers-return.html | Ailing Stanky and Edwards Seek Medical Aid on Dodgers' Return | True | By Roscoe McGowen | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/commitment-is-denied.html | Commitment Is Denied | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/longer-week-set-on-state-projects-employers-get-corsi-approval-to.html | LONGER WEEK SET ON STATE PROJECTS; Employers Get Corsi Approval to Overcome Delays on Needed Construction | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/bengurion-favors-palestine-division-chairman-of-jewish-agencys.html | BEN-GURION FAVORS PALESTINE DIVISION; Chairman of Jewish Agency's Executive Calls Partition Acceptable Stop-Gap | True | By Gene Currivanspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/mayor-replaced-in-nicaragua.html | Mayor Replaced in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/worne-to-vote-on-discontinuance.html | Worne to Vote on Discontinuance | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/8000-us-apples-for-golf-fans-boost-wards-stock-in-scotland.html | 8,000 U.S. Apples for Golf Fans Boost Ward's Stock in Scotland | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/mrs-george-f-barney.html | MRS. GEORGE F. BARNEY | True | 1 Special to the newyork times. I | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/bank-note.html | BANK NOTE | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/murder-mystery-is-bared-by-a-fire.html | MURDER MYSTERY IS BARED BY A FIRE | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/church-acts-on-divorce-york-convocation-backs-board-to-study.html | CHURCH ACTS ON DIVORCE; York Convocation Backs Board to Study Possible Moves | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/reserve-bank-credit-drops-162000000-money-in-circulation-down.html | Reserve Bank Credit Drops $162,000,000; Money in Circulation Down $18,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/broda-signs-with-leaf-six.html | Broda Signs With Leaf Six | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/vincent-c-de-carlo.html | VINCENT C. DE CARLO | True | Special to tkz newZbEX times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/bankers-oppose-loan-legislation-unsecured-grants-by-savings.html | BANKERS OPPOSE LOAN LEGISLATION; Unsecured Grants by Savings Institutions Held Contrary to Proper Operations | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/class-to-hail-anniversary.html | Class to Hail Anniversary | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/mrs-aaron-dean.html | MRS. AARON DEAN | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/store-sales-show-11-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 11% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Business Up 8% Here | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/costs-in-germany-on-us-seen-rising-750000000-predicted-in-48-for.html | COSTS IN GERMANY ON U.S. SEEN RISING; $750,000,000 Predicted in '48 for Food as Export Plans Lag, Allies Lack Dollars | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/daughter-to-edwin-k-chapins.html | Daughter to Edwin K. Chapins | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/sundby-gibson.html | Sundby -- Gibson | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/starvation-peril-is-seen-in-europe-americans-must-act-quickly-if.html | STARVATION PERIL IS SEEN IN EUROPE; Americans, Must Act Quickly If Democracy Is to Survive, CARE Official Says | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/stephen-g-mllosy.html | STEPHEN G. MlLOSY | True | Special to tot Ni tort tusks. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/miss-merrills-status-not-affected-by-movie.html | Miss Merrill's Status Not Affected by Movie | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/french-offering-jobs-to-displaced-begin-recruiting-in-germany-and.html | FRENCH OFFERING JOBS TO DISPLACED; Begin Recruiting in Germany and Austria to Replace Released Prisoners | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/afl-protests-bar-on-aide-by-french.html | AFL PROTESTS BAR ON AIDE BY FRENCH | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/pole-asks-change-in-us-relations-communist-vice-premier-lays.html | POLE ASKS CHANGE IN U.S. RELATIONS; Communist Vice Premier Lays Deterioration Entirety to American 'Faults' | True | By Sydney Grusonspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/decisions-on-india-to-be-made-today-mountbatten-proposal-debated-in.html | DECISIONS ON INDIA TO BE MADE TODAY; Mountbatten Proposal Debated in Detail, but Satisfactory Solution Is Unlikely | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/key-west-forging-eerie-sea-weapons-big-naval-station-developing.html | KEY WEST FORGING EERIE SEA WEAPONS; Big Naval Station Developing Mighty Submarines of Future and Means to Destroy them | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/un-councils-vote-backs-watch-on-the-greek-border-un-council-vote.html | U.N. Council's Vote Backs Watch on the Greek Border; U.N. COUNCIL VOTE BACKS GREEK STEP Security Body, 6 to 2, Rejects Soviet Motion to Curb Subcommission at Salonika -- Status Frozen Pending Geneva Report | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/britain-to-obtain-coal-quota-in-us-european-board-on-allocation.html | BRITAIN TO OBTAIN COAL QUOT A IN U.S.; European Board on Allocation Allows 400,000 Tons Monthly if Our Exports Stay Up | True | By Charles E. Eganspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/great-expectations-in-which-british-producers-do-very-well-by.html | ' Great Expectations,' in Which British Producers Do Very Well by Charles Dickens, Makes Its Bow at Radio City | True | By Bosley Crowther | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/canada-airs-trade-rumor-reported-move-away-from-us-is-termed-without.html | CANADA AIRS TRADE RUMOR; Reported Move Away From U.S. Is Termed Without Basis | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/dewey-sanctions-government-study-courses-by-new-york-and-syracuse.html | DEWEY SANCTIONS GOVERNMENT STUDY; Courses by New York and Syracuse Universities Will Cover State Departments | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/radar-device-spots-speeding-motorists.html | RADAR DEVICE SPOTS SPEEDING MOTORISTS | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/adam-hat-stores-advances-chiefs.html | ADAM HAT STORES ADVANCES CHIEFS | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/graduates-hear-appeal-for-nurses-class-at-st-lukes-is-urged-to.html | GRADUATES HEAR APPEAL FOR NURSES; Class at St. Luke's Is Urged to Enroll on the Staff to Ease Shortage | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/child-health-study-aided.html | Child Health Study Aided | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/honoring-postal-employes-who-died-in-wars.html | HONORING POSTAL EMPLOYEES WHO DIED IN WARS | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/barge-canal-traffic-up-20.html | Barge Canal Traffic Up 20% | True | | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/stocks-go-higher-in-shifting-market-easiness-in-prices-alternates.html | STOCKS GO HIGHER IN SHIFTING MARKET; Easiness in Prices Alternates With Strength, but Increased Dividends Help Key Issues AVERAGE ADVANCES 0.72 Volume Declines to 950,000 Shares -- Rail Index Up 0.51, Industrials 0.94 | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/irene-at-fashion-institute.html | Irene at Fashion Institute | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/baksi-contract-invalid-tieup-with-managers-violates-rules-appeals.html | BAKSI CONTRACT INVALID; Tie-Up With Managers Violates Rules, Appeals Court Holds | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/reorganizing-plan-is-declared-futile-controller-general-warren-says.html | REORGANIZING PLAN IS DECLARED FUTILE; Controller General Warren Says Bill to Study Executive Branch Means Fund Waste | True | By C.p. Trussellspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/nanking-rushes-help-to-manchurian-force.html | NANKING RUSHES HELP TO MANCHURIAN FORCE | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/bettie-ballinger-to-be-wed-june-1-elizabeth-girl-will-be-bride-of.html | BETTIE BALLINGER TO BE WED JUNE 1; Elizabeth Girl Will Be Bride of Fielding J. Watkins in Marble Church Here | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/dorothy-parker-is-sued-alan-campbell-asks-a-divorce-based-on.html | DOROTHY PARKER IS SUED; Alan Campbell Asks a Divorce Based on Separation in War | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/at-the-victoria.html | At the Victoria | True | A.W. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/turks-skeptical-on-american-help-see-added-economic-burden-aid-to.html | TURKS SKEPTICAL ON AMERICAN HELP; See Added Economic Burden, Aid to Government That Many Call Unpopular | True | By Aslan Houmbaradjispecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/marthur-policies-attacked-in-china-fostering-of-reactionaries-is.html | MARTHUR POLICIES ATTACKED IN CHINA; ' Fostering of Reactionaries' Is Charged in Council -- Russia Also Comes Under Fire | True | By Tillman Durdinspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/miss-roberts-to-be-wed-she-will-be-bride-on-june-7-of-richard-neil.html | MISS ROBERTS TO BE WED; She Will Be Bride on June 7 of Richard Neil Guirgan | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/ford-output-continued-reported-normal-despite-strike-of-foremen.html | FORD OUTPUT CONTINUED; Reported Normal Despite Strike of Foremen -- Outlook Uncertain | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/roberto-brenesmesen.html | ROBERTO BRENES-MESEN | True | Special to the new york times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/horatio-wood-bacon-i.html | HORATIO WOOD BACON I | True | Special to the new york times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/us-names-aide-in-rumania.html | U.S. Names Aide in Rumania | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/brooklyn-to-have-its-own-orchestra-hopes-to-spread-its-culture-as.html | BROOKLYN TO HAVE ITS OWN ORCHESTRA; Hopes to Spread Its Culture as Dodgers Have Enhanced Its Renown in Sports INSPIRED BY EX-SOLDIERS Enthusiasm Shown by Troops at a Concert in Manila Back of the Project | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/5000-parisians-cheer-pocket-toscanini-9.html | 5,000 PARISIANS CHEER 'POCKET TOSCANINI,' 9 | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/about-the-red-sox.html | About the Red Sox | True | By Arthur Daley | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/immigration-is-lawless-torrent-head-of-legion-tells-the-dar-ten.html | Immigration Is 'Lawless Torrent,' Head of Legion Tells the D.A.R.; Ten 'Sneak In' for Every Legal Newcomer and Spies Abound, Griffith Says, Urging Year's Halt to Aid G.I.'s | True | By Bess Furmanspecial To The New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/blast-injures-child-chemists.html | Blast Injures Child Chemists | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/albany-gets-data-wide-state-inquiry-on-relief-ordered-results-of.html | ALBANY GETS DATA; WIDE STATE INQUIRY ON RELIEF ORDERED Results of Preliminary Survey Bring Quick Action by Board DEWEY SEEN CONSULTED Meantime Rhatigan Aides Speed Shift of Families in Hotels to Cheaper Quarters | True | By James P. McCaffrey | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/city-lodging-house-offers-no-luxury-rain-makes-cramped-east-side.html | CITY LODGING HOUSE OFFERS NO LUXURY; Rain Makes Cramped East Side Quarters Even More Dreary for Men, Women, Children | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/school-track-meet-postponed.html | School Track Meet Postponed | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/feud-over-stadium-ends-in-cleveland.html | FEUD OVER STADIUM ENDS IN CLEVELAND | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/war-transport-to-retire-the-george-washington-begins-trip-to-join.html | WAR TRANSPORT TO RETIRE; The George Washington Begins Trip to Join Permanent Fleet | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/210-acres-given-scouts-land-adjoining-camp-at-alpine-donated-by.html | 210 ACRES GIVEN SCOUTS; Land Adjoining Camp at Alpine Donated by Lamont Family | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/samuel-b-simon.html | SAMUEL B. SIMON | True | Special to the new yobk tuxes. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/miss-betz-triumphs-62-64.html | Miss Betz Triumphs, 6-2, 6-4 | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/juvenile-traffic-bill-vetoed.html | Juvenile Traffic Bill Vetoed | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/french-view-on-broadcasts.html | French View on Broadcasts | True | LUNCIEN POHL. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/smuts-meets-indians-he-indicates-pressing-of-south-africanew-delhi.html | SMUTS MEETS INDIANS; He Indicates Pressing of South Africa-New Delhi Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/orlando-abandons-attempts-in-italy-aged-former-premier-unable-to.html | ORLANDO ABANDONS ATTEMPTS IN ITALY; Aged Former Premier Unable to Form Cabinet -- President May Recall de Gasperi | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/atomic-machines-shown-to-public-newest-advances-in-science.html | ATOMIC MACHINES SHOWN TO PUBLIC; Newest Advances in Science Displayed at Mid-America Exposition in Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/japan-may-use-loot-to-finance-imports.html | JAPAN MAY USE LOOT TO FINANCE IMPORTS | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/52200000-bonds-to-be-sold-june-24-connecticut-postpones-date-for-of.html | $52,200,000 BONDS TO BE SOLD JUNE 24; Connecticut Postpones Date for Offer of Veterans' Bonus and University Securities | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/chile-loses-fight-on-trade-charter.html | CHILE LOSES FIGHT ON TRADE CHARTER | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/things-for-children-to-do.html | Things for Children to Do | True | | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/harry-c-styles.html | HARRY C. STYLES | True | Special to the new york times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/remscheid-workers-protesting.html | Remscheid Workers Protesting | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/va-psychologist-36-a-suicide-in-jersey-special-to-the-new-york.html | VA PSYCHOLOGIST, 36, A SUICIDE IN JERSEY; Special to THE NEW YORK TIMES. | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/fred-w-hopfe.html | FRED W. HOPFE | True | Special to the new york times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/utility-wins-right-to-sue-over-rates-utility-wins-right-to-sue-over.html | UTILITY WINS RIGHT TO SUE OVER RATES; UTILITY WINS RIGHT TO SUE OVER RATES Court of Appeals Holds Ruling May Be Asked if PSC Terms Are Deemed Confiscatory EFFECT IS FAR-REACHING Commission, Because of Curb on Its Power, Will Carry Case to Highest Court | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/czech-russian-disagree-split-in-un-group-on-granting-credit-to.html | CZECH, RUSSIAN DISAGREE; Split in U.N. Group on Granting Credit to Reporters | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/fascism-in-rumania-is-denied-by-maniu.html | FASCISM IN RUMANIA IS DENIED BY MANIU | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/1305720-aids-palestine.html | $1,305,720 Aids Palestine | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/edward-c-k-reads-have-son.html | Edward C. K. Reads Have Son | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/trumans-mother-is-pretty-weak-president-seems-worn-by-vigil-as-he.html | TRUMAN'S MOTHER IS 'PRETTY WEAK'; President Seems Worn by Vigil as He Settles Down for an Indefinite Stay Near Her | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/urges-unesco-support-council-of-museum-aide-cites-importance-of.html | URGES UNESCO SUPPORT; Council of Museum Aide Cites Importance of Program | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/finns-renew-soviet-talk-russia-is-said-to-seek-duty-on-porkkala.html | FINNS RENEW SOVIET TALK; Russia Is Said to Seek Duty on Porkkala Transit Rights | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/clark-tells-of-dorlans-revoking-order-that-fleet-yield-says-french.html | Clark Tells of Dorlan's Revoking Order That Fleet Yield; Says French Leaders Cooperated After Threat of Jail; Admiral Broke Earlier Pledge After Directing Tunisia Head to Fight Germans -- Giraud's Role in Parley Is Described | True | By Gen. Mark Wayne Clark | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/miss-teresa-sullivan.html | MISS TERESA SULLIVAN | True | Special to the new york times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/nickel-sales-rise-but-profit-drops-international-companys-net-for.html | NICKEL SALES RISE BUT PROFIT DROPS; International Company's Net for Quarter Is $7,929,845, Against $10,125,343 in '46 | | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/acid-improves-iq-of-retarded-child-doses-of-glutamio-acid-raised-in.html | ACID IMPROVES I.Q. OF RETARDED CHILD; Doses of Glutamio Acid Raised Intelligence in 29 of 30 Cases, Psychiatrists Are Told | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/styles-from-paris-displayed-here-dress-suit-and-coat-models-and-5.html | STYLES FROM PARIS DISPLAYED HERE; Dress, Suit and Coat Models and 5 Hats Put on Exhibit by Jacques Heim | True | By Virginia Pope | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/inscription-on-tomb.html | Inscription on Tomb | True | ALBERT ULMANN. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/protest-on-food-in-denmark.html | Protest on Food in Denmark | True | | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/france-holland-get-fund-grants-france-holland-get-fund-grants.html | FRANCE, HOLLAND GET FUND GRANTS; FRANCE, HOLLAND GET FUND GRANTS $25,000,000 and $ 12,000,000, Respectively, Are Lent to Stabilize Exchange | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/dirigible-flights-termed-feasible-presidents-committee-reports-on.html | DIRIGIBLE FLIGHTS TERMED FEASIBLE; President's Committee Reports on Advantages -- Subsidy Program Is Opposed | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/no-debate-on-army.html | No Debate on Army | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/mabel-kalquists-plans-marriage-to-hugh-mccaffrey-takes-place-on.html | MABEL KALQUIST'S PLANS; Marriage to Hugh McCaffrey Takes Place on June 7 | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/coeducation-rule-urged-lutheran-ministers-advocate-change-at.html | CO-EDUCATION RULE URGED; Lutheran Ministers Advocate Change at Muhlenberg | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/sue-apollo-co-for-129735-five-new-york-fabricators-bring-action-in.html | SUE APOLLO CO. FOR $129,735; Five New York Fabricators Bring Action in Pittsburgh | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/complaint-by-jewish-congress.html | Complaint by Jewish Congress | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/steel-bookings-off-slightly.html | Steel Bookings Off Slightly | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/two-sets-of-negotiations.html | Two Sets of Negotiations | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/miss-susan-gilman-engaged-to-marry-graduate-of-winsor-school-and.html | MISS SUSAN GILMAN ENGAGED TO MARRY; Graduate of Winsor School and Vassar College Fiancee of John Hendrikson Hanson | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/french-deputies-back-world-loan-finance-group-approves-it-second.html | FRENCH DEPUTIES BACK WORLD LOAN; Finance Group Approves It -- Second Request Is Seen for $250,000,000 in Fall | True | By Harold Callenderspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/british-coat-show-emphasizes-color.html | BRITISH COAT SHOW EMPHASIZES COLOR | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/america-and-britain.html | AMERICA AND BRITAIN | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/veteran-housing-fund-is-passed.html | Veteran Housing Fund Is Passed | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/antitrust-charges-draw-50000-fines.html | ANTI-TRUST CHARGES DRAW $50,000 FINES | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/bequeaths-300000-to-cornell.html | Bequeaths $300,000 to Cornell | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/chamber-asserts-private-ship-view-national-body-bids-merchant.html | CHAMBER ASSERTS 'PRIVATE' SHIP VIEW; National Body Bids Merchant Marine Inquiry Back the Policies of 1936 Law | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/vatican-rejects-yugoslav-charge-denies-preventing-arrest-of.html | VATICAN REJECTS YUGOSLAV CHARGE; Denies Preventing Arrest of 'Criminals' Sought by Tito -- Upholds Refugee Activity | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/dr-harold-s-dorrance.html | DR. HAROLD S. DORRANCE | True | Special to the new york times. j | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/church-favors-whipping-south-african-unit-advocates-greater-school.html | CHURCH FAVORS WHIPPING; South African Unit Advocates Greater School Discipline | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/at-loews-state.html | At Loew's State | True | T.M.P. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/mediation-is-hinted-in-paraguayan-war.html | MEDIATION IS HINTED IN PARAGUAYAN WAR | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/brass-workers-vote-2-cio-units-oppose-each-other-in-4-nlrb.html | BRASS WORKERS VOTE; 2 CIO Units Oppose Each Other in 4 NLRB Elections | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/colombian-labor-group-banned.html | Colombian Labor Group Banned | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/commodity-prices-rise-02-in-week-first-increase-noted-by-bureau-of.html | COMMODITY PRICES RISE 0.2% IN WEEK; First Increase Noted by Bureau of Labor Statistics Since Week Ended March 29 | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/reserve-officers-assigned.html | Reserve Officers Assigned | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/tells-of-threat-for-steel-or-else-pittsburgh-broker-at-senate.html | TELLS OF THREAT FOR STEEL 'OR ELSE'; Pittsburgh Broker at Senate Inquiry Cites Visit of Buyer and Demand for Delivery HAD $40,000,000 OF CREDIT Sought 300,000 Tons but Got Promise of Only 240,000 in Deal That Fell Through | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/jb-ryan-quits-chase-bank.html | J.B. Ryan Quits Chase Bank | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/russia-delays-vienna-job-dodge-accuses-ally-in-task-of-framing.html | RUSSIA DELAYS VIENNA JOB; Dodge Accuses Ally in Task of Framing Austrian Treaty | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/big-fleet-theme-of-maritime-day-speakers-declare-a-strong-merchant.html | BIG FLEET THEME OF MARITIME DAY; Speakers Declare a Strong Merchant Marine Is Vital Force for Peace | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/robert-craig.html | ROBERT CRAIG | True | Special to thz new york times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/knott-chain-clears-360000-in-4-months.html | KNOTT CHAIN CLEARS $360,000 IN 4 MONTHS | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/us-school-aid-opposed-federal-control-of-education-seen-by-new.html | U.S. SCHOOL AID OPPOSED; 'Federal Control of Education' Seen by New Jersey Chamber | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/draft-violator-jailed-third-member-of-family-is-sentenced-for.html | DRAFT VIOLATOR JAILED; Third Member of Family Is Sentenced for Similar Offense | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/reds-query-on-dollars-for-duke-earns-snub.html | Red's Query on Dollars For Duke Earns Snub | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/francis-c-pyle.html | FRANCIS C. PYLE | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/printed-fabrics-go-on-exhibition-here-motifs-of-european-painters.html | PRINTED FABRICS GO ON EXHIBITION HERE; Motifs of European Painters Are Executed in Line, Not Solid Blocks of Color | True | By Mary Roche | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/thousands-attend-rites-for-curley-throng-listens-outside-in-rain-as.html | THOUSANDS ATTEND RITES FOR CURLEY; Throng Listens Outside in Rain as Church Leaders and State Officials Pay Last Tribute | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/carolinians-split-on-lynch-verdict-but-whites-and-negroes-mingle-in.html | CAROLINIANS SPLIT ON LYNCH VERDICT; But Whites and Negroes Mingle in Greenville Streets With No Sign of Racial Tension | True | By John N. Pophamspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/haslett-profit-on-city-tunnel-traced-to-park-ave-shack-city-inquiry.html | Haslett Profit on City Tunnel Traced to Park Ave. Shack; CITY INQUIRY BARES PROFITS IN A SHACK Shanty Under Ramp to Airline Terminal Used as Office -- Brought Hundreds Monthly in Rents, Inquiry Shows | True | By Will Lissner | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/pollet-of-cards-trips-pirates-41-opposes-higbe-and-takes-2d-game-of.html | POLLET OF CARDS TRIPS PIRATES, 4-1; Opposes Higbe and Takes 2d Game of Season -- Redbirds Get 3 Runs in Seventh | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/open-sessions-on-korea.html | OPEN SESSIONS ON KOREA | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/honors-volunteer-aides-council-of-visiting-nurse-service-gives.html | HONORS VOLUNTEER AIDES; Council of Visiting Nurse Service Gives Awards to 13 | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/miss-truman-defers-concerts.html | Miss Truman Defers Concerts | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/investments-rise-loans-dip-in-banks-earning-assets-of-new-york-city.html | INVESTMENTS RISE, LOANS DIP, IN BANKS; Earning Assets of New York City Reserve Members Show a Gain in the Week | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/mrs-clarks-entry-finishes-one-two-boojum-ii-outjumps-raylywn.html | MRS. CLARK'S ENTRY FINISHES ONE, TWO; Boojum II Outjumps Raylywn, Stable-Mate -- War Battle Runs Third in Mud TWO FULL SISTERS SCORE Dorothy B. Jr. and Dorothy Brown Annex Flat Races With Guerin Riding | True | By James Roach | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/roosevelt-assails-dewey-labor-stand.html | ROOSEVELT ASSAILS DEWEY LABOR STAND | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/3-quit-posts-under-fire-elizabeth-fire-commissioners-assailed-by.html | 3 QUIT POSTS UNDER FIRE; Elizabeth Fire Commissioners, Assailed by Council, Resign | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/to-help-set-up-school-ackerman-journalism-dean-at-columbia-going-to.html | TO HELP SET UP SCHOOL; Ackerman, Journalism Dean at Columbia, Going to Venezuela | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/gets-port-authority-post.html | Gets Port Authority Post | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/florida-vacation-enjoyed-by-ruth-fishing-golfing-sun-helped-a-lot.html | FLORIDA VACATION ENJOYED BY RUTH; Fishing, Golfing, Sun Helped a Lot, He Says -- Will Return Home by Plane Today | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/rome-academy-awards-miss-scaravaglione-sculptor-is-first-woman.html | ROME ACADEMY AWARDS; Miss Scaravaglione, Sculptor, Is First Woman Recipient | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/methodist-roll-here-called-largest-ever.html | METHODIST ROLL HERE CALLED LARGEST EVER | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/defiance-of-mayor-is-seen-as-transit-body-shifts-runs-mayor-seen.html | 'Defiance' of Mayor Is Seen As Transit Body Shifts Runs; MAYOR SEEN DEFIED BY TRANSIT BOARD | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/bettina-57-choice-to-beat-lesnevich-fight-with-joe-louis-stake-for.html | BETTINA 5-7 CHOICE TO BEAT LESNEVICH; Fight With Joe Louis Stake for Left-Hander in 10-Rounder at the Garden Tonight | True | By Joseph C. Nichols | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/ayd-slate-defeated-in-city-college-vote.html | AYD SLATE DEFEATED IN CITY COLLEGE VOTE | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/world-radio-fans-avid-for-un-news-responses-reveal-deep-hope-in.html | WORLD RADIO FANS AVID FOR U.N. NEWS; Responses Reveal Deep Hope in Charter -- Tin Miners of La Paz Sound Typical Note | True | By Kathleen Teltschspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/cruttenden-curb-associate.html | Cruttenden Curb Associate | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/c-h-farnsworth-educator-author-exhead-of-music-and-speech-at.html | C. H. FARNSWORTH, EDUCATOR, AUTHOR; Ex-Head of Music and Speech at Teachers College Dead in Hanover, NH., at 87 i | True | Special to the newyork times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/new-yacht-racing-rule-points-to-be-taken-away-as-a-penalty-for.html | NEW YACHT RACING RULE; Points to Be Taken Away as a Penalty for Fouling | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/james-h-hunt-jr.html | JAMES H. HUNT JR. | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/champ-leads-with-134-cards-second-67-in-texas-golf-nelson-is-next.html | CHAMP LEADS WITH 134; Cards Second 67 in Texas Golf -- Nelson Is Next at 135 | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/us-judge-denies-rubinsteins-plea-us-judge-denies-rubinsteins-plea.html | U.S. JUDGE DENIES RUBINSTEIN'S PLEA; U.S. JUDGE DENIES RUBINSTEIN'S PLEA Calls Him 'Undesirable Alien' in Refusing to Take Action Against Deportation | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/45-popcorn-sales-at-16-million.html | 45 Popcorn Sales at 16 Million | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/calls-la-guardia-suit-a-stunt.html | Calls La Guardia Suit a Stunt | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/ramadier-appeals-to-press-in-crisis-asks-french-and-foreigners-to.html | RAMADIER APPEALS TO PRESS IN CRISIS; Asks French and Foreigners to Avoid Sensationalism in Economic Emergency FEARS FALL OF CURRENCY Labor Minister Hints Controls on Wages and Prices Will Be Extended All Year | True | By Lansing Warrenspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/tribute-by-secretary-marshall.html | Tribute by Secretary Marshall | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/guatemala-curbs-auto-profits.html | Guatemala Curbs Auto Profits | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/named-by-bostitch-inc-as-general-sales-head.html | Named by Bostitch, Inc., As General Sales Head | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/womens-league-grows-voters-organization-reports-42-increase-in-3.html | WOMEN'S LEAGUE GROWS; Voters' Organization Reports 42% Increase in 3 Years | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/gen-lelong-is-killed-corsica-governor-auto-victim-had-served-in.html | GEN. LELONG IS KILLED; Corsica Governor, Auto Victim, Had Served in Madagascar | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/bevin-reply-forecast.html | Bevin Reply Forecast | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/cooperative-unit-signs-with-center-company-of-twelve-will-give-5.html | COOPERATIVE UNIT SIGNS WITH CENTER; Company of Twelve Will Give 5 Plays for 2 Weeks Each, Beginning on June 30 | True | By Sam Zolotow | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/phone-users-get-rebate-new-jersey-company-granting-3000000-credits.html | PHONE USERS GET REBATE; New Jersey Company Granting $3,000,000 Credits for Strike | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/subsidy-program-is-opposed.html | Subsidy Program Is Opposed | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/sees-trade-curbs-lasting-some-time-blaisdell-calls-them-vital-to.html | SEES TRADE CURBS LASTING SOME TIME; Blaisdell Calls Them Vital to Expand Output, Markets, Aid World Economy | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/religious-laxity-decried-education-is-needed-to-combat-crime-says.html | RELIGIOUS LAXITY DECRIED; Education Is Needed to Combat Crime, Says Ex-Justice | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/truman-signs-bill-for-near-east-aid-as-step-to-peace-near-east-aid.html | TRUMAN SIGNS BILL FOR NEAR EAST AID AS 'STEP TO PEACE'; NEAR EAST AID BILL SIGNED BY TRUMAN At Solemn Kansas City Event, He Pledges Acts, as Well as Words, in Support of U.N. SAYS AIMS ARE IDENTICAL Gibe at Soviet Attitude Seen -- He Hails Congress, Press -- No Administrator Chosen | True | By Harold B. Hintonspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/heads-bank-group-fitzgerald-emigrant-officer-groups-forum-president.html | HEADS BANK GROUP; FitzGerald, Emigrant Officer, Group's Forum President | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/dr-james-b-littlejohn.html | DR. JAMES B. LITTLEJOHN | True | Special to the new Yof-K timis. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/japanese-sentenced-in-hong-kong.html | Japanese Sentenced in Hong Kong | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/harry-t-merrick.html | HARRY T. MERRICK | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/miss-riley-victor-over-kay-pearson-medalist-triumphs-by-3-and-2-in.html | MISS RILEY VICTOR OVER KAY PEARSON; Medalist Triumphs by 3 and 2 in Trans-Mississippi Golf -- Other Favorites Gain | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/official-of-radio-corp-in-radio-communications.html | Official of Radio Corp. In Radio Communications | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/miss-sidney-beaton.html | MISS SIDNEY BEATON | True | Special to the new yoex times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/auto-race-groups-reach-agreement-way-smoothed-for-holdout-drivers.html | AUTO RACE GROUPS REACH AGREEMENT; Way Smoothed for Holdout Drivers to Compete in the 500-Mile Test May 30 | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/cites-need-abroad-of-aid-from-us-italian-ambassador-says-new-system.html | CITES NEED ABROAD OF AID FROM U.S.; Italian Ambassador Says New System of Payments Is Vital for Europe to Pay Bills Here | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/use-of-bomb-defended-patterson-declares-it-forced-japanese-to.html | USE OF BOMB DEFENDED; Patterson Declares It Forced Japanese to Surrender | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/s-anderson-noted-in-philately-dies-stamp-collector-who-owned-large.html | S. ANDERSON, NOTED IN PHILATELY, DIES; Stamp Collector Who Owned Large Stock of U.S. Issues Once Set Auction Record | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/senators-to-vote-on-tax-cut-delay-senators-to-vote-on-tax-cut-delay.html | SENATORS TO VOTE ON TAX CUT DELAY; SENATORS TO VOTE ON TAX CUT DELAY Close Test Likely on Monday on Postponement to June 10 -- Byrd Supports Drive | True | By John D. Morrisspecial To the New York Times. | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/seek-authority-for-rail-issue.html | Seek Authority for Rail Issue | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/danish-line-opens-us-service.html | Danish Line Opens U.S. Service | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/city-bank-club-to-entertain.html | City Bank Club to Entertain | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/unified-defense-gets-a-new-title-senate-group-adopts-national.html | UNIFIED DEFENSE GETS A NEW TITLE; Senate Group Adopts 'National Security Establishment' for the Department in Bill | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/ishowelljr56-diplomat-is-dead-new-ambassador-to-uruguay-stricken.html | I.S.HOWELLJR.,56, DIPLOMAT, IS DEAD; New Ambassador to Uruguay Stricken Half Hour Before He Was to Leave for Post | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/black-gang-first-in-blanket-finish-favorite-outruns-ariel-song-by-a.html | BLACK GANG FIRST IN BLANKET FINISH; Favorite Outruns Ariel Song by a Head, With Neddiecan Third at Havre de Grace | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/deadlock-persists-on-trieste-choice-big-4-delegates-in-un-clear.html | DEADLOCK PERSISTS ON TRIESTE CHOICE; Big 4 Delegates in U.N. Clear Slate of Candidates -- May Ask Full Security Council to Act | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/us-closes-tripoli-airfield.html | U.S. Closes Tripoli Airfield | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/appointed-ad-manager-of-manhattan-shirt-co.html | Appointed Ad Manager Of Manhattan Shirt Co. | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/they-had-to-substitute-umbrella-for-putter.html | THEY HAD TO SUBSTITUTE UMBRELLA FOR PUTTER | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/finns-party-truce-seen-as-temporary-showdown-over-inflation-held.html | FINNS PARTY TRUCE SEEN AS TEMPORARY; Showdown Over Inflation Held Inevitable -- Passikivi Would Avoid Forcing Election Now | True | By George Axelssonspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/diet-blood-pressure-linked.html | Diet, Blood Pressure Linked | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/survey-requested-of-waterfront-trade-group-asked-to-make-study-in.html | SURVEY REQUESTED OF WATERFRONT; Trade Group Asked to Make Study in Recognition of the 'Merit' of Its Plan | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/model-congress-opens-today.html | Model Congress Opens Today | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/british-widow-gets-annuity.html | British Widow Gets Annuity | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/endorses-health-bill-dr-baehr-backs-taft-proposal-providing-care-to.html | ENDORSES HEALTH BILL; Dr. Baehr Backs Taft Proposal Providing Care to Poor | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/relief-need-seen-with-end-of-unrra-morgenthau-stresses-plight-of.html | RELIEF NEED SEEN WITH END OF UNRRA; Morgenthau Stresses Plight of Jews and Other DP's Abroad When Official Aid Ceases | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/plans-of-muriel-platts-she-will-be-wed-on-wednesday-to-the-rev-john.html | PLANS OF MURIEL PLATTS, She Will Be Wed on Wednesday to the Rev. John M. Whallon | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/army-asks-new-bids-on-cotton-material.html | ARMY ASKS NEW BIDS ON COTTON MATERIAL | True | | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/flights-to-be-increased-transworld-plans-25-more-overseas-trips.html | FLIGHTS TO BE INCREASED; Trans-World Plans 25% More Overseas Trips Next Month | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/exchange-seat-sales-proposed.html | Exchange Seat Sales Proposed | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/too-many-days-says-senator.html | Too Many 'Days,' Says Senator | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/insurance-sales-decline.html | Insurance Sales Decline | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/edwin-medley.html | EDWIN MEDLEY | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/deny-b-o-ability-to-pay-on-rfc-loan-carrier-officials-tell-senators.html | DENY B. & O. ABILITY TO PAY ON RFC LOAN; Carrier Officials Tell Senators Working Funds Were Not Excessive as Young Asserted | True | By Samuel A. Towerspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/made-dean-of-bucknell-women.html | Made Dean of Bucknell Women | True | Special to THE NEW YORK TIMES | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/fritchman-loses-appeal-over-post-unitarian-membership-backs.html | FRITCHMAN LOSES APPEAL OVER POST ; Unitarian Membership Backs Directors in Dismissal of Editor of The Register | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/house-honors-a-grandmother.html | House Honors a Grandmother | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/us-scientists-plan-missing-link-hunt-expedition-scheduled-to-leave.html | U.S. SCIENTISTS PLAN 'MISSING LINK' HUNT; Expedition Scheduled to Leave July 15 to Study Fossils Found in South Africa STUDENT BEGAN PROJECT Smuts, Byrd and Industrial Concerns Back Examinations of Half-Ape, Half-Man Skulls | True | North American Newspaper Alliance. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/toronto-team-due-tomorrow.html | Toronto Team Due Tomorrow | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/young-republicans-lean-to-ives-view-agreement-with-his-ideas-on.html | YOUNG REPUBLICANS LEAN TO IVES VIEW; Agreement With His Ideas on Wagner Act Is Manifest as Clubs Group Gathers | True | By Leo Eganspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/200000-veterans-said-to-cheat-us-va-finds-they-get-benefits-not-due.html | 200,000 VETERANS SAID TO CHEAT U.S.; VA Finds They Get Benefits Not Due by Fraud or Error -- Prosecutions Planned | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/symphony-in-nicaragua.html | Symphony in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/chambermusic-contest-publication-society-sponsoring-annual.html | CHAMBER-MUSIC CONTEST; Publication Society Sponsoring Annual Competition | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/sec-to-investigate-transit-company-orders-a-hearing-on-market.html | SEC TO INVESTIGATE TRANSIT COMPANY; Orders a Hearing on Market Street Railways as Asked by Stockholders | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/6-freed-men-tell-of-soviet-poverty-austrians-say-if-you-think-we.html | 6 FREED MEN TELL OF SOVIET POVERTY; Austrians Say: 'If You Think We Look Bad, You Should See Russian Civilians' | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/greater-freedom-urged-in-teaching-regimentation-in-schools-must-end.html | GREATER FREEDOM URGED IN TEACHING; Regimentation in Schools Must End, Classes Be Smaller, Dr. H.A. Lane Declares | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/marshall-upholds-arms-for-americas-overrules-braden-settles-long.html | MARSHALL UPHOLDS ARMS FOR AMERICAS; Overrules Braden, Settles Long Fight on Sending Equipment for Hemisphere Defenses WHITE HOUSE GETS PLAN Bill to Speed Standardization of Weapons Drawn -- Others' Inroads on Market Cited | True | By James Restonspecial To the New York Times. | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/promoted-by-florence-stove.html | Promoted by Florence Stove | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/irgun-leader-skeptical-of-solution-for-palestine-through-un-inquiry.html | Irgun Leader Skeptical of Solution For Palestine Through U.N. Inquiry; Beigin Says Only British Withdrawal Can Bring Peace -- Willing to Suspend Terror During Study if 'Truce' Is 'Bilateral' | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/izvestia-assails-bevin-on-alliance-paper-charges-he-is-aiming-to.html | IZVESTIA ASSAILS BEVIN ON ALLIANCE; Paper Charges He Is Aiming to Weaken Obligations by Revisions of Treaty SPEECH TERMED 'VICIOUS' Briton's Review of Policy in Germany Is Scored -- London Unmoved by Onslaught | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/john-w-luschear-86-a-banker-in-newark.html | JOHN W. LUSCHEAR, 86, A BANKER IN NEWARK | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/new-haven-savings-bank-elects-a-vice-president.html | New Haven Savings Bank Elects a Vice President | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/phiup-lutz-jr.html | PHIUP LUTZ JR. | True | Special to the new york fates. I | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/miss-louise-s-williams.html | MISS LOUISE S. WILLIAMS | True | Special to the new york times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/tommy-dorsey-show-will-be-heard-on-wmca-wqxr-presents-documentary.html | Tommy Dorsey Show Will Be Heard on WMCA -- WQXR Presents Documentary | True | By Jack Gould | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/yiddish-drama-opens-tonight.html | Yiddish Drama Opens Tonight | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/first-quarter-of-1947-worst-in-history-for-united-air-lines-with.html | First Quarter of 1947 Worst in History For United Air Lines, With $3,450,671 Loss | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/wearability-feature-of-casual-fashions.html | WEARABILITY FEATURE OF CASUAL FASHIONS | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/rubber-market-steadier-no-1-smoked-sheet-at-singapore-closes-at-31.html | RUBBER MARKET STEADIER; No. 1 Smoked Sheet at Singapore Closes at 31 5/8 Malayan Cents | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/wool-and-geneva.html | WOOL AND GENEVA | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/trinity-is-greeted-by-london-bishop-he-and-sherrill-stress-amity.html | TRINITY IS GREETED BY LONDON BISHOP; He and Sherrill Stress Amity Between U.S. and England -- Gilbert Attends Dinner | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/denies-plan-to-sell-stock-zanuck-says-he-intends-to-keep-20thfox.html | DENIES PLAN TO SELL STOCK; Zanuck Says He Intends to Keep 20th-Fox Shares as Investment | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/term-suspended-in-assault.html | Term Suspended in Assault | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/auto-dealers-consider-plan-to-curb-buyers-would-put-repurchase.html | Auto Dealers Consider Plan to Curb Buyers; Would Put Repurchase Rights in Contract | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/leaves-united-fuel-gas.html | Leaves United Fuel Gas | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/books-authors.html | Books -- Authors | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/science-leadership-held-too-big-for-us.html | SCIENCE LEADERSHIP HELD TOO BIG FOR US | True | | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/hialeah-to-select-dates-gulfstream-has-next-choice-in-miami-on-new.html | HIALEAH TO SELECT DATES; Gulfstream Has Next Choice in Miami on New Betting Basis | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/quit-mt-vernon-hospital-director-and-head-of-nursing-resign-after.html | QUIT MT. VERNON HOSPITAL; Director and Head of Nursing Resign After Doctors' Protests | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/one-drive-planned-by-ywca-in-city-three-organizations-to-join-in-a.html | ONE DRIVE PLANNED BY Y.W.C.A. IN CITY; Three Organizations to Join in a Single Campaign This Fall for $455,000 | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/two-more-back-us-on-balkan-finding-belgium-colombia-take-stand.html | TWO MORE BACK U.S. ON BALKAN FINDING; Belgium, Colombia Take Stand -- 'Aggression' Is Changed in Text to 'Threat to Peace' | True | By W.h. Lawrencespecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/mrs-robert-h-sfmpson-1.html | MRS. ROBERT H. SIMPSON 1 | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/pan-american-opens-new-link.html | Pan American Opens New Link | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/gl-homesteading-bill-passed.html | GI Homesteading Bill Passed | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/25000-jews-left-homeless-in-italy-displaced-persons-unprovided-for.html | 25,000 JEWS LEFT HOMELESS IN ITALY; Displaced Persons Unprovided For When UNRRA Expires at End of Next Month | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/tires-are-reduced-by-sears-and-ward-tires-are-reduced-by-sears-and.html | TIRES ARE REDUCED BY SEARS AND WARD; TIRES ARE REDUCED BY SEARS AND WARD Former Announces 12% Slash; Latter, Substantial Cut -- One of 'Big Four' May Also Act | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/bond-and-shares-on-london-market-general-undertone-is-good-despite.html | BOND AND SHARES ON LONDON MARKET; General Undertone Is Good Despite Approach of the Whitsun Holiday | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/long-term-in-police-shooting.html | Long Term in Police Shooting | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/show-to-aid-hayfever-haven.html | Show to Aid Hay-Fever Haven | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/london-frees-tungsten-ores.html | London Frees Tungsten Ores | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/funds-short-sec-workers-ta-be-laid-off-1-12-days.html | Funds Short, SEC Workers Ta Be Laid Off 1 1/2 Days | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/col-john-b-patrick.html | COL. JOHN B. PATRICK | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/income-tax-reduction-revival-of-earned-income-credit-is-suggested.html | Income Tax Reduction; Revival of Earned Income Credit Is Suggested as Possibility | True | CLARENCE N. GOODWIN. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/colombian-airline-loses-permit.html | Colombian Airline Loses Permit | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/college-fund-gets-50000.html | College Fund Gets $50,000 | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/lemuel-c-sandford.html | LEMUEL C. SANDFORD | True | I Special to the new york times. " I | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/slayer-gets-40-years-court-refuses-plea-to-set-aside-murder.html | SLAYER GETS 40 YEARS; Court Refuses Plea to Set Aside Murder Conviction | True | | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/dodge-widow-gets-divorce.html | Dodge Widow Gets Divorce | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/miss-mary-b-anthony.html | MISS MARY B. ANTHONY | True | Special to tim new york times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/may-admits-aiding-friend-of-garson-says-he-interceded-for-army.html | MAY ADMITS AIDING FRIEND OF GARSON; Says He Interceded for Army Commission After Hearing Mrs. Roosevelt Was Sponsor | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/statesmanship-in-steel.html | STATESMANSHIP IN STEEL | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/mission-to-yugoslavia-britons-to-discuss-payment-for-nationalized.html | MISSION TO YUGOSLAVIA; Britons to Discuss Payment for Nationalized Assets | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/on-bell-aircrafts-board.html | On Bell Aircraft's Board | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/jam-prices-show-downward-trend-preserves-are-cut-25-per-cent-as.html | JAM PRICES SHOW DOWNWARD TREND; Preserves Are Cut 25 Per Cent as Cost of Strawberries and Cherries Drops | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/free-press-issue-is-raised-in-korea-free-press-issue-is-raised-in.html | FREE PRESS ISSUE IS RAISED IN KOREA; FREE PRESS ISSUE IS RAISED IN KOREA Soviet Asked to Agree to Fuller Reporting as Commission Holds First Meeting | | By Richard J. H. Johnstonspecial To The New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/lower-fur-prices-seen-aid-to-sales-advanced-consumer-appeal-in-new.html | LOWER FUR PRICES SEEN AID TO SALES; Advanced Consumer Appeal in New Styles Displayed Before Fall Buyers | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/mrs-frances-ganong.html | MRS. FRANCES GANONG | True | Special to Tax new Yonx fans. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/port-aide-accused-in-bribery.html | Port Aide Accused in Bribery | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/group-charges-bias-leaves-fraternity.html | GROUP CHARGES BIAS, LEAVES FRATERNITY | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/spellman-stamps-get-exhibit-award-cardinals-entry-among-those.html | SPELLMAN STAMPS GET EXHIBIT AWARD; Cardinal's Entry Among Those Honored -- 120,000 Attend Show in Six Days | True | By Kent B. Stiles | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/bankers-name-kline-trust-section-of-pennsylvania-group-elects.html | BANKERS NAME KLINE; Trust Section of Pennsylvania Group Elects Reading Man | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/new-mark-set-from-coast.html | New Mark Set From Coast | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/aranha-sees-no-danger-of-war-in-the-usrussian-deadlock-brazilian-un.html | Aranha Sees No Danger of War In the U.S.-Russian Deadlock; Brazilian U.N. Delegate Warns, However, on Emergence of 2 Spheres of Influence in Speech at Women's Republican Club | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/lloyds-opens-branch-in-canada.html | Lloyd's Opens Branch in Canada | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/simon-to-head-music-league.html | Simon to Head Music League | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/umosboome-aidip-steyensoh-stepson-of-author-is-deadu-influenced-him.html | UmOSBOOME, AIDIP STEYENSOH; Stepson of Author Is Deadu Influenced Him in Writing 'Treasure Island* Story | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/sugar-labor-bureau-for-cuba.html | Sugar Labor Bureau for Cuba | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/oneal-is-named-envoy-to-manila-truman-picks-exrepresentative-to-go.html | O'NEAL IS NAMED ENVOY TO MANILA; Truman Picks Ex-Representative to Go to Philippines -- First 'Lame Duck' Appointment | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/engineering-work-shows-drop.html | Engineering Work Shows Drop | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/concession-head-named-rs-curtiss-to-seek-revenue-from-port.html | CONCESSION HEAD NAMED; R.S. Curtiss to Seek Revenue From Port Authority Airfields | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/nurses-honor-roosevelt-200-from-18-countries-put-a-wreath-on-his.html | NURSES HONOR ROOSEVELT; 200 From 18 Countries Put a Wreath on His Grave | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/seabiscuit-handicap-set.html | Seabiscuit Handicap Set | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/dr-frederic-w-ashe-racetrack-official.html | DR. FREDERIC W. ASHE, RACE-TRACK OFFICIAL | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/court-aids-return-of-child-to-mother.html | COURT AIDS RETURN OF CHILD TO MOTHER | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/realty-loans-placed-508000-at-4-finances-west-115th-street.html | REALTY LOANS PLACED; $508,000 at 4% Finances West 115th Street Apartments | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/art-leaders-study-galleries-in-us-redmond-and-taylor-of-the.html | ART LEADERS STUDY GALLERIES IN U.S; Redmond and Taylor of the Metropolitan Museum Visit Key Cities for Ideas | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/miss-pa-tallman-prospective-bride-alumna-of-miss-beards-school-will.html | MISS P.A. TALLMAN PROSPECTIVE BRIDE; Alumna of Miss Beard's School Will Be Married to Dyard G. Slattery, War Veteran | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/charles-k-weston.html | CHARLES K. WESTON | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/standard-oil-of-indiana.html | Standard Oil of Indiana | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/notes.html | Notes | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/mrs-everett-w-lord.html | MRS. EVERETT W. LORD | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/a-un-model-community.html | A U.N. "MODEL COMMUNITY" | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/labor-bill-clause-on-reds-is-shaped-conferees-agree-in-principle-on.html | LABOR BILL CLAUSE ON REDS IS SHAPED; Conferees Agree in Principle on Requiring Union Agent's Oath He Is Not Communist | True | By William S. Whitespecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/nmu-ship-owners-plan-contract-talks-today.html | NMU, Ship Owners Plan Contract Talks Today | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/gets-spinoza-collection-columbia-receives-4000item-gift-from-four.html | GETS SPINOZA COLLECTION; Columbia Receives 4,000-Item Gift From Four Donors | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/awvs-convention-next-week.html | AWVS Convention Next Week | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/art-notes.html | Art Notes | True | | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/deficit-is-reported-by-guild-for-blind.html | DEFICIT IS REPORTED BY GUILD FOR BLIND | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/clearings-rise-54-weeks-volume-12475104000-against-11838108000-in.html | CLEARINGS RISE 5.4%; Week's Volume $12,475,104,000, Against $11,838,108,000 in '46 | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/rector-a-new-member-of-diocesan-committee.html | Rector a New Member Of Diocesan Committee | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/mrs-s-judson-dunaway.html | MRS. S. JUDSON DUNAWAY | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/cotton-spinning-slows.html | Cotton Spinning Slows | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/russians-allow-food-parcels.html | Russians Allow Food Parcels | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/pier-case-grows-grand-jury-to-get-dock-case-monday-quits-commerce.html | PIER CASE GROWS; GRAND JURY TO GET DOCK CASE MONDAY QUITS COMMERCE POST Indictments to Be Asked on Conspiracy and Bribery Charges HOGAN INCREASES STAFF Name of George Sanders, Who Quit Commerce Post, Now Reported Mentioned | True | By Paul Crowell | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/veto-of-wool-bill-in-present-form-seen.html | VETO OF WOOL BILL IN PRESENT FORM SEEN | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/business-world.html | BUSINESS WORLD | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/division-is-reported-on-philippine-loans.html | DIVISION IS REPORTED ON PHILIPPINE LOANS | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/truman-lauds-editor-congratulates-abraham-cahan-founder-of-the.html | TRUMAN LAUDS EDITOR; Congratulates Abraham Cahan, Founder of The Daily Forward | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/carloadings-rose-3966-units-in-week-total-of-888208-was-04-over.html | CARLOADINGS ROSE 3,966 UNITS IN WEEK; Total of 888,208 Was 0.4% Over Preceding Period and 29.1 % Increase in Year | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/writers-artists-receive-honors-for-achievements-in-fete-here.html | Writers, Artists Receive Honors For Achievements in Fete Here; Fifteen $1,000 Grants Given With Special Awards From American Academy, National Institute of Arts, Letters | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/nostalgia-for-sailing-ships-former-days-of-sail-and-chanteymen.html | Nostalgia for Sailing Ships; Former Days of Sail and Chanteymen Contrasted With Present | True | Capt. R.J. PETERSON. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/graduation-at-seminary-class-at-new-brunswick-institution-gets.html | GRADUATION AT SEMINARY; Class at New Brunswick Institution Gets Diplomas | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/mphail-assesses-joe-dimaggio-100-keller-robinson-and-lindell-among.html | MPHAIL ASSESSES JOE DIMAGGIO $100; Keller, Robinson and Lindell Among Five Other Yankees Fined $25 to $50 Each FLYING ULTIMATUM DENIED Club President Brands Report False That Players Must Use Plane or Pay Own Fare | True | By Joseph M. Sheehan | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/john-h-burns-jr.html | JOHN H. BURNS JR. | True | Special to the new york times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/un-acts-on-italian-bid-membership-application-goes-to-committee-on.html | U.N. ACTS ON ITALIAN BID; Membership Application Goes to Committee on 10 to 3 Vote | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/huylers-buys-two-candy-plants.html | Huyler's Buys Two Candy Plants | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/resell-us-system-industry-is-urged-otherwise-next-crisis-will-bring.html | RESELL U.S. SYSTEM, INDUSTRY IS URGED; Otherwise Next Crisis Will Bring Nationalization, Head of College Warns ASKS STEEL MEN TO LEAD Wilson Blames Government's Mishandling of Economic Machine for Price Rise | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/ray-poole-joins-football-giants-end-also-signs-contract-with.html | RAY POOLE JOINS FOOTBALL GIANTS, End Also Signs Contract With Chicago Cubs as Pitcher -- Ary in Eagles' Fold | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/naval-stores.html | NAVAL STORES | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/freedom-train-to-start-sept-17-clark-sees-yearlong-tour-with.html | FREEDOM TRAIN TO START SEPT. 17; Clark Sees Year-Long Tour With Documents as Vital -- Cites Disloyalty Evidence | True | By Lewis Woodspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/lie-asks-for-support-of-un-child-appeal.html | LIE ASKS FOR SUPPORT OF U.N. CHILD APPEAL | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/folk-school-work-hailed.html | Folk School Work Hailed | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/1000-teacher-jobs-open-24-sign.html | 1,000 Teacher Jobs Open, 24 Sign | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/us-aid-mission-in-turkey.html | U.S. Aid Mission in Turkey | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/advertising-news.html | Advertising News | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/paratroops-for-pine-camp.html | Paratroops for Pine Camp | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/negro-newspaper-men-protest.html | Negro Newspaper Men Protest | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/wh-hoge-to-marry-miss-sarah-collins.html | W.H. HOGE TO MARRY MISS SARAH COLLINS | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/music-group-organized-friends-of-the-berkshire-center-form-national.html | MUSIC GROUP ORGANIZED; Friends of the Berkshire Center Form National Committee | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/baptists-budget-biggest-in-history-stassen-rebukes-convention-for.html | BAPTIST'S BUDGET BIGGEST IN HISTORY; Stassen Rebukes Convention for Opposing Representation of U.S. at the Vatican | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/vegetables-plentiful-and-mostly-cheaper-but-meats-cling-to-last.html | Vegetables Plentiful and Mostly Cheaper, But Meats Cling to Last Week's Prices | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/greek-minister-sees-end-of-rebel-threat.html | GREEK MINISTER SEES END OF REBEL THREAT | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/right-of-succession-in-spain.html | Right of Succession in Spain | True | J. VENTURA SUREDA. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/diederich-is-cleared-in-libel-case-but-court-assails-attack-on-jews.html | Diederich Is Cleared in Libel Case But Court Assails Attack on Jews; DIEDERICH CLEARED OF CRIMINAL LIBEL | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/us-pushes-ore-search-5300000-to-find-new-sources-of-copper-lead-and.html | U.S. PUSHES ORE SEARCH; $5,300,000 to Find New Sources of Copper, Lead and Zinc | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/young-democrats-endorse-5.html | Young Democrats Endorse 5 | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/cotton-affected-by-profit-taking-closes-12-points-off-to-2-up-with.html | COTTON AFFECTED BY PROFIT TAKING; Closes 12 Points Off to 2 Up With July Weakest -- Low Grades Press South | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/british-circulation-up-l253000-added-in-week-to-make-total.html | BRITISH CIRCULATION UP; L253,000 Added in Week to Make Total L1,390,608,000 | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/dr-aa-ripperger-made-xray-shield.html | DR. A.A. RIPPERGER, MADE X-RAY SHIELD | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/lords-clash-over-use-of-word-starvation-attitude-on-malnutrition.html | Lords Clash Over Use of Word 'Starvation'; Attitude on Malnutrition Called Mischievous | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/india-revises-import-controls-to-bar-dislocation-of-us-trade-horch.html | India Revises Import Controls To Bar Dislocation of U.S. Trade; Horch Explains Action Resulted Due to U.S. Protests -- Cites Need to Protect Exchange, Curb Non-Essentials | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/bizonal-fumbling-holds-french-off-paris-reluctant-to-merge-its-area.html | BI-ZONAL FUMBLING HOLDS FRENCH OFF; Paris Reluctant to Merge Its Area of Germany With U.S.-British Region | True | By Jack Raymondspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/food-exports-show-drop-35140000-decline-is-reported-in-quarter-by.html | FOOD EXPORTS SHOW DROP; $35,140,000 Decline Is Reported in Quarter by Government | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/giants-at-boston-for-4game-series-jansen-is-slated-to-pitch-the.html | GIANTS AT BOSTON FOR 4-GAME SERIES; Jansen Is Slated to Pitch the Opener Today -- Kennedy Due in Night Test Tomorrow | True | By John Drebingerspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/rodgers-and-hart-theme-of-picture-metro-to-star-garland-kelly-and.html | RODGERS AND HART THEME OF PICTURE; Metro to Star Garland, Kelly and Sinatra in Biography of Composing Team | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/proxy-vote-abuse-assailed-by-woll-labor-leader-tells-investors.html | PROXY VOTE ABUSE ASSAILED BY WOLL; Labor Leader Tells Investors Corporate Managements Too Often Are Unfair | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/may-wheat-down-as-trading-ends-closes-5-14-to-10-cents-lower-in.html | MAY WHEAT DOWN AS TRADING ENDS; Closes 5 1/4 to 10 Cents Lower in Final Rush -- Other Grains Show Gains for the Day | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/gladys-raemsch-brideelect.html | Gladys Raemsch Bride-Elect | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/roach-outpoints-amato-triumphs-in-tenround-bout-at-the-fort.html | ROACH OUTPOINTS AMATO; Triumphs in Ten-Round Bout at the Fort Hamilton Arena | True | | | C1B 77954 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration (Effective Date) | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/headache-linked-to-brain-swelling-biologists-at-chicago-are-told.html | HEADACHE LINKED TO BRAIN SWELLING; Biologists at Chicago Are Told Migraine Cases May Be Due to Pressure on Cranium CAUSE IS LAID TO FATIGUE Arizona Doctor Says Thyroid Extract Cuts Frequency, Severity of Attacks | True | By George Eckelspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/americans-oppose-air-cartel-plans-montreal-committee-accepts.html | AMERICANS OPPOSE AIR CARTEL PLANS; Montreal Committee Accepts British Proposal 10-9, but Adoption Is Unlikely Now | True | By John Stuartspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/university-celebrates-bordeaux-marks-500th-year-war-delayed.html | UNIVERSITY CELEBRATES; Bordeaux Marks 500th Year -- War Delayed Ceremony | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/hits-boxing-as-career-kilbane-warns-boys-of-greedy-handlers-and.html | HITS BOXING AS CAREER; Kilbane Warns Boys of Greedy Handlers and Gamblers | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/disabled-veterans-see-allstar-show.html | DISABLED VETERANS SEE ALL-STAR SHOW | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/a-big-literary-bonfire-seems-to-be-indicated.html | A Big Literary Bonfire Seems to Be Indicated | True | By Arthur Krock | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/1000-join-naval-reserve-new-members-are-sworn-in-here-at-party-on.html | 1,000 JOIN NAVAL RESERVE; New Members Are Sworn in Here at Party on Randolph | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/charles-w-gray.html | CHARLES W. GRAY | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/plane-wreck-sighted-is-not-roxas-craft.html | PLANE WRECK SIGHTED IS NOT ROXAS CRAFT | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/judge-heads-group-on-un.html | Judge Heads Group on U.N. | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/trotting-season-to-start-tonight-junior-freeforall-race-split-in.html | TROTTING SEASON TO START TONIGHT; Junior Free-for-All Race, Split in Two Heats, Will Feature Program at Westbury | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/canada-names-inquiry-aide.html | Canada Names Inquiry Aide | True | Special to THE NEW YORK TIMES. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/canadian-girl-seafarer-is-ships-radio-operator.html | Canadian Girl Seafarer Is Ship's Radio Operator | True | By the Canadian Press. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/moderator-named-by-presbyterians-wilbur-laroe-jr-is-the-fourth-lay.html | MODERATOR NAMED BY PRESBYTERIANS; Wilbur LaRoe Jr. Is the Fourth Lay Member to Receive the Church's Highest Honor | True | By Walter W. Ruchspecial To the New York Times. | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/south-carolina-makes-a-start.html | SOUTH CAROLINA MAKES A START | True | | | C1B 77954 | |
| 1947-05-23 | 1947-05-23 | https://www.nytimes.com/1947/05/23/archives/clancy-made-glover-chairman.html | Clancy Made Glover Chairman | True | | | C1B 77954 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/baptists-to-study-sources-of-funds-role-of-cooperating-churches-in.html | BAPTISTS TO STUDY SOURCES OF FUNDS; Role of 'Cooperating Churches' in Missions Is an Issue in Northern Convention | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/president-puts-in-good-day-of-work-does-most-since-he-flew-to.html | PRESIDENT PUTS IN GOOD DAY OF WORK; Does Most Since He Flew to Bedside of His Ill Mother -- Her Condition Still Grave PRESIDENT PUTS IN GOOD DAY OF WORK | True | By Harold B. Hintonspecial To the New York Times. | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/scarsdale-seeks-simpler-teaching-school-survey-by-town-club-seen-as.html | SCARSDALE SEEKS SIMPLER TEACHING; School Survey by Town Club Seen as Plea for Return to Traditional Studies FANCY JARGON DEPLORED Instructors Asked to Address Pupils in 'Current English' and Drop 'Social Studies' | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/children-turn-back-250-years-to-enter-little-dutch-school-15-boys.html | Children Turn Back 250 Years To Enter Little Dutch School; 15 Boys and Girls 'Study' Under Voorlezer at Formal Dedication of Restored 1696 Building in Richmond Village, S.I. | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/athletics-triumph-over-senators-81-team-records-seventh-night.html | ATHLETICS TRIUMPH OVER SENATORS, 8-1; Team Records Seventh Night Victory -- Laabs Is Star With 3-Run Homer | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/sister-m-sylveria.html | SISTER M. SYLVERIA | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/action-to-be-swift-mayor-states-his-policy-to-get-rid-of-anyone.html | ACTION TO BE SWIFT; Mayor States His Policy to Get Rid of Anyone Missing Office SANDERS DENIES CHARGES Haslett Appears Voluntarily Before Hogan -- Says He Will Waive Immunity LA GUARDIA FACES PIER INQUIRY CALL CHAMPION PAPER COLLECTOR HONORED | | By William R. Conklin | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/names-5-to-be-major-generals.html | Names 5 to Be Major Generals | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/ellen-leet-to-be-bride-wilt-be-wed-to-cadet-john-j-loury-of-west.html | ELLEN LEET TO BE BRIDE; Wilt Be Wed to Cadet John J. Loury of West Point June 3 | True | Special to thb new york times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/aar-announces-changes-gm-campbell-to-succeed-hj-forster-as.html | AAR ANNOUNCES CHANGES; G.M. Campbell to Succeed H.J. Forster as Secretary-Treasurer | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/miss-johnstones-plans-she-will-be-married-on-june-9-to-john-william.html | MISS JOHNSTONE'S PLANS; She Will Be Married on June 9 to John William Hicks 3d | True | Special to the new york times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/duo-plays-at-the-hague-schneider-and-kirkpatrick-heard-at-recital.html | DUO PLAYS AT THE HAGUE; Schneider and Kirkpatrick Heard at Recital in U.S. Embassy | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/negotiations-open-on-nmu-contract-union-presents-a-65page-document.html | NEGOTIATIONS OPEN ON NMU CONTRACT; Union Presents a 65-Page Document After Refusing to Extend Agreement | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/jersey-city-routed-102-baltimore-batters-get-5-homers-poat-triumphs.html | JERSEY CITY ROUTED, 10-2; Baltimore Batters Get 5 Homers -- Poat Triumphs in Box | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/lake-seamen-get-40hour-week.html | Lake Seamen Get 40-Hour Week | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/cards-with-munger-shut-out-pirates-20.html | CARDS, WITH MUNGER, SHUT OUT PIRATES, 2-0 | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/ny-telephone-co-files-debentures-moves-to-sell-125000000-issue.html | N.Y. TELEPHONE CO. FILES DEBENTURES; Moves to Sell $125,000,000 Issue, Partly to Continue Construction Program N.Y. TELEPHONE CO. FILES DEBENTURES | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Numbers | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/dishonored-lady-with-hedy-lamarr-in-lead-moves-into-the-broadway.html | ' Dishonored Lady,' With Hedy Lamarr in Lead, Moves Into the Broadway -- Three Other Premieres Mark Local Scene | True | By Bosley Crowther | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/closed-frontier-irks-all-basques-dwellers-on-both-sides-of-the.html | CLOSED FRONTIER IRKS ALL BASQUES; Dwellers on Both Sides of the French-Spanish Border Are Indignant at Trade Loss | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/arrested-at-funeral-3-accused-of-damaging-press-cameras-at-cohen.html | ARRESTED AT FUNERAL; 3 Accused of Damaging Press Cameras at Cohen Rites | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/pump-cuts-costs-of-electric-heating.html | PUMP' CUTS COSTS OF ELECTRIC HEATING | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/macarthur-approves-choice.html | MacArthur Approves Choice | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/queen-mary-to-resume-sailings-here-july-31.html | Queen Mary to Resume Sailings Here July 31 | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/fetes-are-revived-by-king-and-queen-first-of-presentation-garden.html | FETES ARE REVIVED BY KING AND QUEEN; First of Presentation Garden Parties Will Be Held in London on Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/justice-marks-a-democrat.html | Justice Marks a Democrat | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/166374-issued-by-trust-largest-firstquarter-outlay-made-by.html | $166,374 ISSUED BY TRUST; Largest First-Quarter Outlay Made by Community Fund | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/world-court-gets-the-albania-case-britain-makes-her-complaint-on.html | WORLD COURT GETS THE ALBANIA CASE; Britain Makes Her Complaint on Corfu Mining First Action Before U.N. Judicial Body | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/the-manila-embassy.html | THE MANILA EMBASSY | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/london-planners-lose-power-plant-to-be-built-opposite-st-pauls.html | LONDON PLANNERS LOSE; Power Plant to Be Built Opposite St. Paul's Despite Protests | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/little-fellow-vowed-swastika-never-would-fly-over-fleet-protested-.html | ' Little Fellow' Vowed Swastika Never Would Fly Over Fleet -- Protested Roosevelt Stand Making His Role Temporary | True | By Gen. Mark Wayne Clarkcopyright, 1947, By Mark Wayne Clark. Distributed By North American Newspaper Alliance. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/rail-freight-volume-up.html | Rail Freight Volume Up | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/church-directory-out-protestant-publication-called-most-complete.html | CHURCH DIRECTORY OUT; Protestant Publication Called 'Most Complete' Issued | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/new-star-found-to-south-harvard-reports-discovery-by-mount-wilson.html | NEW STAR FOUND TO SOUTH; Harvard Reports Discovery by Mount Wilson Observatory | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/senate-gets-oneal-nomination.html | Senate Gets O'Neal Nomination | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/mrs-louis-rahm-gets-divorce.html | Mrs. Louis Rahm Gets Divorce | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/us-south-africa-sign-air-pact.html | U.S., South Africa Sign Air Pact | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/adm-king-at-annapolis-navy-flag-officers-gather-for-reunion-of.html | ADM. KING AT ANNAPOLIS; Navy Flag Officers Gather for Reunion of Classes '11 and '07 | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/newark-loses-in-10th-43-homer-by-sauer-in-extra-frame-wins-for.html | NEWARK LOSES IN 10TH, 4-3; Homer by Sauer in Extra Frame Wins for Syracuse | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/alfred-c-worley.html | ALFRED C. WORLEY | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/french-losses-from-39-to-45-put-at-620000.html | French Losses From '39 To '45 Put at 620,000 | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/business-world.html | Business World | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/hoboken-drops-8-from-legal-staff-jobs-of-mcfeeley-appointees.html | HOBOKEN DROPS 8 FROM LEGAL STAFF; Jobs of McFeeley Appointees Abolished by New Board -- Other Shake-Ups Slated | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/changes-in-utility-group.html | Changes in Utility Group | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/forward-for-fifty-years.html | FORWARD FOR FIFTY YEARS | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls No-Hitter | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/lumber-production-up-86-rise-reported-in-week-compared-with-year.html | LUMBER PRODUCTION UP; 8.6% Rise Reported in week, Compared With Year Ago | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/record-for-rome-cable-corporation-reports-earnings-of-687-a-common.html | RECORD FOR ROME CABLE; Corporation Reports Earnings of $6.87 a Common Share | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/double-trouble-in-bronx-48-families-go-without-water-as-pipe-leak.html | DOUBLE TROUBLE IN BRONX; 48 Families Go Without Water as Pipe Leak Follows Strike | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/conferees-endorse-injunctions-to-bar-paralyzing-strikes-mindful-of.html | CONFEREES ENDORSE INJUNCTIONS TO BAR PARALYZING STRIKES; Mindful of Coal Threat, They Shape Presidential Power to Stay Tie-Ups 80 Days WHEN THEY PERIL NATION Senate Group Accepts House Ban on Union Contributions in Primaries or Elections CONFEREES AGREE ON WRIT IN STRIKES | True | By William S. Whitespecial To the New York Times | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/us-lines-supports-ocean-air-merger-franklin-appears-at-senate.html | U.S. LINES SUPPORTS OCEAN AIR MERGER; Franklin Appears at Senate Hearing on Bill -- TWA Opposes One-Company Plan | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/clark-back-not-optimistic-on-ussoviet-relations-clark-back-sees-no.html | Clark Back, Not Optimistic On U.S.-Soviet Relations; Clark Back, Sees No Basis for Optimism On the Future of U.S.-Soviet Relations | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/medina-decision-reserved.html | Medina Decision Reserved | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/truman-text-on-wartime-controls.html | Truman Text on Wartime Controls | True | HARRY S. TRUMAN. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/mrs-obyrne-wins-close-dar-vote-lead-of-only-55-defeats-slate-headed.html | MRS. O'BYRNE WINS CLOSE D.A.R. VOTE; Lead of Only 55 Defeats Slate Headed by Mrs. Manlove of Newburgh | True | By Bess Furmanspecial To the New York Times. | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/cabinet-approves-india-program-alternatives-to-be-given-june-2.html | Cabinet Approves India Program; Alternatives to Be Given June 2; CABINET APPROVES PROGRAM ON INDIA | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/guatemala-bans-weapon-entry.html | Guatemala Bans Weapon Entry | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/kolin-heads-temple-conference.html | Kolin Heads Temple Conference | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/clark-s-roinson.html | CLARK S. RO&INSON | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/australia-to-cut-coin-silver.html | Australia to Cut Coin Silver | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/nazi-dies-by-poison-to-avoid-deporting.html | NAZI DIES BY POISON TO AVOID DEPORTING | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/mrs-porter-in-golf-final.html | Mrs. Porter in Golf Final | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/memorial-sunday-here-tomorrow-churches-to-honor-war-dead-special.html | MEMORIAL SUNDAY HERE TOMORROW; Churches to Honor War Dead -- Special Services Also for Patriotic Societies | True | By Rachel K. McDowell | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/split-on-budget-cut-george-and-bridges-both-err-says-bureau-on-wash.html | SPLIT ON BUDGET 'CUT'; George and Bridges Both Err, Says Bureau on 'Wash' Deal | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/power-associations-officers.html | Power Association's Officers | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/costa-rican-population-771503.html | Costa Rican Population 771,503 | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/jewish-appeal-aid-is-urged-by-lehman.html | JEWISH APPEAL AID IS URGED BY LEHMAN | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/new-round-of-rises-marks-metal-lines-manufacturers-say-increases.html | NEW ROUND OF RISES MARKS METAL LINES; Manufacturers Say Increases Are Necessary Due to Higher Material and Labor Costs CHECK NOW IS UNDER WAY Study Overhead to Determine Extent of Advances to Bar Losses on Operations | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/court-acts-in-baby-case.html | Court Acts in Baby Case | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/dean-warns-schools-on-half-education.html | DEAN WARNS SCHOOLS ON 'HALF' EDUCATION | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/paint-distributors-organize.html | Paint Distributors Organize | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/fordham-prep-in-front-84.html | Fordham Prep in Front, 8-4 | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/earl-of-harewood-is-iii.html | Earl of Harewood Is III | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/rally-to-protest-lynch-verdict.html | Rally to Protest Lynch Verdict | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/5-safe-in-bl7-crash-in-nicaraguan-jungle.html | 5 SAFE IN B-17 CRASH IN NICARAGUAN JUNGLE | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/young-hearing-delayed-postponement-granted-by-icc-to-give-attorneys.html | YOUNG HEARING DELAYED; Postponement Granted by ICC to Give Attorneys Time | True | | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/nanking-again-voices-chinas-need-for-aid.html | NANKING AGAIN VOICES CHINA'S NEED FOR AID | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/distillers-report-income-decrease-american-announces-6months-net-of.html | DISTILLERS REPORT INCOME DECREASE; American Announces 6-Months Net of $935,715, Equal to $3.74 a Share | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/playland-park-opens-today.html | Playland Park Opens Today | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/russian-tobacco-flooding-berlin-millions-of-cigarettes-at-half.html | RUSSIAN TOBACCO FLOODING BERLIN; Millions of Cigarettes at Half Price of U.S. Brands Pour in as We Curb Illicit Sales | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/miss-riley-gains-final-miss-gunther-also-advances-in.html | MISS RILEY GAINS FINAL; Miss Gunther Also Advances in Trans-Mississippi Golf | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/homebuilding-loans-lag-withdrawals-by-institutions-reported-in.html | HOME-BUILDING LOANS LAG; Withdrawals by Institutions Reported in Massachusetts | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/prof-albert-e-wilkinson-.html | PROF. ALBERT E. WILKINSON , | True | Special to the Nzw york times, | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/dismissal-denied-to-eisler.html | Dismissal Denied to Eisler | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/isabel-p-stewart-wedinmaplewood-has-sister-as-her-honor-maid-at.html | ISABEL P. STEWART WEDINMAPLEWOOD; Has Sister as Her Honor Maid at Marriage to E. B. Stern Jr., Kin of Julius Rosenwald | True | Special to thz new yosk times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/using-aluminum-for-bale-ties.html | Using Aluminum for Bale Ties | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/bishop-gets-practice-73-us-champion-hits-top-form-for-british-title.html | BISHOP GETS PRACTICE 73; U.S. Champion Hits Top Form for British Title Golf | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/stassen-hits-wallace-on-worldwide-aid.html | STASSEN HITS WALLACE ON WORLD-WIDE AID | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/conference-title-to-clemson.html | Conference Title to Clemson | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/americans-escape-two-china-areas-marine-landing-craft-used-at.html | AMERICANS ESCAPE TWO CHINA AREAS; Marine Landing Craft Used at Peitaiho Beach -- Plane Is Rescuer at Changchun | True | By Benjamin Wellesspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/rev-dr-edgar-read.html | REV. DR. EDGAR READ | True | Special to the new york times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/agriculture-appropriations-cut-32-by-house-group-committee-reduces.html | Agriculture Appropriations Cut 32% by House Group; Committee Reduces President's Request of $1,188,571,318 to $805,143,576 -- New Deal Food, Soil Programs Hardest Hit FUNDS SLASHED 32% FOR AGRICULTURE | True | By John D. Morrisspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/christopher-offenhauser.html | CHRISTOPHER OFFENHAUSER | True | Special to thz Hsvr yoek Tuns. I | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/1564-sail-aboard-saturnia.html | 1,564 Sail Aboard Saturnia | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/machine-for-exercising-body-new-seawater-still-patented-motordriven.html | Machine for Exercising Body, New Sea-Water Still Patented; Motor-Driven Device Stretches and Oscillates Person Either Sitting or Lying -- Polisher Invented in Britain NEWS OF PATENTS | True | By Winifred Mallonspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/farm-fatalities-up-9-national-safety-council-reports-18500-for-last.html | FARM FATALITIES UP 9%; National Safety Council Reports 18,500 for Last Year | True | | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/acheson-rules-out-a-reported-application-for-20000000-may-buy-some.html | Acheson Rules Out a Reported Application for $20,000,000 -- May Buy Some British Goods if Available in Needy Areas | | By Bertram D. HulenSpecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/bergen-prize-to-roger-shattuck.html | Bergen Prize to Roger Shattuck | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/justice-is-relieved-richardson-of-municipal-court-reported-in-ill.html | JUSTICE IS RELIEVED; Richardson of Municipal Court Reported in Ill Health | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/2-former-wsa-men-accused-of-graft.html | 2 FORMER WSA MEN ACCUSED OF GRAFT | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/pennsylvania-unit-of-bankers-elects.html | PENNSYLVANIA UNIT OF BANKERS ELECTS | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/sultan-obstructs-moroccos-budget-stand-laid-to-french-control-of.html | SULTAN OBSTRUCTS MOROCCO'S BUDGET; Stand, Laid to French Control of Big Industry, Emphasizes Deterioration of Ties | | By Kenneth CampbellSpecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/mormacsaga-enters-naval-reserve-fleet-is-7th-ship-to-get-pennant.html | Mormacsaga Enters Naval Reserve Fleet; Is 7th Ship to Get Pennant Since End of War | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/mrs-cooke-net-victor-beats-miss-betz-64-16-75-for-second-triumph-of.html | MRS. COOKE NET VICTOR; Beats Miss Betz, 6-4, 1-6, 7-5, for Second Triumph of Tour | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/britain-to-remain-silent-on-soviet-annexations.html | Britain to Remain Silent On Soviet Annexations | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/elected-as-president-of-compo-shoe-concern.html | Elected as President Of Compo Shoe Concern | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/mizes-grand-slam-homer-helps-jansen-of-giants-halt-braves-81-sixrun.html | Mize's Grand Slam Homer Helps Jansen of Giants Halt Braves, 8-1; Six-Run Fourth Carries Ortmen Into League Lead, Seven Points Ahead of Cubs -- Thomson Drives Four-Bagger | | By John Drebingerspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/new-incident-causes-shock-band-seizes-negro-in-north-carolina.html | New Incident Causes Shock; BAND SEIZES NEGRO IN NORTH CAROLINA | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/bonds-and-shares-on-london-market-domestic-industrial-issues-are.html | BONDS AND SHARES ON LONDON MARKET; Domestic Industrial Issues Are Active -- South Americans Also Improve | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/british-industry-seeks-steel-here-2500000-tons-of-finished-products.html | BRITISH INDUSTRY SEEKS STEEL HERE; 2,500,000 Tons of Finished Products Believed to Be Goal of New Buying Mission | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/miss-janet-cohen-affianced.html | Miss Janet Cohen Affianced | True | Special to thz new york Tmss. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/tigers-and-benton-stop-white-sox-52-detroit-strengthens-its-hold-on.html | TIGERS AND BENTON STOP WHITE SOX, 5-2; Detroit Strengthens Its Hold on League Lead -- Mullin Drives in Two Runs | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/troops-out-in-lahore.html | Troops Out in Lahore | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/decline-in-food-prices-retail-figures-down-8-between-march-15-and.html | DECLINE IN FOOD PRICES; Retail Figures Down .8% Between March 15 and April 15 | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/police-memorial-services-today.html | Police Memorial Services Today | True | | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/dewey-asserts-gop-seeks-varied-views-young-republicans-told-party.html | DEWEY ASSERTS GOP SEEKS VARIED VIEWS; Young Republicans Told Party Is Open to All Devoted to Bill of Rights and Constitution DEWEY HOLDS GOP SEEKS MANY VIEWS | True | By Leo Eganspecial To The New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/hungarian-reds-frown-on-us-aid-opposition-is-believed-based-on.html | HUNGARIAN REDS FROWN ON U.S. AID; Opposition Is Believed Based on Clash Between Terms of Bill and Nationalization Aim | True | By Albion Rossspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/accepts-post-with-selznick.html | Accepts Post With Selznick | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/brooklyn-victor-with-2-in-7th-54-walks-force-home-both-tallies-for.html | BROOKLYN VICTOR WITH 2 IN 7TH, 5-4; Walks Force Home Both Tallies for Dodgers Against the Phils -- Casey Excels | True | By Joseph M. Sheehan | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/auto-racing-stars-accept-new-terms-voted-unanimously-to-end-the.html | AUTO RACING STARS ACCEPT NEW TERMS; Voted Unanimously to End the Holdout -- Begin Warm-Ups for 500-Mile Event | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/norwegians-find-ships-will-attempt-to-raise-many-of-160-sunk-during.html | NORWEGIANS FIND SHIPS; Will Attempt to Raise Many of 160 Sunk During War | True | North American Newspaper Alliance. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/scouts-add-1093-to-fund.html | Scouts Add $1,093 to Fund | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/planning-is-urged-on-presbyterians-protestantism-must-copy-the.html | PLANNING IS URGED ON PRESBYTERIANS; Protestantism Must Copy the Methods of Catholic Church, Lay Group Says | True | By Walter W. Ruchspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/4-seamen-questioned-in-thefts-from-army.html | 4 SEAMEN QUESTIONED IN THEFTS FROM ARMY | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/dr-harry-h-donnally.html | DR. HARRY H. DONNALLY | True | Special to the new york times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/may-paid-his-bills-with-garsson-cash-tells-at-trial-of-putting.html | MAY PAID HIS BILLS WITH GARSSON CASH; Tells at Trial of Putting Funds for Lumber Firm to His Own Use -- Says 'I Replaced All' | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/smelter-unions-split-antired-secessionists-win-3-units-cio-group-3.html | SMELTER UNIONS SPLIT; Anti-Red Secessionists Win 3 Units, CIO Group 3, in Vote | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/leaves-opinion-institute-for-hawaiian-foundation.html | Leaves Opinion Institute For Hawaiian Foundation | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/education-called-freedoms-savior-ernest-melby-tells-educators.html | EDUCATION CALLED FREEDOM'S SAVIOR; Ernest Melby Tells Educators Strong Free Society in U.S. Can Lead World to Peace | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/rhatigan-welcomes-inquiry-of-relief-funds-by-albany-says-he-and.html | Rhatigan Welcomes Inquiry Of Relief Funds by Albany; Says He and Staff Have Nothing to Fear, Cites Audit of Cases by State Controller -- Only 11 Families Are Left in Hotels INQUIRY WELCOMED BY WELFARE HEAD | True | By James P. McCaffrey | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/mcgohey-and-saypol-honored.html | McGohey and Saypol Honored | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/sweden-appoints-jurist.html | Sweden Appoints Jurist | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/no-conspiracy-he-says.html | No Conspiracy," He Says | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/pipeline-carries-lebanons-hopes-nation-expects-to-get-enough.html | PIPELINE CARRIES LEBANON'S HOPES; Nation Expects to Get Enough Dollars to Win Financial Freedom and Offset Reds | True | By Clifton Danielspecial To the New York Times. | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/zionists-tending-to-middle-course-palestine-compromise-is-held-to.html | ZIONIST TENDING TO MIDDLE COURSE; Palestine Compromise Is Held to Gain Favor -- British Board Vessel Carrying 1,500 Jews | True | By Gene Currivanspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/win-music-scholarships-five-students-get-beebe-fund-prizes-to-go.html | WIN MUSIC SCHOLARSHIPS; Five Students Get Beebe Fund Prizes to Go Abroad | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/woman-72-in-well-40-hours.html | Woman, 72, in Well 40 Hours | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/naval-stores.html | NAVAL STORES | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/new-bills-revise-radio-act-sharply-measures-cover-political-talks.html | NEW BILLS REVISE RADIO ACT SHARPLY; Measures Cover Political Talks, News vs. Comment and Rules Governing Ownership | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/coffee-growers-for-tax-would-continue-levy-of-2-cents-a-bag-for.html | COFFEE GROWERS FOR TAX; Would Continue Levy of 2 Cents a Bag for Activities Here | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/city-tunnel-space-sought-by-others-plane-and-boat-sales-agencies.html | CITY TUNNEL SPACE SOUGHT BY OTHERS; Plane and Boat Sales Agencies Competed for Quarters Obtained by Haslett | True | By Will Lissner | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/mnutt-cites-need-to-aid-philippines-asks-business-to-end-distrust.html | M'NUTT CITES NEED TO AID PHILIPPINES; Asks Business to End Distrust -- Says People Want to Break Away From 'Sugar' Economy M'NUTT CITES NEED TO AID PHILIPPINES | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/sees-city-milk-shortage-ch-baldwin-fears-scarcity-in-fall-due-to.html | SEES CITY MILK SHORTAGE; C.H. Baldwin Fears Scarcity in Fall Due to Rains | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/production-of-sugar-by-peru-declines.html | PRODUCTION OF SUGAR BY PERU DECLINES | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/field-of-12-named-to-start-in-stake-topweighted-phalanx-meets.html | FIELD OF 12 NAMED TO START IN STAKE; Top-Weighted Phalanx Meets Brabancon and Riskolater in Prep for Belmont THWARTED FIRST BY NOSE Morgan Color-Bearer Defeats Half After -- Mahout Sulks in Role of Favorite | True | By James Roach | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/karp-is-ready-to-testify-says-he-notified-committee-agent-he-would.html | KARP IS READY TO TESTIFY; Says He Notified Committee Agent He Would Appear | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/phone-company-to-widen-service-60-more-central-offices-here-to-be.html | PHONE COMPANY TO WIDEN SERVICE; 60 More Central Offices Here to Be Installed in Two Years to Meet the Demand SOME NUMBERS TO CHANGE Wanamaker, the Consolidated Edison and Navy Yard Are Included in the List | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/socialist-chosen-premier-of-japan-katayama-obtains-an-almost.html | SOCIALIST CHOSEN PREMIER OF JAPAN; Katayama Obtains an Almost Unanimous Vote in Both Houses of the Diet | True | By Lindesay Parrottspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/city-plans-for-polio-medical-groups-outline-care-for-any-cases-this.html | CITY PLANS FOR POLIO; Medical Groups Outline Care for Any Cases This Summer | True | | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/french-troop-use-set-to-curb-strike-cabinet-meets-may-28-threat-of.html | FRENCH TROOP USE SET TO CURB STRIKE; Cabinet Meets May 28 Threat of Utilities 'Slow-Down' -- Ramadier Warns Nation | True | By Lansing Warrenspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/dutch-line-announces-dividend.html | Dutch Line Announces Dividend | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/8000-ukrainians-going-to-britain-men-held-in-italy-who-fought-for.html | 8,000 UKRAINIANS GOING TO BRITAIN; Men Held in Italy Who Fought for Nazis Shifted Before Peace Treaty Is Effective | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/news-of-food-new-eggpoacher-suggested-for-brides-some-advice-on-how.html | News of Food; New Egg-Poacher Suggested for Brides; Some Advice on How to Handle Peas | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/austrian-judges-ask-clothing.html | Austrian Judges Ask Clothing | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/queens-college-triumphs-52.html | Queens College Triumphs, 5-2 | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/miss-louise-e-lacfv-i.html | MISS LOUISE E. LACFV I | True | Special to the new york times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/mrs-frank-forbes.html | MRS. FRANK FORBES | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/first-conferences-in-turkey.html | First Conferences in Turkey | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/negro-honor-conferred-dr-percy-l-julian-is-selected-for-the.html | NEGRO HONOR CONFERRED; Dr. Percy L. Julian Is Selected for the Spingarn Medal | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/plans-to-end-potato-surplus.html | Plans to End Potato Surplus | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/daughter-to-mrs-john-a-sayre.html | Daughter to Mrs. John A. Sayre | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/recess-time-is-near-for-dick-haymes-show-and-the-great-gildersleeve.html | Recess Time Is Near for Dick Haymes Show and 'The Great Gildersleeve' | True | By R.w. Stewart | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/advertising-news.html | Advertising News | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/deephaven-warspite-chosen.html | Deephaven Warspite Chosen | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/clemency-hearing-set-dewey-to-weigh-appeals-for-2-murderers-facing.html | CLEMENCY HEARING SET; Dewey to Weigh Appeals for 2 Murderers Facing Execution | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/military-feud-reported-eisenhower-is-quoted-on-clashes-of-regulars.html | MILITARY FEUD REPORTED; Eisenhower Is Quoted on Clashes of Regulars and Reserves | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/june-allocation-increased-here.html | June Allocation Increased Here | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/elizabeth-leaves-today-liner-to-return-millions-in-art-sent-here-by.html | ELIZABETH LEAVES TODAY; Liner to Return Millions in Art Sent Here by Britain | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/unification-by-any-name.html | UNIFICATION BY ANY NAME | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/liggett-workers-choose-cio.html | Liggett Workers Choose CIO | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/ship-brings-ill-man-transferred-at-sea.html | SHIP BRINGS ILL MAN TRANSFERRED AT SEA | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/russians-have-worlds-fastest-jet-plane-which-tops-660-mph-says.html | Russians Have World's Fastest Jet Plane, Which Tops 660 MPH, Says Aviation Editor | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/two-mysteries-share-the-rialto.html | Two Mysteries Share the Rialto | True | T.M.P. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/mrs-j-norms-dead-widow-of-times-aide.html | MRS. J. NORMS DEAD; WIDOW OF TIMES AIDE | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/inventions-for-helicopters.html | Inventions for Helicopters | True | By Science Service. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/harry-c-irwin.html | HARRY C. IRWIN | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/van-wyck-brooks-to-wed-author-will-marry-here-june-2-mrs-gladys.html | VAN WYCK BROOKS TO WED; Author Will Marry Here June 2 Mrs. Gladys Rice Billings | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/elizabeth-fast-is-wed-i-----she-is-bride-in-hillsdale-n-j-of.html | ELIZABETH FAST IS WED I ____; She Is Bride in Hillsdale, N. J., of David Talmage Hopper | True | Special to tbi Nrwyosk Tmis. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/lady-astor-backs-palestine-policy-arriving-on-queen-elizabeth-she.html | LADY ASTOR BACKS PALESTINE POLICY; Arriving on Queen Elizabeth, She Gets Into Lively Debate With Dr. James McDonald | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/against-italian-treaty-exception-taken-to-statements-made-regarding.html | Against Italian Treaty; Exception Taken to Statements Made Regarding the Ethiopian Attack | True | LUIGI ANTONINI, President, Italian-American Labor Council. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/censorship-topic-on-parley-agenda-russian-loses-91-in-move-to-keep.html | CENSORSHIP TOPIC ON PARLEY AGENDA; Russian Loses, 9-1, in Move to Keep Item Out of World Free Press Conference | True | By A.m. Rosenthalspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/61227-see-browns-stop-indians-53-lehner-triple-marks-rally-in-12th.html | 61,227 SEE BROWNS STOP INDIANS, 5-3; Lehner Triple Marks Rally in 12th for Victors Before Season's Largest Crowd | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/miss-mary-gillett-becomes-engaged-kin-of-retired-seminary-dean-will.html | MISS MARY GILLETT BECOMES ENGAGED; Kin of Retired Seminary Dean Will Be Married to William Rockefeller, Law Student | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/acts-to-fairtrade-lines-in-45-states-mgraw-co-registers-products.html | ACTS TO 'FAIR-TRADE' LINES IN 45 STATES; MGraw Co. Registers Products for Hotels, Restaurants and Other Commercial Users UNIFORM PRICES HELD AIM Company Official Cites Scope in 5-Point Program -- More Watched by Industry | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/defiance-of-mayor-charged-to-gross.html | DEFIANCE OF MAYOR CHARGED TO GROSS | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/i-wargauhall-i.html | I WargauHall I | True | Special to the new york times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/francis-j-sadlier.html | FRANCIS J. SADLIER | True | I Special to the new york times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/aid-for-tobacco-growers-agriculture-department-offers-4072000-for.html | AID FOR TOBACCO GROWERS; Agriculture Department Offers $4,072,000 for 1948 | True | | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/local-minister-accepts-call-to-middletown.html | Local Minister Accepts Call to Middletown | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/8-more-nazi-spies-deported-by-person-croup-includes-harnisch-key.html | 8 MORE NAZI SPIES DEPORTED BY PERSON; Croup Includes Harnisch, Key War Operator -- Bramuglia Sees All 'Obligations' Met | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/sullivaneberhard-win-capture-medal-honors-in-rock-spring.html | SULLIVAN-EBERHARD WIN; Capture Medal Honors in Rock Spring Member-Guest Golf | | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/grain-prices-rise-in-general-buying-talk-of-bigger-export-demand-in.html | GRAIN PRICES RISE IN GENERAL BUYING; Talk of Bigger Export Demand, Including Corn and Flour, Contributes to Gains | | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/rail-men-differ-on-box-car-rent-cleavage-bared-when-six-western.html | RAIL MEN DIFFER ON BOX CAR RENT; Cleavage Bared When Six Western Roads Ask ICC to Order Higher Daily Rate | | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/sundanese-take-city-in-west-java-republican-leader-kidnapped.html | SUNDANESE 'TAKE' CITY IN WEST JAVA; Republican Leader Kidnapped, Buildings Are Picketed in Bloodless, Temporary Coup | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/stern-gang-fights-partition.html | Stern Gang Fights Partition | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/stevensons-stepson.html | STEVENSON'S STEPSON | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/merger-bill-sets-role-of-secretary-senate-armed-services-group.html | MERGER BILL SETS ROLE OF SECRETARY; Senate Armed Services Group Agrees Tentatively on Powers of National Security Chief | True | By Anthony Levierospecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/robert-t-kent-66-ommgeex-chief-principal-production-engineer-for.html | ROBERT T. KENT, 66, OMMGEEX-CHIEF; Principal Production Engineer for Army, 1940-41, Diesu Headed Prison Industries | | Special to THr new Yonx times. 1 | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/minor-victory-won-for-press-in-korea-soviet-agrees-that-delegation.html | MINOR VICTORY WON FOR PRESS IN KOREA; Soviet Agrees That Delegation Chiefs May Talk 'Informally' on Non-Secret Matters | | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/1106031-suit-won-by-us-in-newark.html | $1,106,031 SUIT WON BY U.S. IN NEWARK | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/col-perry-71-dies-engineer-for-city-supervisor-of-erection-of-the.html | COL. PERRY, 71, DIES; ENGINEER FOR CITY; Supervisor of ^Erection of the . Municipal Building Was the First Transportation Chief | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/eg-robinson-film-will-start-in-june-night-has-thousand-eyes-to-be.html | E.G. ROBINSON FILM WILL START IN JUNE; ' Night Has Thousand Eyes' to Be Directed by John Farrow -- Lund Gets Second Lead | | By Thomas F. Bradyspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/dutch-expremier-guilty-years-sentence-for-traitor-77-suspended.html | DUTCH EX-PREMIER GUILTY; Year's Sentence for Traitor, 77, Suspended -- Defendant Fined | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/books-authors.html | Books -- Authors | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/john-l-carsons-3d-have-child.html | John L. Carsons 3d Have Child | True | | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/model-residence-visited-by-15000-home-built-in-columbus-circle-to.html | MODEL RESIDENCE VISITED BY 15,000; Home Built in Columbus Circle to Aid Runyon Cancer Fund Shows Many New Ideas | True | By Mary Roche | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/ss-general-is-arrested-erich-neumann-suspected-of-ordering-us.html | SS GENERAL IS ARRESTED; Erich Neumann Suspected of Ordering U.S. Fliers Shot | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/clinton-retains-handball-title.html | Clinton Retains Handball Title | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/11-chinese-students-held-shanghai-attempts-to-curb-the-spread-of.html | 11 CHINESE STUDENTS HELD; Shanghai Attempts to Curb the Spread of Strikes | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/sabath-note-to-sec-to-sec-assails-short-sales.html | SABATH NOTE TO SEC ASSAILS SHORT SALES | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/rio-grande-rejects-bid.html | Rio Grande Rejects Bid | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/us-fights-harder-to-bar-air-cartel-landis-gets-reconsideration-of.html | U.S. FIGHTS HARDER TO BAR AIR CARTEL; Landis Gets Reconsideration of British Resolution Before Montreal Conference | True | By John Stuartspecial to The New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/reynolds-2h1tter-blanks-boston-90-yankee-star-holds-red-sox-to.html | REYNOLDS 2-HITTER BLANKS BOSTON, 9-0; Yankee Star Holds Red Sox to Scratch Singles in 6th and 8th to Hurl 3d Shut-Out KELLER SLAMS 9TH HOMER Harris and 28 Players Sign Statement Denying Club Has Any 'Fly-or-Pay' Policy | True | By Louis Effrat | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/7year-trust-suit-finally-settled-agreement-of-glass-makers-may-save.html | 7-YEAR TRUST SUIT FINALLY SETTLED; Agreement of Glass Makers May Save $10,000,000 in Patent Royalties | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/advised-1966-in-year-vocational-service-here-reports-on-its-work.html | ADVISED 1,966 IN YEAR; Vocational Service Here Reports on Its Work During 1946 | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/thea-rasche-woman-flier-found-not-to-be-a-nazi-by-german.html | THEA RASCHE CLEARED; Woman Flier Found Not to Be a Nazi by German Court | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/the-fund-in-action.html | THE FUND IN ACTION | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/tronita-annexes-inaugural-trot-brutus-scott-also-a-victor-as.html | TRONITA ANNEXES INAUGURAL TROT; Brutus Scott Also a Victor as Roosevelt Raceway Opens Before 17,098 | True | By William D. Richardsonspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/wax-fire-injures-6-in-a-laboratory.html | WAX FIRE INJURES 6 IN A LABORATORY | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/mrs-crosby-bride-ofmcfemapez-former-alice-dunning-is-wed-in-chapel.html | MRS. CROSBY BRIDE OFM.C.FEMAPEZ; Former Alice Dunning Is Wed in Chapel Here to Grandson of Ex-Head of Costa Rica | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/austrian-pact-board-is-stalemated-anew.html | AUSTRIAN PACT BOARD IS STALEMATED ANEW | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/state-test-results-due-candidates-for-engineering-licenses-being.html | STATE TEST RESULTS DUE; Candidates for Engineering Licenses Being Notified | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/exgi-heads-dartmouth-body.html | Ex-GI Heads Dartmouth Body | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/john-e-nichols.html | JOHN E. NICHOLS | True | Special to Tax new Towc timis | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/lincoln-mills-to-shut-down.html | Lincoln Mills to Shut Down | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/rear-admiral-j-albarda.html | REAR ADMIRAL J. ALBARDA | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/rabbi-mccorrick-led-reform-jews-exhead-of-central-conference-of.html | RABBI M.C.CORRICK, LED REFORM JEWS; Ex-Head of Central Conference of American Rabbis Diesu Edited Liberal Judaism | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/memorial-service-scheduled.html | Memorial Service Scheduled | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/sec-simplifies-practice-adopts-two-new-rules-and-amends-existing.html | SEC SIMPLIFIES PRACTICE; Adopts Two New Rules and Amends Existing Order | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/suicide-tries-to-drag-girl-of-11-with-her.html | SUICIDE TRIES TO DRAG GIRL OF 11 WITH HER | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/british-food-poison-rises-record-number-of-cases-linked-to-american.html | BRITISH FOOD POISON RISES; Record Number of Cases Linked to American Dried Eggs | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/coal-men-say-lewis-seeks-a-450000000-pay-rise-coal-operators-hit.html | Coal Men Siy Lewis Seeks A $450,000,000 Pay Rise; COAL OPERATORS HIT UNION DEMAND | True | By Louis Starkspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/tobacco-union-asks-negotiation.html | Tobacco Union Asks Negotiation | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/to-hold-vacation-forum-resort-and-travel-men-to-discuss-states.html | TO HOLD VACATION FORUM; Resort and Travel Men to Discuss State's Lures at Albany | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/black-market-chiefs-fight-tokyo-taxes.html | BLACK MARKET CHIEFS FIGHT TOKYO TAXES | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/lily-pons-wins-french-honor.html | Lily Pons Wins French Honor | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/fourth-anniversary-of-battleship-hailed.html | FOURTH ANNIVERSARY OF BATTLESHIP HAILED | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/finns-to-send-us-more-newsprint-75000-tons-is-1947-goal-industry.html | FINNS TO SEND U.S. MORE NEWSPRINT; 75,000 Tons Is 1947 Goal -- Industry and Shipping Gain With Larger Fuel Imports | True | By George Axelssonspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/kramer-to-head-wimbledon-team-brown-misses-osborne-and-brough-also.html | KRAMER TO HEAD WIMBLEDON TEAM; Brown, Misses Osborne and Brough Also Selected as USLTA Representatives | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/missouri-sends-30-into-track-finals-nebraska-qualifies-19-kansas-17.html | MISSOURI SENDS 30 INTO TRACK FINALS; Nebraska Qualifies 19, Kansas 17 and Kansas State 11 in Big Six Championships | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/guam-citizenship-before-house-body-hearings-due-monday-on-issue-of.html | GUAM CITIZENSHIP BEFORE HOUSE BODY; Hearings Due Monday on Issue of Recasting Governments in the Pacific Islands | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/van-horn-chattanooga-pro.html | Van Horn Chattanooga Pro | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/suspected-robber-found-in-park-lake.html | SUSPECTED ROBBER FOUND IN PARK LAKE | True | | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/decoration-classes-to-open.html | Decoration Classes to Open | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/outdoor-art-show-opened-in-village.html | OUTDOOR ART SHOW OPENED IN VILLAGE | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/house-passes-wool-support-bill-providing-for-extra-import-fees.html | House Passes Wool Support Bill Providing for Extra Import Fees; Measure Would Direct President to Impose Charges if Foreign Fiber Dislocated Our Program -- Clayton Sees Insincerity | True | By C.p. Trussellspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/warning-sounded-against-bromides-psychiatrist-tells-colleagues.html | WARNING SOUNDED AGAINST BROMIDES; Psychiatrist Tells Colleagues Overindulgence May Lead to 4 Kinds of Neuroses | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/rail-shop-plans-canceled.html | Rail Shop Plans Canceled | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/rhatigan-defends-work-with-exgis-denies-those-seeking-relief-suffer.html | RHATIGAN DEFENDS WORK WITH EX-GI'S; Denies Those Seeking Relief Suffer in Comparison With Treatment of Others | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/exball-player-drowns-self.html | Ex-Ball Player Drowns Self | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/named-rca-ad-manager-for-home-instruments.html | Named RCA Ad Manager For Home Instruments | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/trade-deficit-blame-splits-geneva-talks.html | TRADE DEFICIT BLAME SPLITS GENEVA TALKS | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/city-will-auction-subway-realty-transit-board-to-sell-twenty-excess.html | CITY WILL AUCTION SUBWAY REALTY; Transit Board to Sell Twenty Excess Parcels in Two Boroughs on June 9 | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/silver-denies-backing-palestine-partition.html | SILVER DENIES BACKING PALESTINE PARTITION | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/guatemala-airline-offers-aid.html | Guatemala Airline Offers Aid | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/hard-rights-floor-beacon-man-thrice-lesnevich-knocks-out-bettina-in.html | HARD RIGHTS FLOOR BEACON MAN THRICE; Lesnevich Knocks Out Bettina in Fastest Time on Record for a Garden Main Fight LOSER IS COMPLETELY OUT Doctor Administers Adrenalin in Dressing Room -- Outcome Upsets Louis Bout Plans | True | By Joseph C. Nichols | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/production-of-autos-put-at-96408-in-week.html | PRODUCTION OF AUTOS PUT AT 96,408 IN WEEK | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/trycobs-success-wins.html | Try-Cob's Success Wins | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/clay-sees-no-rise-in-german-ration-us-military-governor-says.html | CLAY SEES NO RISE IN GERMAN RATION; U.S. Military Governor Says Efforts Must Be Directed to Avoid Starvation | True | By Delbert Clarkspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/edith-g-harley-a-bride-she-is-married-in-brooklyn-to-william-robert.html | EDITH G. HARLEY A BRIDE; She Is Married In Brooklyn to William Robert Page | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/new-highway-link-is-mapped-by-city-3year-program-at-estimated-cost.html | NEW HIGHWAY LINK IS MAPPED BY CITY; 3-Year Program at Estimated Cost of $6,782,000 Gets Approval of Board A ROUTE TO CIVIC CENTER $5,680,000 This Year for Land Acquisition Is Included in the Proposal | True | | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/store-clerks-beaten-one-in-hospital-after-attack-by-enraged.html | STORE CLERKS BEATEN; One in Hospital After Attack by Enraged Customer | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/hogan-sets-course-mark-of-65-to-lead-in-philadelphia-golf-hershey.html | Hogan Sets Course Mark of 65 To Lead in Philadelphia Golf; Hershey Pro Tops Skip Alexander by One Stroke in Inquirer Tourney, With Metz and Kowal Next at Cedarbrook | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/salvador-students-strike.html | Salvador Students Strike | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/federal-action-hinted-clark-says-he-may-enter-court-in-south.html | FEDERAL ACTION HINTED; Clark Says He May Enter Court in South Carolina 'Outrage' | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/childrens-aid.html | CHILDREN'S AID | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/classes-to-study-problem-areas-select-groups-in-high-schools-to.html | CLASSES TO STUDY 'PROBLEM AREAS; Select Groups in High Schools to Test Effectiveness of Current Events Course | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/minnie-dupree-72-veteran-of-stage-i-uuuu-actress-who-had-appeared.html | MINNIE DUPREE, 72, VETERAN OF STAGE; I uuuu Actress Who Had Appeared Here Since '88 DiesaPlayed ! in 'Don Juan' With Mansfield | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/forever-amber-case-appealed.html | Forever Amber' Case Appealed | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/romney-sentenced-on-house-shortage-exsergeantatarms-gets-one-to.html | ROMNEY SENTENCED ON HOUSE SHORTAGE; Ex-Sergeant-at-Arms Gets One to Three Years in Prison Over Missing $143,863 | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/castillo-najera-back-in-mexico.html | Castillo Najera Back in Mexico | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/south-africans-in-draw-rain-ends-cricket-match-with-oxford.html | SOUTH AFRICANS IN DRAW; Rain Ends Cricket Match With Oxford University Team | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/413-greek-rebels-killed-army-chief-listing-twoweek-toll-reports-446.html | 413 GREEK REBELS KILLED; Army Chief, Listing Two-Week Toll, Reports 446 Captured | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/council-possibilities-appraised.html | Council Possibilities Appraised | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/insignificant-communist-influence.html | Insignificant Communist Influence | True | CHARLES UPSON CLARK. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/albania-accuses-greece-protests-to-un-against-alleged-strafing.html | ALBANIA ACCUSES GREECE; Protests to U.N. Against Alleged Strafing Fatal to Two | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/flee-as-reds-attack.html | Flee as Reds Attack | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/objects-to-trujillo-dispatch.html | Objects to Trujillo Dispatch | True | J. WARD. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/allireland-final-here-sept-14.html | All-Ireland Final Here Sept. 14 | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/truman-request-s-some-war-powers-until-july-1948-asks-continued.html | TRUMAN REQUEST S SOME WAR POWERS UNTIL JULY, 1948; Asks Continued Control of Tin, Antimony, Fibers, Quinine in Channels of Trade PLAN'S BENEFITS LISTED He Sees It Helping Economy, Foreign Policy -- Moves Also to Aid Production Abroad CONTINUED POWERS ASKED BY TRUMAN | True | By Felix Belair Jr.special To the New York Times | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/assembly-votes-for-credit-from-world-bank-after-duclos-assails-it.html | Assembly Votes for Credit From World Bank After Duclos Assails It Politically -- Detailed Supervision Assured | True | By Harold Callenderspecial To the New York Times. | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/finn-urges-soviet-amity-paasikivi-says-its-validity-is-clearer-now.html | FINN URGES SOVIET AMITY; Paasikivi Says Its Validity Is Clearer Now Than Ever | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/10000-ruhr-workers-demonstrate.html | 10,000 Ruhr Workers Demonstrate | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/2-rebel-transports-sunk-paraguay-says-bombers-hit-craft-crowded.html | 2 REBEL TRANSPORTS SUNK; Paraguay Says Bombers Hit Craft Crowded With Troops | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/monks-postoffice-to-advance.html | Monk's Postoffice to Advance | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/ruth-back-from-miami-babe-fatigued-after-plane-trip-begs-off.html | RUTH BACK FROM MIAMI; Babe, Fatigued After Plane Trip, Begs Off Interviews | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/troth-of-grace-hoagland-wolcott.html | Troth of Grace Hoagland Wolcott | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/spiegel-inc-cuts-tire-prices.html | Spiegel, Inc., Cuts Tire Prices | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/un-group-indicts-3-greek-neighbors-for-aid-to-uprising-vote-is-8-to.html | U.N. GROUP INDICTS 3 GREEK NEIGHBORS FOR AID TO UPRISING; Vote Is 8 to 2, While U.S. Plan for Easing Crisis Wins, 9-2 -- Issue to Security Council RUSSIA'S POSITION IN DOUBT Her Objection to Balkan Report Hints at Veto but She May Repeat Previous Abstentions U.N. GROUP INDICTS 3 GREEK NEIGHBORS | True | By W.h. Lawrencespecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/combining-of-bases-of-army-navy-urged.html | COMBINING OF BASES OF ARMY, NAVY URGED | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/bottomley-of-raf-here-making-study-of-economical-use-of-manpower.html | BOTTOMLEY OF RAF HERE; Making Study of Economical Use of Manpower | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/votes-new-wheeler-bill-senate-sends-measure-making-him-inquiry.html | VOTES NEW WHEELER BILL; Senate Sends Measure Making Him Inquiry Counsel to House | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/nazi-school-move-on-religion-charged.html | NAZI' SCHOOL MOVE ON RELIGION CHARGED | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/red-paper-in-brazil-wrecked.html | Red Paper in Brazil Wrecked | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/filipinos-honor-quirino-vice-president-predicts-republic-will-prove.html | FILIPINOS HONOR QUIRINO; Vice President Predicts Republic Will Prove Asset to U.S. | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/homage-to-graves-abroad-is-set.html | Homage to Graves Abroad Is Set | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/us-editors-hear-of-bavarias-need-food-minister-claims-cities-are.html | U.S. EDITORS HEAR OF BAVARIA'S NEED; Food Minister Claims Cities Are Worse Off Than Ruhr -- British Coal Quota Lags | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/69-cases-under-study.html | 69 Cases Under Study | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/yugoslavia-to-convert-all-its-prewar-debt.html | Yugoslavia to Convert All Its Pre-War Debt | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/losses-recovered-in-cotton-futures-market-closes-18-points-higher.html | LOSSES RECOVERED IN COTTON FUTURES; Market Closes 18 Points Higher to 10 Lower After Selling Off Several Times in the Day | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/poland-a-rick-market-for-us-says-warsaw-publisher-on-visit-declares.html | Poland a Rick Market for U.S., Says Warsaw Publisher on Visit; Declares His Homeland Could Buy $250,000,000 Worth of Products From America During the Next Five Years | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/world-bank-accepts-australia.html | World Bank Accepts Australia | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/named-for-congress-seat.html | Named for Congress Seat | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/face-new-screening-in-britain.html | Face New Screening In Britain | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/rod-victim-recovers-leaves-hospital-feeling-fine-except-for-slight.html | ROD VICTIM RECOVERS; Leaves Hospital, 'Feeling Fine Except for Slight Headache' | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/emmet-sheahan.html | EMMET SHEAHAN | True | Special to the new york times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/czechoslovak-film-at-the-squire.html | Czechoslovak Film at the Squire | True | E.J.B. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/rko-profit-declines-2270683-in-the-first-quarter-against-3675954-in.html | R-K-O PROFIT DECLINES; $2,270,683 in the First Quarter, Against $3,675,954 in 1946 | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/stocks-continue-recovery-in-spots-composite-average-shows-rise-of.html | STOCKS CONTINUE RECOVERY IN SPOTS; Composite Average Shows Rise of 0.21 Point, With General Movement Irregular SOME PROFIT-TAKING SEEN Best Prices Not Retained in Smallest Turnover in Two Weeks on Exchange | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/machinery-to-14-nations-allies-allocate-equipment-from-25-german.html | MACHINERY TO 14 NATIONS; Allies Allocate Equipment From 25 German Factories | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/gasperi-is-expected-to-get-cabinet-task.html | GASPERI IS EXPECTED TO GET CABINET TASK | True | special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/steel-inquiry-told-of-18-million-deal-testimony-covers-alleged-plan.html | STEEL INQUIRY TOLD OF 18 MILLION DEAL; Testimony Covers Alleged Plan for Secret Payment in 248,000 -Ton Sale That Failed | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/a-crisis-for-the-mayor.html | A CRISIS FOR THE MAYOR | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/armed-forces-chiefs-consulted.html | Armed Forces Chiefs Consulted | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/pittsburgh-trade-steady-decline-in-shipments-is-offset-by.html | PITTSBURGH TRADE STEADY; Decline in Shipments Is Offset by Industrial Gains | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/fresh-riots-in-bombay.html | Fresh Riots in Bombay | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/b-0-aide-scored-at-hearing-on-rfc-charges-against-witnesses-are.html | B. & 0. AIDE SCORED AT HEARING ON RFC; Charges Against Witnesses Are Repudiated by Others Representing Road | True | By Samuel A. Towerspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/old-newark-plant-moving-to-south-clark-thread-company-cites-costs.html | OLD NEWARK PLANT MOVING TO SOUTH; Clark Thread Company Cites Costs, Lack of Labor -- CIO Union Denounces Action | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/rail-control-aim-charged-to-jurist-attorney-accuses-judge-igoe-as.html | RAIL CONTROL AIM CHARGED TO JURIST; Attorney Accuses Judge Igoe as Court Confirms Rock Island's Reorganization BOURNE PAYS FINE OF $100 New Yorker Held in Contempt for Attack on Plan to Name Majority of Managers RAIL CONTROL AIM CHARGED TO JURIST | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/james-w-dampeer.html | JAMES W. DAMPEER | True | Special to the new yokjc thus. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/quakers-safe-in-red-shensi.html | Quakers Safe in Red Shensi | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/unpalestine-unit-to-get-plea-for-dps-will-be-asked-monday-at-first.html | U.N.PALESTINE UNIT TO GET PLEA FOR DP'S; Will Be Asked Monday at First Meeting to Inspect Jewish Refugee Camps in Europe | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/holy-men-to-protest.html | Holy Men to Protest | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/new-training-urged-to-ease-nurse-need.html | NEW TRAINING URGED TO EASE NURSE NEED | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/sea-use-seek-first-for-atom-energy-predictions-for-the-future-are.html | SEA USE SEEK FIRST FOR ATOM ENERGY; Predictions for the Future Are Fantastic and Exaggerated, Engineer Says | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/harvey-officer.html | HARVEY OFFICER | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/145000-in-7-days-visit-stamp-show-us-and-air-mails-win-awards-for.html | 145,000 IN 7 DAYS VISIT STAMP SHOW; U.S. and Air Mails Win Awards for Day -- 2,325,601 Issues of Commemorative Sold | True | By Kent B. Stiles | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/it-is-partly-a-political-famine.html | It Is Partly a Political Famine | True | By Annf O'Hare McCormick | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/mission-aide-returns-from-tour-of-orient.html | Mission Aide Returns From Tour of Orient | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/memories-of-warden-laws-former-correction-official-recalls-his.html | Memories of Warden Laws; Former Correction Official Recalls His Special Qualities. | True | BURDETT G. LEWIS, Chief, Prison Branch PSD, CIS, GHQ, SCAP. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/cornell-tops-yale-after-31-setback-turner-halts-league-leaders-21.html | CORNELL TOPS YALE AFTER 3-1 SETBACK; Turner Halts League Leaders, 2-1, in Nightcap -- Quinn Is Mound Victor in Opener | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/teachers-to-be-honored.html | Teachers to Be Honored | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/eisenhowers-wife-and-son-due.html | Eisenhower's Wife and Son Due | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/raymond-everitt-book-publisher-4-vice-president-for-seven-years-of.html | RAYMOND EVERITT, BOOK PUBLISHER, 4&; Vice President for Seven Years of Little, Brown &. Co. Dies uEditor and Lecturer | True | Special to ths new york times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/2-convicted-in-palestine-soldiers-found-guilty-of-having-left-jeep.html | 2 CONVICTED IN PALESTINE; Soldiers Found Guilty of Having Left Jeep With Mail | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/a-strong-us-is-urged-kerensky-asks-uncompromising-defense-of.html | A STRONG U.S. IS URGED; Kerensky Asks Uncompromising Defense of Freedom | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/maralyce-williams-to-be-wed.html | Maralyce Williams to Be Wed | True | Special to thb new york Trais. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/new-relief-unit-formed-council-will-coordinate-work-of-unesco-with.html | NEW RELIEF UNIT FORMED; Council Will Coordinate Work of UNESCO With Volunteer Groups | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/toscanini-nbc-share-radio-music-honors.html | TOSCANINI, NBC SHARE RADIO MUSIC HONORS | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/socialization-law-for-berlin-pushed-4power-committee-gets-job-of.html | SOCIALIZATION LAW FOR BERLIN PUSHED; 4-Power Committee Gets Job of Rephrasing City Request -- Tiff Over CARE Settled. | True | By Jack Raymondspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/35-burglaries-laid-to-a-youth-of-19-he-admits-10-on-upper-east-side.html | 35 BURGLARIES LAID TO A YOUTH OF 19; He Admits 10 on Upper East Side, Police Say - Search Is On for Companion | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/discount-lifting-of-oit-hide-curbs-shoe-and-leather-men-see-little.html | DISCOUNT LIFTING OF OIT HIDE CURBS; Shoe and Leather Men See Little Effect in Removal of Export Controls | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/2372-dogs-in-show-at-madison-today-30000-fans-expected-to-see.html | 2,372 DOGS IN SHOW AT MADISON TODAY; 30,000 Fans Expected to See Morris and Essex Club's Annual Outdoor Event | True | By John Rendel | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/supervision-planned.html | Supervision Planned | True | By Charles Hurdspecial To the New York Times. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/employment-services-to-meet.html | Employment Services to Meet | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/ask-new-law-on-juke-box-band-leader-composer-say-1909-copyright.html | ASK NEW LAW ON JUKE BOX; Band Leader, Composer Say 1909 Copyright Rules Don't Govern | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/nebraska-ratifies-2term-limit.html | Nebraska Ratifies 2-Term Limit | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/painters-safe-after-bridge-scaffold-mishap.html | PAINTERS SAFE AFTER BRIDGE SCAFFOLD MISHAP | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/cleared-in-rent-case-goodstein-former-opa-lawyer-wins-in-court-of.html | CLEARED IN RENT CASE; Goodstein, Former OPA Lawyer, Wins in Court of Appeals | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/appliance-makers-demand-tax-relief-gas-ranges-water-heaters-are-not.html | APPLIANCE MAKERS DEMAND TAX RELIEF; Gas Ranges, Water Heaters Are Not in Luxury Class, They Tell Congress | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/court-backsmdonald-appeals-bench-holds-kings-prosecutors-term-runs.html | COURT BACKS-M'DONALD; Appeals Bench Holds Kings Prosecutor's Term Runs to 1949 | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/lambs-unveil-shrine-to-their-war-heroes.html | LAMBS UNVEIL SHRINE TO THEIR WAR HEROES | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/parties-will-honor-i-miss-pardee-fiance.html | PARTIES WILL HONOR i MISS PARDEE, FIANCE | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/suing-wife-found-hanged-estonian-seeking-an-annulment-suicide-in.html | SUING WIFE FOUND HANGED; Estonian Seeking an Annulment Suicide in Hotel, Police Say | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/soviet-zone-drafts-trade-pacts.html | Soviet Zone Drafts Trade Pacts | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/3-confessing-16-holdups-irked-by-victims-boasts.html | 3 Confessing 16 Hold-Ups Irked by Victims' Boasts | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/senators-hear-biddles-views.html | Senators Hear Biddle's Views | True | | | C1B 78294 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/essex-fells-golf-to-mrs-hockenjos-crestmont-player-takes-gross.html | ESSEX FELLS GOLF TO MRS. HOCKENJOS; Crestmont Player Takes Gross Prize on 85 -- Mrs. Clifton Annexes Net Award | True | Special to the NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/black-marketer-fined-50000.html | Black Marketer Fined $50,000 | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/marion-rodie-to-be-wed-june-21.html | Marion Rodie to Be Wed June 21 | True | Special to Tax new york Tints. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/champ-leads-in-texas-louisiana-pro-cards-202-in-title-golf-nelson.html | CHAMP LEADS IN TEXAS; Louisiana Pro Cards 202 in Title Golf -- Nelson Next at 204 | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/woman-president-no-mrs-roosevelt-says.html | WOMAN PRESIDENT? NO, MRS. ROOSEVELT SAYS | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/3-killed-in-calcutta.html | 3 Killed in Calcutta | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/walter-s-thomson.html | WALTER S. THOMSON | True | Special to the new yoHJt times. : | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/corridor-idea-attacked.html | Corridor" Idea Attacked | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/foxterrier-prize-to-brightest-star-gayterry-entry-best-wire-in.html | FOXTERRIER PRIZE TO BRIGHTEST STAR; Gayterry Entry Best Wire in Garden City Show-- Tilwall Tiger Lad Also Victor | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/the-winslow-boy-delayed-in-london-john-c-wilson-still-expects-to.html | THE WINSLOW BOY' DELAYED IN LONDON; John C. Wilson Still Expects to Present Rattigan Play on Broadway Next Fall | True | By Louis Calta | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/regional-va-clinic-being-reorganized-appointment-system-will-end.html | REGIONAL VA CLINIC BEING REORGANIZED; Appointment System Will End Loss of Time in Waiting -- Large Staff Available | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/to-improve-port-of-philadelphia.html | To Improve Port of Philadelphia | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/coffee-exchange-seats-sold.html | Coffee Exchange Seats Sold | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/exwac-captain-asks-gem-term-release.html | EX-WAC CAPTAIN ASKS GEM TERM RELEASE | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/higher-scale-urged-in-beauty-shop-pay.html | HIGHER SCALE URGED IN BEAUTY SHOP PAY | True | | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/troth-announced.html | TROTH ANNOUNCED | True | special to the Nswtokk timis. | | C1B 78294 | |
| 1947-05-24 | 1947-05-24 | https://www.nytimes.com/1947/05/24/archives/fire-first-controlled-us-rocket.html | Fire First Controlled U.S. Rocket | True | | | C1B 78294 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/at-635-am-monaghan.html | AT 6:35 A.M.: MONAGHAN | True | By Gertrude Berger | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/community-councils-on-education-urged.html | COMMUNITY COUNCILS ON EDUCATION URGED | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/plight-of-migrants-stressed-in-report-interagency-group-says-they.html | PLIGHT OF MIGRANTS STRESSED IN REPORT; Interagency Group Says They Are 'Robbed Through Neglect' by States and Communities | True | Special to THE NEW YORK TIMES | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/son-to-stanley-rumboughs-jr.html | Son to Stanley Rumboughs Jr. | True | | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/job-service-group-seeking-to-expand-unit-of-government-employes.html | JOB SERVICE GROUP SEEKING TO EXPAND; Unit of Government Employes Starts Move for Growth in 22 Countries Abroad | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/miss-betty-j-kelley-is-wed-in-great-neck.html | MISS BETTY J. KELLEY IS WED IN GREAT NECK | True | Special to the new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/here-there-elsewhere.html | HERE, THERE, ELSEWHERE | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/ban-writing-of-race-hate-chicago-aldermen-order-fine-of-200-or.html | BAN WRITING OF RACE HATE; Chicago Aldermen Order Fine of $200 or Six-Month Term | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/tax-bill-caught-in-economic-row-gop-thinks-cut-would-be-aid-to.html | TAX BILL CAUGHT IN ECONOMIC ROW; GOP Thinks Cut Would Be Aid to Business but Democrats Warn of Inflation | True | By John D. Morrisspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/horatio-alger-story-detroit-decor-knudsen-a-biography-by-norman.html | Horatio Alger Story, Detroit Decor; KNUDSEN. A Biography. By Norman Beasley. With an introduction by William A. Knudsen. 397 pp. New York: Whittlesey House. $3.75. | True | By Russell Porter | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mulloy-larned-net-victors.html | Mulloy, Larned Net Victors | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/something-about-tommy-henrich.html | Something About Tommy Henrich | True | By Arthur Daley | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/roi-rouge-first-at-detroit.html | Roi Rouge First at Detroit | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/warriors-with-wings-by-philip-mckee-266-pp-new-york-thomas-y.html | WARRIORS WITH WINGS. By Philip McKee. 266 pp. New York: Thomas Y. Crowell Company. $2.50. | True | AUSTIN STEVENS. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/news-of-the-world-of-stamps-international-exhibition-closing-today.html | NEWS OF THE WORLD OF STAMPS; International Exhibition, Closing Today, Passes All Expectations | True | By Kent B. Stiles | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/issue.html | ISSUE | True | HUBERT P. MATTE. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/a-frontier-product-mark-twain-in-nevada-by-effie-mona-mack-398-pp.html | A Frontier Product; MARK TWAIN IN NEVADA. By Effie Mona Mack. 398 pp. New York: Charles Scribner's Sons. $5. Frontier Product | True | By John Lydenberg | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/bettina-rallying-after-his-beating-slowly-returning-to-normal.html | BETTINA RALLYING AFTER HIS BEATING; Slowly Returning to Normal, Examination Indicates -- Lesnevich's Hand Hurt | True | By Joseph C. Nichols | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/army-navy-appoint-geographer.html | Army, Navy Appoint Geographer | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/influx-of-puerto-ricans-drives-up-relief-costs.html | Influx of Puerto Ricans Drives Up Relief Costs | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/riverdale-apartments-will-have-438-suites.html | Riverdale Apartments Will Have 438 Suites | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/synthetic-blood-plasma-periston-used-by-germans-in-war-chemists-are.html | SYNTHETIC BLOOD PLASMA; ' Periston,' Used by Germans in War, Chemists Are Told | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/japanese-cotton-to-india.html | Japanese Cotton to India | True | | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/courses-in-international-affairs-emphasized-in-teachers-colleges-of.html | Courses in International Affairs Emphasized In Teachers Colleges of Nation | True | By Benjamin Fine | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/samuel-koenig-eulogized-1000-attend-dinner-to-former-republican.html | SAMUEL KOENIG EULOGIZED; 1,000 Attend Dinner to Former Republican County Chairman | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/-mankilling-burden-of-presidency-cited.html | ' MAN-KILLING BURDEN OF PRESIDENCY CITED | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/new-york-inquires-revive-ghosts-of-early-scandals-relief-pier-and.html | NEW YORK INQUIRES REVIVE GHOSTS OF EARLY SCANDALS; Relief, Pier and Airfield Investigations May Have Wide Political Implications | True | By Paul Crowell | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/halloran-hospital-nine-wins.html | Halloran Hospital Nine Wins | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/25000-seek-barber-licenses.html | 25,000 Seek Barber Licenses | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/i-audrey-j-sanders-affianced.html | I Audrey J. Sanders Affianced | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/alyira-barry-wed-to-naval-officer-she-is-escorted-by-father-at.html | ALYIRA BARRY WED TO NAVAL OFFICER; She is Escorted by Father at Marriage in Yonkers Church to Lieut. E. W. Scantlebury | True | Special to thz Nswyork times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/columbia-reaches-limit-in-engineering-students.html | Columbia Reaches Limit In Engineering Students | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/wheat-riot-in-baroda.html | Wheat Riot in Baroda | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-pulitzer-committee.html | The Pulitzer Committee | True | MAURICE MAXWELL. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/bedlington-best-in-madison-show-morrisessex-laurels-among-2372-dogs.html | BEDLINGTON BEST IN MADISON SHOW; Morris-Essex Laurels Among 2,372 Dogs Taken by Rock Ridge Night Rocket BEDLINGTON BEST IN MADISON SHOW | True | By John Rendelspecial to the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/2-tel-aviv-gangs-raid-bridge-clubs-loot-one-of-3200-but-alarm-saves.html | 2 TEL AVIV GANGS RAID BRIDGE CLUBS; Loot One of $3,200 but Alarm Saves 2d -- 1,457 on Seized Refugee Ship Deported | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/savings-loan-units-gain-54000000-increase-in-jersey-for-year-is.html | SAVINGS, LOAN UNITS GAIN; $54,000,000 Increase in Jersey for Year Is Announced | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/charles-f-ramuz-69-swiss-novelist-dies.html | CHARLES F. RAMUZ, 69, SWISS NOVELIST, DIES | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/truman-maps-new-price-pleas.html | Truman Maps New Price Pleas | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/comparisons.html | COMPARISONS | True | GEROLD FRANK. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/turks-get-minesweepers-eight-americanbuilt-vessels-transferred-in.html | TURKS GET MINESWEEPERS; Eight American-Built Vessels Transferred in London | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/50000-are-expected-at-shrine-convention.html | 50,000 ARE EXPECTED AT SHRINE CONVENTION | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/moldy-171-takes-88th-kings-plate-owner-mclaughlin-wins-race-second.html | MOLDY, 17-1, TAKES 88TH KINGS PLATE; Owner McLaughlin Wins Race Second Year in Row -- Burboy Next at Woodbine Park | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/14267000-new-veterans-those-of-world-war-ii-outnumber-all-others-by.html | 14,267,000 NEW VETERANS; Those of World War II Outnumber All Others by 7-to-2 Ratio | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/olga-gruhz1t-bride-of-edwin-p-hoyt-3d-_____-i.html | OLGA GRUHZ1T BRIDE OF EDWIN P. HOYT 3D _____ i | | Special to the new york times. I | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/3000-children-frolic-at-pal-outings-some-at-bear-mountain-others-at.html | 3,000 Children Frolic at PAL Outings; Some at Bear Mountain, Others at Shore | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/german-killer-is-sentenced.html | German Killer Is Sentenced | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/columbia-fete-planned-college-to-resume-annual-class-day-exercises.html | COLUMBIA FETE PLANNED; College to Resume Annual Class Day Exercises | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/nervous-ailments-held-new-danger-scottish-physician-tells-group.html | NERVOUS AILMENTS HELD NEW DANGER; Scottish Physician Tells Group Here That Social Ills Are World Problem | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mrs-g-cortelyou-dies-in-huntington-widow-of-the-cabinet-member-was.html | MRS. G. CORTELYOU DIES IN HUNTINGTON; Widow of the Cabinet Member Was Daughter of Late Head of Hempstead Institute | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/lake-colony-expanding-rainbow-valley-developers-in-jersey-add-80.html | LAKE COLONY EXPANDING; Rainbow Valley Developers in Jersey Add 80 Acres | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/cookmanuwestavav.html | CookmanuWestavav | | i Special to the new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/259-cities-annex-suburban-realty-urban-expansion-set-record-in-1946.html | 259 CITIES ANNEX SUBURBAN REALTY; Urban Expansion Set Record in 1946 - - Move to Guide 'Fringe' Growth | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/up-and-down.html | UP AND DOWN | | C.E. BROCKWAY. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/arab-hints-inquiry-boycott-if-un-board-visits-camps-indications.html | Arab Hints Inquiry Boycott If U.N. Board Visits Camps; Indications That Palestine Panel Will Study European Refuges as Part of Problem Draw Warning From Bloc ARAB WARNS U.N. OF INQUIRY BOYCOTT GOING NATIVE AT CONEY ISLAND YESTERDAY | True | By George Barrettspecial To The New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/cotton-irregular-after-early-gain-market-closes-10-points-off-to-15.html | COTTON IRREGULAR AFTER EARLY GAIN; Market Closes 10 Points Off to 15 Up - - Price Fixing, Rain Affect Buying | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/laughs-from-london.html | Laughs From London | True | CLINTON H. GREEN. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/grains-take-spurt-at-end-of-session-wheat-up-341-12-cents-corn-12.html | GRAINS TAKE SPURT AT END OF SESSION; Wheat Up 3/4-1 1/2 Cents, Corn 1/2 to 2 5/8, Oats 1/2 to 1 -- Lard Prices Show Gains | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mrs-percy-d-manchee.html | MRS. PERCY D. MANCHEE | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/those-ticket-sellers.html | Those Ticket Sellers | True | M. WILLIAM ZUCKER. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/married-a-russian-letters-from-kharkov-edited-by-lucie-street-331.html | MARRIED A RUSSIAN; Letters from Kharkov. Edited by Lucie Street. 331 pp. New York: Emerson Books. $3.; Glimpses East of the Iron Curtain | True | By Sidney S. Harcave | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/oneseason-project-vacation-homes-need-not-lack-for-flowers.html | ONE-SEASON PROJECT; Vacation Homes Need Not Lack for Flowers | True | By Patricia Spollen | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/blind-man-is-killed-by-hugh-caseys-car.html | BLIND MAN IS KILLED BY HUGH CASEY'S CAR | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/russians-disclose-zone-trade-pacts-importexport-accords-signed-by.html | RUSSIANS DISCLOSE ZONE TRADE PACTS; Import-Export Accords Signed by Eastern Germany With 4 Non-Soviet Nations | True | By Jack Raymondspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/democracy-and-responsibility-in-unions-the-emphasis-in-public.html | Democracy -- and Responsibility -- in Unions; The emphasis in public discussion has shifted from labor's rights to labor's obligations. Democracy In Unions | True | By Louis Stark | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/fordham-rallies-to-halt-panzer-triumphs-76-with-two-runs-in-7th.html | FORDHAM RALLIES TO HALT PANZER; Triumphs, 7-6, With Two Runs in 7th -- Bloomer Hits Triple and Single | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/gen-jose-miguel-candia.html | GEN. JOSE MIGUEL CANDIA | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/to-aid-in-jewish-appeal-bj-buttenwieser-and-jerome-lewine-to-head.html | TO AID IN JEWISH APPEAL; B.J. Buttenwieser and Jerome Lewine to Head Division | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/inquiry-is-planned-on-harm-to-trade-house-group-to-study-federal.html | INQUIRY IS PLANNED ON 'HARM' TO TRADE; House Group to Study Federal Competition With Private Business in the Fall | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/ship-sailing-strands-striking-lake-crew.html | SHIP SAILING STRANDS STRIKING LAKE CREW | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/penns-oarsmen-down-wisconsin-quaker-eight-annexes-close-race-on.html | PENN'S OARSMEN DOWN WISCONSIN; Quaker Eight Annexes Close Race on Lake Mendota -- Marran Sets Stroke | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/rail-notes-new-train-streamliner-begins-1088mile-fast-run-from-new.html | RAIL NOTES: NEW TRAIN; Streamliner Begins 1,088-Mile Fast Run From New York to Southern Cities | True | By Ward Allan Howe | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/about-.html | About -- | True | L.H.R. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/title-for-rhode-island-wins-new-england-track-honors-morcom-sets-two.html | TITLE FOR RHODE ISLAND; Wins New England Track Honors -- Morcom Sets Two Records | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/house-group-asked-to-back-up-charges-of-communism-liberty-submerges.html | House Group Asked to Back Up Charges of Communism -- Liberty Submerges | True | By Thomas F. Brady | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/come-and-be-killed-by-shelley-smith-242-pp-new-york-harper-bros-250.html | COME AND BE KILLED. By Shelley Smith. 242 pp. New York: Harper & Bros. $2.50. | True | By Isaac Anderson | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/just-tell-the-truth-by-john-l-strohm-250-pp-new-york-charles.html | JUST TELL THE TRUTH. By John L. Strohm. 250 pp. New York: Charles Scribner's Sons. $3.50. | True | By Henry C. Wolfe | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/c-douglass-buck-jr-to-wed-miss-sinclair.html | C. DOUGLASS BUCK JR. TO WED MISS SINCLAIR | True | j Special to the new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/two-picture-contests-movies-of-animals.html | Two Picture Contests -- Movies of Animals | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/sin-in-sacramento-touchstone-by-lillian-janet-346-pp-new-york.html | Sin in Sacramento; TOUCHSTONE. By Lillian Janet. 346 pp. New York: Rinehart & Co. $3. | True | By Andrea Parke | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/stocks-irregular-in-slow-market-only-230000-shares-traded-in-last.html | STOCKS IRREGULAR IN SLOW MARKET; Only 230,000 Shares Traded in Last Saturday Session of the Summer STOCKS IRREGULAR IN SLOW MARKET | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/a-new-role-for-a-new-state-department-its-modern-quarters-symbolize.html | A New Role for a New State Department; Its modern quarters symbolize a change from world observer to world leader. THE NEW AND THE OLD STATE DEPARTMENT A New State Department (Continued) | True | By James Reston | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/listen-to-us.html | Listen to Us' | True | By Jack R. McCarthy | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/more-clashes-in-calcutta.html | More Clashes in Calcutta | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/miss-riley-wins-5-and-4-beats-miss-gunther-in-final-of.html | MISS RILEY WINS, 5 AND 4; Beats Miss Gunther in Final of Trans-Mississippi Golf | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/scorza-gets-30year-sentence.html | Scorza Gets 30-Year Sentence | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/jones-beach-opens-heated-pools-popular-among-the-15000-at-resort.html | JONES BEACH OPENS; Heated Pools Popular Among the 15,000 at Resort | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/of-turnips-and-taxes-taxation-for-prosperity-by-randolph-paul-448.html | Of Turnips and Taxes; TAXATION FOR PROSPERITY. By Randolph Paul. 448 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $4. Concerning Turnips and Taxes | True | By Harvey J. Bresler | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/dudley-coles-weds-miss-mary-j-roper.html | DUDLEY COLES WEDS MISS MARY J. ROPER | True | I Special to the new york times I | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/russian-exodus-denied-soviet-embassy-suggests-slight-rush-to-get-a.html | RUSSIAN EXODUS DENIED; Soviet Embassy Suggests Slight Rush to Get a U.S.S.R. Ship | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/trouble-in-grand-republic-minn-sinclair-lewis-blunt-scalpel-lances.html | TROUBLE IN GRAND REPUBLIC, MINN.; Sinclair Lewis' Blunt Scalpel Lances the Deep Abscess of Our "Negro Problem" KINGSBLOOD ROYAL. By Sinclair Lewis. 348 pp. New York: Random House. $3. | True | By Charles Poore | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/medicine-in-the-ussr-red-miracle-by-edward-podolsky-274-pp-new-york.html | Medicine in the U.S.S.R.; RED MIRACLE. By Edward Podolsky. 274 pp. New York: The Beechhurst Press. $3.50. | True | By Frank G. Slaughter | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/hollands-future-studied-for-loan-20000000-of-bonds-to-be-offered.html | HOLLAND'S FUTURE STUDIED FOR LOAN; $20,000,000 of Bonds to Be Offered Here on Tuesday -- The Nation's Record HOLLAND'S FUTURE STUDIED FOR LOAN | True | By Paul Heffernan | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/miss-birmingham-wed-becomes-bride-in-liberty-n-y-of-leland-reymann.html | MISS BIRMINGHAM WED; Becomes Bride in Liberty, N. Y., of Leland Reymann Yager | True | Special to the New york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/dr-alien-installed-as-washington-head.html | DR. ALIEN INSTALLED AS WASHINGTON HEAD | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/a-c-worley-rites-today.html | A. C. WORLEY RITES TODAY | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/knapp-winner-with-bumble-bee-as-77-yachts-compete-on-sound-record.html | Knapp Winner With Bumble Bee As 77 Yachts Compete on Sound; Record Turnout Noted for First, Regatta of Summer Season -- McCullough, Aileen Shields, Etchells Among Victors | True | By James Robbinsspecial To The New York Times. | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/notes-on-the-restoration-playwright-and-his-comedy-now-being.html | Notes on the Restoration Playwright and His Comedy Now Being Revived | True | By Willard Keefe | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/air-forces-study-art-of-war-peace-aerial-mapping-by-radar-and.html | AIR FORCES STUDY ART OF WAR, PEACE; Aerial Mapping by Radar and Experiments in Forest Fire Fighting Among Eglin Tasks | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-merchants-paint-of-view.html | The Merchant's Paint of View | True | By C.f. Hughes | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/miss-meagheried-oto-thomas-p-kane-wellesley-graduate-married-to.html | MISS MEAGHERIED oTO THOMAS P. KANE; Wellesley Graduate Married to Former Navy Man at Church in Poughkeepsie | True | Special to the new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/paris-taxicabs-seek-arms-drivers-are-aroused-by-killing-of-one-and.html | PARIS TAXICABS SEEK ARMS; Drivers Are Aroused by Killing of One and a Stabbing | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/bank-opened-in-philippines.html | Bank Opened in Philippines | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/senate-gop-plans-tax-bill-passage-before-week-ends-leaders-decide.html | SENATE GOP PLANS TAX BILL PASSAGE BEFORE WEEK ENDS; Leaders Decide to Speed Cuts as Democratic Chances of Putting Off Action Lessen VOTE ON THIS TO BE CLOSE Rejection of Delay Expected, Followed by Amendment Test and Measure's Adoption TAX BILL'S PASSAGE SLATED THIS WEEK | True | By John D. Morrisspecial To the New York Times | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/changchun-under-siege.html | CHANGCHUN UNDER SIEGE | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/100-boats-poised-for-hudson-grind-130mile-race-from-albany-to.html | 100 BOATS POISED FOR HUDSON GRIND; 130-Mile Race From Albany to Manhattan Starts at 8 o'Clock This Morning ONE WOMAN TO COMPETE | True | Mrs. Jensen in Event for the First Time -- Four Classes to Run on HandicapsFrom a Staff Correspondent | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/commitments-lag-in-forward-buying-purchasing-agents-survey-shows.html | COMMITMENTS LAG IN FORWARD BUYING; Purchasing Agents' Survey Shows 90-Day Limit Set on Material Backlog COMMITMENTS LAG IN FORWARD BUYING | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/moses-belittles-value-of-college-personal-qualities-are-decisive-in.html | MOSES BELITTLES VALUE OF COLLEGE; Personal Qualities Are Decisive in Public Service Promotions, Commissioner Asserts | True | | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/some-footnotes-to-war-work-horse-of-the-western-front-the-story-of.html | Some Footnotes to War; WORK HORSE OF THE WESTERN FRONT. The Story of the Thirtieth Infantry Division. By Robert L. Hewitt. 356 pp. Washington, D.C.: The Infantry journal Press. $4. HISTORY OF THE SECOND ENGINEER SPECIAL BRIGADE. 261 pp. Harrisburg, Pa.: The Telegraph Press. THE STORY OF A REGIMENT. A History of the 179th Regimental Combat Team. By Warren P. Munsell Jr. 152 pp. San Angelo, Texas: Newsfoto Publishing Co. $5. HISTORY OF THE 304TH INFANTRY REGIMENT. 349 pp. Ansbach, Germany: C. Bruegel & Son. HISTORY OF THE WAC DETACHMENT, 9TH AIR DIVISION. 194 pp. Harrisburg, Pa.: The Telegraph Press. THE SHOWBOAT. BB 55, USS NORTH CAROLINA. Illustrated. Unpaged. SHIPS OF THE ESSO FLEET IN WORLD WAR II. Prepared by the Standard Oil Company (New Jersey.) 532 pp. New York: The Conway Printing Company. | True | By Hanson W. Baldwin | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/miss-betty-byrnes-married-in-jersey-she-becomes-bride-of-vincent-w.html | MISS BETTY BYRNES MARRIED IN JERSEY; She Becomes Bride of Vincent W. O'Neil at Nuptials in Short Hills Church | True | Special to Tsi new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/weary-road-to-the-promised-land-the-exodus-by-konrad-bercovici-319.html | Weary Road to the Promised Land; THE EXODUS. By Konrad Bercovici. 319 pp. New York: The Beeehlurst Press. $3. | True | By Nash K. Burger | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/kiev-eleven-accused-of-player-snatching.html | KIEV ELEVEN ACCUSED OF PLAYER SNATCHING | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/american-network-offers-documentary-on-slums-miss-etting-return.html | American Network Offers Documentary On Slums -- Miss Etting's Return. | True | By Jack Gould | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/sarnoff-dame-heard-with-peoples-chorus.html | SARNOFF, DAME HEARD WITH PEOPLE'S CHORUS | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/atoms-and-germs.html | Atoms and Germs | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/nancy-clark-affianced-exaide-of-red-cross-overseas-is-engaged-to-f.html | NANCY CLARK AFFIANCED; Ex-Aide of Red Cross Overseas Is Engaged to F. T. Taliaferro | True | Special to the new york i*imes ! | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/azerbaijani-is-hanged-public-prosecutor-of-rebels-regime-executed.html | AZERBAIJANI IS HANGED; Public Prosecutor of Rebels' Regime Executed in Tabriz | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/baby-sitter.html | BABY SITTER" | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/yale-150pounders-win-defeat-mit-and-cornell-crews-in-triangular.html | YALE 150-POUNDERS WIN; Defeat M.I.T. and Cornell Crews in Triangular Regatta | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-musical-up-in-central-park-back-for-a-limited-engagement.html | The Musical, 'Up in Central Park,' Back for a Limited Engagement | True | By Brooks Atkinson | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/pakistan-key-to-indian-question-creation-of-divided-moslem-state.html | PAKISTAN KEY TO INDIAN QUESTION; Creation of Divided Moslem State Seems Sure | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/nationalistic-virus-patriotism-or-peace-by-adam-de-hegedus-266-pp.html | Nationalistic Virus; PATRIOTISM OR PEACE. By Adam de Hegedus. 266 pp. New York: Charles Scribner's Sons. $3. | True | By Malcolm Moos | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/buckley-cup-won-by-bungtown.html | Buckley Cup Won by Bungtown | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/many-women-seek-seagoing-jobs-only-the-lack-of-adequate-quarters.html | MANY WOMEN SEEK SEA-GOING JOBS; Only the Lack of Adequate Quarters Bars Thousands From Work on Ships | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/dad-vail-regatta-won-by-boston-u-varsity-crew-beats-dartmouth-by.html | DAD VAIL REGATTA WON BY BOSTON U.; Varsity Crew Beats Dartmouth by Length and a Half to End Season Unbeaten | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/jean-mnabb-engaged-i-former-red-cross-aide-in-eto-to-be-wed-to.html | JEAN M'NABB ENGAGED; I Former Red Cross Aide in ETO! to Be Wed to Ralph C. Oxley j I _____ ' J \ | True | I Special to the new york times. i | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/tuxedo-park-association-decides-to-sell-100-tenant-homes-and-sites.html | Tuxedo Park Association Decides to Sell 100 Tenant Homes and Sites in the Village | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/i-benjamin-rush-to-wed-i-_-uuuuuuuu-insurance-executive-to-marry.html | i BENJAMIN RUSH TO WED i _ _..; uuuuuuuu Insurance Executive to Marry Mrs. Anne Weightman Meirs | True | I uuuuuuuu i Special to the newyork times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/package-charge-denied-care-director-notes-that-soviet-has-refused.html | PACKAGE CHARGE DENIED; CARE Director Notes That Soviet Has Refused to Cooperate | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mr-nims-urban-images-the-iron-pastoral-by-john-frederick-nims-86-pp.html | Mr. Nims' Urban Images; THE IRON PASTORAL. By John Frederick Nims. 86 pp. New york: William Sloane Associates. $2.50. | True | By Horace Gregory | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/suzanne-pretz-wed-to-hc-stahler-2d.html | SUZANNE PRETZ WED TO H,C, STAHLER 2D | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/stock-markets-recovery-may-signal-hint-of-fall-rebound-in-industry.html | Stock Market's Recovery May Signal Hint of Fall Rebound in Industry and Business | True | By Robert H. Fetridge | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/french-showdown-in-morocco-near-crisis-with-sultan-on-reform-issues.html | FRENCH SHOWDOWN IN MOROCCO NEAR; Crisis With Sultan on Reform Issues Is Anticipated With Juin's Arrival on Tuesday | True | By Kenneth CampbellSpecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/wholesale-markets-find-buyers-choosy.html | WHOLESALE MARKETS FIND BUYERS 'CHOOSY" | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/trumans-mother-continues-decline-her-physician-does-not-feel-he-can.html | TRUMAN'S MOTHER CONTINUES DECLINE; Her Physician Does Not Feel He Can Advise President to Return to Capital TRUMAN'S MOTHER CONTINUES DECLINE AT THE TEMPORARY 'WHITE HOUSE' SET UP IN KANSAS CITY | True | By Harold B. Hintonspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/becalmed.html | Becalmed | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/a-villain-turns-heroworshiper-james-mason-something-of-a-hater-on.html | A 'Vllain' Turns Hero-Worshiper; James Mason, something of a hater on the screen, tosses bouquets to six actors. Villain' Turns Hero-Worshiper | True | By James Mason | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/for-jewisharab-state-jewish-freiheit-meeting-passes-resolution.html | FOR JEWISH-ARAB STATE; Jewish Freiheit Meeting Passes Resolution -- Foster Speaks | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/gives-malaria-to-baby-veteran-unwittingly-infects-boy-through-blood.html | GIVES MALARIA TO BABY; Veteran Unwittingly Infects Boy Through Blood Transfusion | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/cio-council-names-june-10-veto-day-protest-program-against-labor.html | CIO COUNCIL NAMES JUNE 10 'VETO DAY'; Protest Program Against Labor Bill Is Adopted Over Leftist Pleas for State-Wide Strike | | By Lawrence Resnerspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/german-black-market-expected-to-survive-coffee-and-other-goods-are.html | GERMAN BLACK MARKET EXPECTED TO SURVIVE; Coffee and Other Goods Are Likely To Replace Banned Cigarettes | True | By Delbert Clarkspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/bank-trend-toward-less-austere-reports-30000000-to-be-spent-on.html | Bank Trend Toward Less Austere Reports; $30,000,000 to Be Spent on Advertising in '47; BANKS IMPROVING FORM OF REPORTS | True | By George A. Mooney | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/bodily-attitudes-precede-feeling.html | Bodily Attitudes Precede Feeling | True | W.K. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/heros-home-to-hail-british-war-mayor.html | HERO'S HOME TO HAIL BRITISH WAR MAYOR | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/tomato-surprise-blood-red-death-by-minna-bardon-255-pp-new-york.html | Tomato Surprise; BLOOD RED DEATH. By Minna Bardon. 255 pp. New York: Phoenix Press. $2. | True | I.A. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/phillies-set-back-dodgers-by-4-to-3-wyrosteks-scratch-single-in.html | PHILLIES SET BACK DODGERS BY 4 TO 3; Wyrostek's Scratch Single in Tenth Decides -- Furillo Hits 3-Run Homer in First ATTEMPTED STEAL ENDS IN FAILURE AT EBBETS FIELD PHILLIES SET BACK DODGERS BY 4 TO 3 | True | By Louis Effrat | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/st-johns-beaten-94-kings-point-gets-5-runs-in-6th-to-triumph-for.html | ST. JOHN'S BEATEN, 9-4; Kings Point Gets 5 Runs in 6th to Triumph for Wojcicki | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/gar-thinned-to-97-living-in-28-states.html | G.A.R. THINNED TO 97, LIVING IN 28 STATES | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/french-decree-mobilizes-utilities-if-workers-press-strike-action.html | French Decree Mobilizes Utilities If Workers Press Strike Action; FRANCE DECREES UTILITIES CALL-UP | True | By Lansing Warrenspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-preying-mantis-by-nancy-rutledge-217-pp-new-york-crime.html | THE PREYING MANTIS. By Nancy Rutledge. 217 pp. New York: Crime Club-Doubleday & Co. $2. | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/protection-for-the-tomato-crop.html | PROTECTION FOR THE TOMATO CROP | True | By Louis Pyenson Long Island Agricultural and Technical Institute | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/more-offices-are-going-up-in-washington-despite-appeal-for-atomage.html | More Offices Are Going Up in Washington Despite Appeal for Atom-Age Dispersal | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/summer-invasion-of-palestine-denied.html | SUMMER 'INVASION' OF PALESTINE DENIED | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/jones-in-louisiana-race-governor-who-ousted-huey-long-machine-to.html | JONES IN LOUISIANA RACE; Governor Who Ousted Huey Long Machine to Seek Office Again | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/navy-reveals-a-new-jet-fighter-which-flies-at-600-miles-an-hour.html | Navy Reveals a New Jet Fighter Which Flies at 600 Miles an Hour | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/recession-is-seen-by-steel-leaders-lull-in-operations-in-fall-is.html | RECESSION IS SEEN BY STEEL LEADERS; Lull in Operations in Fall Is Viewed as Likely Despite the Big Demands RISE IN CAPACITY OPPOSED Current 91,000,000 Wet Tons Held More Than Ample for Many Years to Come RECESSION IS SEEN BY STEEL LEADERS | True | By Thomas E. Mullaney | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/congress-has-its-fun-senator-wiley-offers-a-few-examples-as-proof.html | Congress Has Its Fun; Senator Wiley offers a few examples as proof. Congress Has Its Fun | True | By Alexander Wiley | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/treasure-chest-democracy.html | Treasure Chest; Democracy | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/food-hot-hearty-pizzas.html | FOOD; Hot, Hearty Pizzas | True | By Jane Nickerson | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/chandler-is-star-gives-two-hits-as-yanks-shut-out-red-sox-2d.html | CHANDLER IS STAR; Gives Two Hits as Yanks Shut Out Red Sox 2d Straight Day EIGHT BLOWS OFF FERRISS Pitcher Is Pounded for Three Runs in Seventh Inning -- Victors Sparkle Afield YANKS AGAIN DOWN THE RED SOX, 5-0 | True | By James P. Dawson | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/son-born-to-mrs-af-adams.html | Son Born to Mrs. A.F. Adams | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/our-fledgling-democracy-through-perceptive-gallic-eyes-moreau-de-st.html | Our Fledgling Democracy, Through Perceptive Gallic Eyes; MOREAU DE ST. MERY'S AMERICAN JOURNEY. 1793-98. Translated and edited by Kenneth Roberts and Anna M. Roberts. Preface by Kenneth Roberts. Introduction by Stewart L. Mims. 394 pp. New York: Doubleday & Co. $5. | True | By William Peden | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/industrial-profit-at-record-level-942-companies-in-79-fields-earned.html | INDUSTRIAL PROFIT AT RECORD LEVEL; 942 Companies in 79 Fields Earned $3,656,933,912 Last Year, 34% Rise Over 1945 HUGE BACKLOGS UNBROKEN Strikes, Shortages of Materials and Inability to Produce at Fixed Prices Cut Output INDUSTRIAL PROFIT AT RECORD LEVEL | True | By C.m. Reckert | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/pace-at-westbury-goes-to-ohio-abbe-smiths-4yearold-defeats-direct.html | PACE AT WESTBURY GOES TO OHIO ABBE; Smith's 4-Year-Old Defeats Direct Hit in Both Heats of 6 1/2 Furlong Race | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/records-excerpts-from-wozzeck-janssen-conducts-sections-from-bergs.html | RECORDS: EXCERPTS FROM 'WOZZECK'; Janssen Conducts Sections From Berg's Opera -- Other Moderns | True | By Howard Taubman | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/cio-chorus-offers-town-hall-recital-gertrude-rady-leads-group-in.html | CIO CHORUS OFFERS TOWN HALL RECITAL; Gertrude Rady Leads Group in Works by Billings and North -- Madrigals Sung | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/odwyer-shakes-his-head-in-perplexity-over-new-demands-for-more.html | O'Dwyer Shakes His Head in Perplexity Over New Demands for More Relief Cash | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/army-seeks-hostesses-for-reich.html | Army Seeks Hostesses for Reich | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/moscow-radio-seeks-business.html | Moscow Radio Seeks Business | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/germ-warfare-brought-to-the-fore-again-by-publication-of.html | Germ Warfare Brought to the Fore Again by Publication of Rosebury-Kabat Paper | True | By Waldemar Kaempffert | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/an-existentialist-looks-at-americans-looking-exponent-of-the-new.html | An Existentialist Looks at Americans; A leading exponent of the new philosophy finds most of us 'isolated,' but sees hope in youth. An Existentialist View | True | By Simone de Beauvoir | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/-carnegie-hall-may-be-milestone-despite-story.html | ' Carnegie Hall' May Be Milestone Despite Story | True | By Olin Downes | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/miss-lucille-prior-becomes-affianced.html | MISS LUCILLE PRIOR BECOMES AFFIANCED | True | Special to the new york times | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/eliminating-distortion-perspective-is-restored-in-enlarging-process.html | ELIMINATING DISTORTION; Perspective Is Restored in Enlarging Process | True | By Jacob Deschin | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/2-rescue-man-thrown-into-bay-in-car-crash.html | 2 RESCUE MAN THROWN INTO BAY IN CAR CRASH | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/carol-lees-bride-of-former-officer-wed-at-church-in-east-orange-to.html | CAROL LEES BRIDE OF FORMER OFFICER; Wed at Church in East Orange to William H. Baldwin, Aide at Nuremberg Trials | True | Special to the newt&kk Truss. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/worlds-air-group-apportions-budget-icao-plans-to-spend-2600000-us.html | WORLD'S AIR GROUP APPORTIONS BUDGET; ICAO Plans to Spend $2,600,000 -- U.S. Assessed for About One-Fifth, $509,238 | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond B. Camp | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/palestine-atmosphere-favorable-for-inquiry-zionists-are-anxious-to.html | PALESTINE ATMOSPHERE FAVORABLE FOR INQUIRY; Zionists Are Anxious to Cooperate; Arabs Are Not All Pessimistic | True | By Gene Currivanspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/finns-are-frigid-to-the-russians-working-to-pay-war-debt-they-keep.html | FINNS ARE FRIGID TO THE RUSSIANS; Working to Pay War Debt, They Keep Relations on Formal Basis | True | By George Axelssonspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/i-marietta-gardner-wed-bride-of-henry-e-montgomery-at-her-home-in.html | I MARIETTA GARDNER WED; Bride of Henry E. Montgomery at Her Home in Norwich, Vt. | True | I Special to the new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mptialsare-held-for-miss-lindsay-she-is-wed-in-west-newton-mass-to.html | MP'TIALSARE HELD FOR MISS LINDSAY; She Is Wed in West Newton, Mass., to Joseph Weishar, Navy Air Arm Veteran | True | Special to thz new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/firm-peace-urged-by-french-envoy-bonnet-declares-his-nation-will.html | FIRM PEACE URGED BY FRENCH ENVOY; Bonnet Declares His Nation Will Cooperate 'Stubbornly' With U.S. and Others | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/janet-valentine.html | JANET VALENTINE | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/unhappy-novelist-by-the-beautiful-sea-by-william-abrahams-224-pp.html | Unhappy Novelist; BY THE BEAUTIFUL SEA. By William Abrahams. 224 pp. New York: The Dial Press. $2.75. | True | By David Dempsey | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/long-weekend-ahead-expected-to-bring-heaviest-traffic-since-prewar.html | Long Week-End Ahead Expected to Bring Heaviest Traffic Since Pre-War Days | True | By Diana Rice | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/relief-for-the-ears.html | RELIEF FOR THE EARS | True | | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/el-lobo-first-on-coast-longshot-wins-opening-feature-favored-buzfuz.html | EL LOBO FIRST ON COAST; Longshot Wins Opening Feature -- Favored Buzfuz Fifteenth | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mrs-edward-w-carmack.html | MRS. EDWARD W. CARMACK | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/dont-ever-love-me-by-octavus-roy-cohen-209-pp-new-york-the.html | DON'T EVER LOVE ME. By Octavus Roy Cohen. 209 pp. New York: The Macmillan Company. $2.50. | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/de-gasperi-chosen-again-as-premier-demands-the-right-to-pick-all.html | DE GASPERI CHOSEN AGAIN AS PREMIER; Demands the Right to Pick All the Ministers in an Italian Multi-Party Coalition | True | By Arnaldo Cortesispecial To the New York Times | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/nyu-track-team-beats-manhattan-pealman-double-victor-for-violets.html | N.Y.U. TRACK TEAM BEATS MANHATTAN; Pealman Double Victor for Violets -- Cianciabella Is Star of Jasper Squad | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/merrygoround.html | MERRY-GO-ROUND | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/counterfeit-wife-by-brett-halliday-231-pp-new-york-ziffdavis.html | COUNTERFEIT WIFE. By Brett Halliday. 231 pp. New York: Ziff-Davis Publishing Company. $2.50. | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/lebanon-in-test-of-free-election-personalities-not-policies-rule.html | LEBANON IN TEST OF FREE ELECTION; Personalities, Not Policies, Rule Poll Today -- Army Watches 'National Syria' Leader | True | By Clifton Danielspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/truslow-to-attend-meeting.html | Truslow to Attend Meeting | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/automobiles-design-engineers-after-completing-a-study-of-trucks.html | AUTOMOBILES: DESIGN; Engineers, After Completing a Study of Trucks Will Consider Lighter Vehicles | True | By Bert Pierce | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/nine-more-lives-by-michael-morgan-217-pp-new-york-random-house-250.html | NINE MORE LIVES. By Michael Morgan. 217 pp. New York: Random House. $2.50. | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/home-good.html | HOME; Good | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/glacier-national-park-calls-outdoor-folk.html | Glacier National Park Calls Outdoor Folk | True | By Mildred J. Ericson | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/s-strausberg-65-theatre-man-dies-president-of-interboro-chain-of.html | S. STRAUSBERG, 65, THEATRE MAN, DIES; President of Interboro Chain of Film Houses Was Head of Beth-El Hospital | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/bombay-imposes-curfew.html | Bombay Imposes Curfew | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-science-foundation.html | THE SCIENCE FOUNDATION | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/albania-purging-antisoviet-group-reported-seizing-officials-after.html | ALBANIA PURGING ANTI-SOVIET GROUP; Reported Seizing Officials After the Truman Doctrine Encourages Moderates ALBANIA PURGING ANTI-SOVIET GROUP | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/a-rich-and-active-life-alexandra-kollontay-ambassadress-from-russia.html | A Rich and Active Life; ALEXANDRA KOLLONTAY: Ambassadress from Russia. By Isabel de Palencia. Illustrated. 309 pp. New York: Longmans, Green & Co. $3.50. | True | By Morris C. Hastings | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/only-few-art-sales-scheduled-for-week.html | ONLY FEW ART SALES SCHEDULED FOR WEEK | True | | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/hollands-racer-exceeds-128-mph-bridgeport-driver-qualifies-new.html | HOLLAND'S RACER EXCEEDS 128 M.P.H.; Bridgeport Driver Qualifies New 4-Cylinder Auto for Memorial Day Classic | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/congress-session-in-fall-considered-democrats-study-possibility-of.html | CONGRESS SESSION IN FALL CONSIDERED; Democrats Study Possibility of Meeting to Enact World Props Against Communism | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/morris-isserman-lawyer-49-dies-counsel-of-newspaper-guild-ilgwu-and.html | MORRIS ISSERMAN, LAWYER, 49, DIES; Counsel of Newspaper Guild, ILGWU and Other Unions uCivil Rights Specialist | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/gettysburg-nine-to-play-temple.html | Gettysburg Nine to Play Temple | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/burke-listed-as-soloist-cornetist-24-again-to-be-heard-with-the.html | BURKE LISTED AS SOLOIST; Cornetist, 24, Again to Be Heard With the Goldman Band | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/elizabeth-towle-bride-married-in-philadelphia-home-toj-morris.html | ELIZABETH TOWLE BRIDE; Married in Philadelphia Home toj Morris Clothier Maxwell I | True | ! Special to the new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/yales-varsity-eight-victor-over-mit-by-two-and-half-lengths-on.html | Yale's Varsity Eight Victor Over M.I.T. By Two and Half Lengths on Housatonic; YALE VARSITY WINS FROM M.I.T. EIGHT | True | By Allison Danzigspecial To The New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-church-and-germany-of-guilt-and-hope-by-martin-niemoeller.html | The Church and Germany; OF GUILT AND HOPE. By Martin Niemoeller. Translated by Renee Spodheim. 79 pp. New York: Philosophical Library. $2. | True | By Albert C. Dieffenbach | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/dr-hartmann-loses-libel-suit.html | Dr. Hartmann Loses Libel Suit | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/nehru-is-scornful-of-corridor-idea-calls-indian-moslem-proposal.html | NEHRU IS SCORNFUL OF 'CORRIDOR' IDEA; Calls Indian Moslem Proposal 'Fantastic and Absurd -- Disorder Is General | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/adopted-jane-by-helen-fern-daringer-illustrated-by-kate-scredy-225.html | ADOPTED JANE. By Helen Fern Daringer. Illustrated by Kate Scredy. 225 pp. New York: Harcourt, Brace & Co. $2. | True | ELIZABETH HODGES | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/passengercargo-ship-launched.html | Passenger-Cargo Ship Launched | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/offer-plan-to-aid-greece-and-turkey-engineers-would-make-sure-funds.html | OFFER PLAN TO AID GREECE AND TURKEY; Engineers Would Make Sure Funds Are Used for Projects to Improve Economy SURVEY IS DECLARED VITAL Held Necessary to Determine How Roads, Airports, Power Plants Can Be Undertaken | True | By Hartley W. Barclay | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/aviation-aerotrol-device-to-rid-planes-of-static-electricity-and.html | AVIATION: 'AEROTROL'; Device to Rid Planes of Static Electricity And Improve Radio Reception | True | By Frederick Graham | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/langer-tax-appeal-fails-north-dakota-senator-must-pay-more-states.html | LANGER TAX APPEAL FAILS; North Dakota Senator Must Pay More, State's High Court Rules | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/navy-radiophoto-pictures-weather-network-by-facsimile-process.html | NAVY RADIO-PHOTO PICTURES WEATHER; Network by Facsimile Process Transmits Maps of Conditions From Washington to China | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/rabbits.html | RABBITS | True | THOMAS H. JAMESON. | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/regarding-the-fordham-flash-mr-frisch-reports-giants-games-on-wmca.html | REGARDING THE FORDHAM FLASH; Mr. Frisch Reports Giants Games on WMCA This Season | True | By Charles Freedman | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/52-chance-victor-over-blue-yonder-turbine-carrying-top-weight-of.html | 5-2 CHANCE VICTOR OVER BLUE YONDER; Turbine, Carrying Top Weight of 123 Pounds, Races Mile and Furlong in 1:49 3/5 SHIVAREE CAPTURES SHOW Outsider Sets Early Pace in Havre de Grace Handicap -- Basile Astride Winner | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/russians-urge-us-trade-magazine-says-it-might-stave-off-depression.html | RUSSIANS URGE U.S. TRADE; Magazine Says It Might Stave Off Depression Here | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/andover-tops-exeter-in-track.html | Andover Tops Exeter in Track | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/miss-evans-engaged-to-hamilton-james.html | MISS EVANS ENGAGED " TO HAMILTON JAMES | True | Special to the Nrwyoeic times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/senators-defeat-athletics-5-to-0.html | SENATORS DEFEAT ATHLETICS, 5 TO 0 | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/rev-david-l-stapleton.html | REV. DAVID L. STAPLETON | True | special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/fatal-interview-victor-takes-oxmoor-steeplechase-stoney-run.html | FATAL INTERVIEW VICTOR; Takes Oxmoor Steeplechase -- Stoney Run Disqualified | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/hanging-on.html | HANGING ON" | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/tigers-3run-third-wins.html | Tigers' 3-Run Third Wins | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/accord-with-taft-detailed-by-ives-he-tells-young-republicans-of.html | ACCORD WITH TAFT DETAILED BY IVES; He Tells Young Republicans of Four Disputes Composed -- He Extols Dewey | True | By Leo Eganspecial To The New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/kleinufolts.html | KleinuFolts | True | Special to the new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/new-york-ac-wins-meet-takes-7-of-8-events-in-informal-contest-with.html | NEW YORK A.C. WINS MEET; Takes 7 of 8 Events in Informal Contest With Fordham | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/nanking-suspends-3-shanghai-papers-rising-discontent-is-believed-to.html | NANKING SUSPENDS 3 SHANGHAI PAPERS; Rising Discontent Is Believed to Have Caused Government to Order Curb on Critics | True | By Tillman Durdinspecial To The New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/extended-gi-school-aid-opposed.html | Extended GI School Aid Opposed | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/may-sell-to-argentina-britons-now-permitted-to-ship-military.html | MAY SELL TO ARGENTINA; Britons Now Permitted to Ship Military Equipment | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/amendments-to-nlra-proposed-changes-under-the-taft-bill-are.html | Amendments to NLRA; Proposed Changes Under the Taft Bill Are Discussed | True | ALEXANDER B. HAWES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/americans-in-berlin-bought-stolen-art.html | AMERICANS IN BERLIN BOUGHT STOLEN ART | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/elizabeth-smith-married-at-yale-i-marquand-chapel-is-setting-for.html | ELIZABETH SMITH MARRIED AT YALE i; Marquand Chapel Is Setting for Wedding to Robert Ewing uFather Escorts Bride | True | Soeclal to the new york times, | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/women-democrats-meet-mrs-truman-sends-greetings-to-annual-gathering.html | WOMEN DEMOCRATS MEET; Mrs. Truman Sends Greetings to Annual Gathering Here | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/ursula-reilly-bride-of-bataan-survwor.html | URSULA REILLY BRIDE OF BATAAN SURVWOR | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/they-say-hes-very-prosperous.html | THEY SAY HE'S VERY PROSPEROUS' | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/1176-dogs-listed-in-quality-field-fifth-show-sponsored-by-the.html | 1,176 DOGS LISTED IN QUALITY FIELD; Fifth Show Sponsored by the Plainfield K.C. Marked by Big Gain in Entries JUDGING CHANGE IS MADE Hofman on Board Chosen for Fixture in Jersey Today -- Obedience Plans Set | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mary-starbuck-fiancee-of-e-b-mackenzie.html | Mary Starbuck Fiancee of E. B. MacKenzie; | | Special to th* new york Ti*ra. 1 | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/miss-c-frances-long-island-bride-12-home-on-harbor-rd-hewlett-is.html | MISS C. FRANCES LONG ISLAND BRIDE; 1/2 Home on Harbor Rd., Hewlett, Is Scene of Her Marriage to Campbell Locke Jr. | True | Special to thi Nrwyork times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/donor-captures-yankee-handicap-beats-royal-lover-by-length-and-half.html | DONOR CAPTURES YANKEE HANDICAP; Beats Royal Lover by Length and Half at Suffolk -- Loyal Legion Is Fifth | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/record-sum-given-by-presbyterians-restoration-fund-commission-of.html | RECORD SUM GIVEN BY PRESBYTERIANS; Restoration Fund Commission of U.S.A. Group Reports 84% of Money Sought Raised | | By Walter W. Ruchspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/garret-l-demarest.html | GARRET L. DEMAREST | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-cumberland-gap-the-wilderness-road-by-robert-l-kincaid.html | The Cumberland Gap; THE WILDERNESS ROAD. By Robert L. Kincaid. Illustrated. 392 pp. Indianapolis, Ind.: Bobbs-Merrill Co. $3.75. Cumberland Gap | True | By William B. Hamilton | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/sunday-sailors.html | Sunday Sailors... | True | By Ira Henry Freeman | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/john-j-guerin.html | JOHN J. GUERIN | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/1iss-sally-kuser-wed-in-princeton-lawrenceville-girl-is-married-to.html | 1ISS SALLY KUSER WED IN PRINCETON; Lawrenceville Girl Is Married to Arthur Stephen Lane in St. Paul's Church | True | Special to thz newyork times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mrs-richard-w-ince-has-son.html | Mrs. Richard W. Ince Has Son | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/red-cross-aids-baltic-children.html | Red Cross Aids Baltic Children | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/optometrists-meet-today.html | Optometrists Meet Today | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/star-returns-to-scene-of-first-film-scenes.html | Star Returns to Scene of First Film Scenes | True | By Ray Milland | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/a-plan-for-the-small-college.html | A 'Plan' for the Small College | True | MURRAY ILLSON. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/william-arnold-bradley.html | WILLIAM ARNOLD BRADLEY | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/german-sees-fascist-peril.html | German Sees Fascist Peril | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/yale-will-expand-study-of-southeast-asia-with-150000-from-carnegie.html | Yale Will Expand Study of Southeast Asia With $150,000 From Carnegie Corporation | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/herbert-s-murphy.html | HERBERT S. MURPHY | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/question.html | QUESTION | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/new-cabinet-post-in-nicaragua.html | New Cabinet Post in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/herbert-gray.html | HERBERT GRAY | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/jersey-city-loses-101-center-holds-giants-to-six-hits-in-triumph.html | JERSEY CITY LOSES, 10-1; Center Holds Giants to Six Hits in Triumph for Baltimore | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/catholic-group-asks-fair-labor-practice.html | CATHOLIC GROUP ASKS FAIR LABOR PRACTICE | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/switch.html | SWITCH | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/a-reminder-of-spain-santa-fe-keeps-ancient-serene-appeal.html | A REMINDER OF SPAIN; Santa Fe Keeps Ancient Serene Appeal | True | By Marshall Sprague | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/200-us-marines-amid-china-battle-encircled-unit-at-chinwangtao-is.html | 200 U.S. MARINES AMID CHINA BATTLE; Encircled Unit at Chinwangtao Is Not Believed in Peril -- Reds in Wide Gains 200 U.S. MARINES AMID CHINA BATTLE MARINES ENCIRCLED ON CHINESE COAST | True | By Benjamin Wellesspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/new-york-fund-plans-to-present-2-awards.html | NEW YORK FUND PLANS TO PRESENT 2 AWARDS | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/charles-f-majer.html | CHARLES F. MAJER | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/commemorating-pacific-naval-and-marine-battles.html | COMMEMORATING PACIFIC NAVAL AND MARINE BATTLES | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/ulysses-kay-wins-sixth-music-prize-negro-composer-adds-award-of-700.html | ULYSSES KAY WINS SIXTH MUSIC PRIZE; Negro Composer Adds Award of $700 for Suite to Laurels -- 3 Others Receive Honors | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/i-pauline-a-braveman-affianced.html | I Pauline A, Braveman Affianced! | True | Special to the new york times. ! | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/no-mail-on-memorial-day.html | No Mail on Memorial Day | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/joseph-d-bohan.html | JOSEPH D. BOHAN | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/miss-matherbetrothed-i-former-red-cross-aide-to-be-bride-of-john-l.html | MISS MATHER^BETROTHED I; Former Red Cross Aide to Be Bride of John L. Price Jr. | True | Special to the new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/in-the-wake-of-the-new-deal-missouri-compromise-by-tris-coffin-315.html | In the Wake of the New Deal; MISSOURI COMPROMISE. By Tris Coffin. 315 pp. Boston: Little, Brown & Co. $3. | True | By Cabell Phillips | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/soviet-zone-heads-ordered-to-parley-premiers-will-attend-munich.html | SOVIET ZONE HEADS ORDERED TO PARLEY; Premiers Will Attend Munich Session of German Officials Despite Politicians' Tirade | True | By Delbert Clarkspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/union-sets-progressive-action.html | Union Sets Progressive Action | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/fire-routs-college-girls-70-at-middlebury-flee-rooms-in-dormitory.html | FIRE ROUTS COLLEGE GIRLS; 70 at Middlebury Flee Rooms in Dormitory Blaze | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/conference-held-in-turkey.html | Conference Held in Turkey | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/city-neglect-of-sick-widow-refuted-in-mayors-inquiry-neglect.html | City Neglect of Sick Widow Refuted in Mayor's Inquiry; NEGLECT REFUTED IN RELIEF INQUIRY | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/seton-hall-triumphs-21-beats-brooklyn-college-behind-schwartzs-4hit.html | SETON HALL TRIUMPHS, 2-1; Beats Brooklyn College Behind Schwartz's 4-Hit Pitching | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/students-oppose-lower-voting-age.html | STUDENTS OPPOSE LOWER VOTING AGE | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/charles-h-haase.html | CHARLES H. HAASE | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/black-market-losing-some-ground-in-japan.html | BLACK MARKET LOSING SOME GROUND IN JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/by-land-and-sea-reflections-from-various-sources-on-the-not-always.html | By Land and Sea; Reflections from various sources on the not always desirable consequences of wanderlust. | True | Compiled by Liza Zown | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/plan-called-foolhardy.html | Plan Called "Foolhardy" | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/children-get-awards-from-bishop-gilbert.html | CHILDREN GET AWARDS FROM BISHOP GILBERT | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/hugh-watson-dead-a-consular-veteran.html | HUGH WATSON DEAD; A CONSULAR VETERAN | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/7-family-agencies-report-busy-year-425000-consultations-given-to.html | 7 FAMILY AGENCIES REPORT BUSY YEAR; 425,000 Consultations Given to Help Solve Problems for 153,086 Persons | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/jews-arrive-in-norway-refugees-resettled-with-help-of-joint.html | JEWS ARRIVE IN NORWAY; Refugees Resettled With Help of Joint Distribution Committee | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-picaresque-saga-of-seven-small-refugees-the-enchanted-by-martin.html | The Picaresque Saga of Seven Small Refugees; THE ENCHANTED. By Martin Flavin. Illustrated by Cyrus LeRoy Baldridge. 289 pp. New York: Harper & Bros. $3. | True | By Charles Lee | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/new-england-new-hampshire-is-cautious-on-new-expenses-and-taxes.html | NEW ENGLAND; New Hampshire Is Cautious on New Expenses and Taxes | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/miss-hitchcock-to-marry-smith-college-alumna-engaged-to-j-vernon.html | MISS HITCHCOCK TO MARRY; Smith College Alumna Engaged to J. Vernon Williams | True | Special to the new york timks. I | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/jamaica-bans-marches-state-of-emergency-proclaimed-after-opposition.html | JAMAICA BANS MARCHES; State of Emergency Proclaimed After Opposition Parade | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/new-residence-hall-on-fordham-university-campus.html | NEW RESIDENCE HALL ON FORDHAM UNIVERSITY CAMPUS | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/asks-military-training-junior-chamber-calls-it-best-plan-for-peace.html | ASKS MILITARY TRAINING; Junior Chamber Calls It Best Plan for Peace Until U.N. Acts | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/russians-hold-up-seoul-communique-first-report-of-commission-for.html | RUSSIANS HOLD UP SEOUL COMMUNIQUE; First Report of Commission for Korea Delayed After Contents Are Given Out | True | By Richard J. H. Johnstonspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/spies-in-canada-the-soviet-spies-by-richard-hirsch-92-pp-new-york.html | Spies in Canada; THE SOVIET SPIES. By Richard Hirsch. 92 pp. New York: Duell, Sloan & Pearce. $1. | True | P.J. PHILIP. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/10-of-french-favor-duels.html | 10% of French Favor Duels | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/outdoor-start-set-f0r-poloists-today-bostwick-field-team-to-face.html | OUTDOOR START SET FOR POLOISTS TODAY; Bostwick Field Team to Face Hurricanes -- Blind Brook, Bethpage Games Slated | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/.html | .\|.\|.\|.\|.\|.i- \|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\| \|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\| \|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\|.\| "COME AND GET IT!" | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/record-increase-in-yachting-seen-veterans-who-learned-boating-in.html | RECORD INCREASE IN YACHTING SEEN; Veterans Who Learned Boating in Service Swelling Ranks of Cruising Devotees HOLIDAY EVENTS PLANNED New York A. C. to Hold First Gathering at Lloyd Harbor -- Many Clubs to Open | True | By Clarence E. Lovejoy | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/marilyn-wherry-bride-ffl-capital-only-daughter-of-us-senator-from.html | MARILYN WHERRY BRIDE ffl CAPITAL; " Only Daughter of U.S. Senator From Nebraska Is Married to Burr Latta, Veteran | True | I Special to tht new x<jrk Tutra. ! | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/giant-tanker-launched-ulysses-afloat-at-norfolk-has-capacity-of.html | GIANT TANKER LAUNCHED; Ulysses, Afloat at Norfolk, Has Capacity of 275,000 Barrels | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/a-tribute-to-the-late-fj-mccormick-boxoffice-manners-other-views.html | A Tribute to the Late F.J. McCormick -- Box-Office Manners -- Other Views | True | ANNA RUSSELL. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/how-ticket-prices-can-be-lowered-how-theatre-ticket-prices-can-be.html | HOW TICKET PRICES CAN BE LOWERED; HOW THEATRE TICKET PRICES CAN BE LOWERED | True | By Alfred de Liagre Jr. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/miss-doris-emels-larchflont-bride-she-is-gowned-in-white-taffeta.html | MISS DORIS EMELS LARCHflONT BRIDE; She Is Gowned in White Taffeta at Her Marriage in Church to Charles Cornelius Schmidt | True | Special to the new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/report-released-luxury-cases-attributed-to-rapidly-rising-load-and.html | REPORT RELEASED; Luxury Cases Attributed to Rapidly Rising Load and Inadequate Staff PATTERSON TO CHECK DATA O'Dwyer Says $2,000,000 May Be Required to Provide Necessary Personnel RHATIGAN REPORTS ON RELIEF SPENDING | True | By Will Lissner | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/9-countries-offer-jobs-to-displaced-but-restrictions-make-a-full.html | 9 COUNTRIES OFFER JOBS TO DISPLACED; But Restrictions Make a Full Solution of This Phase of Occupation Difficult | True | By John MacCormacspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/philadelphia-to-sweden-by-air.html | Philadelphia to Sweden by Air | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/quirino-to-be-honor-guest.html | Quirino to Be Honor Guest | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/wide-services-set-to-honor-war-dead-army-will-place-flags-sprays-on.html | WIDE SERVICES SET TO HONOR WAR DEAD; Army Will Place Flags, Sprays on Soldiers' Graves in U. S. and Abroad Memorial Day | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/brooklyn-gi-arrested-he-visited-buddies-on-3000-fake-checks-fbi.html | BROOKLYN GI ARRESTED; He Visited Buddies on $3,000 Fake Checks, FBI Charges | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/margaret-e-munro-white-plains-bride.html | MARGARET E. MUNRO WHITE PLAINS BRIDE | True | Special to the new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/four-saints-opera-on-cbs-today-first-piano-quartet.html | ' Four Saints' Opera on CBS Today -- First Piano Quartet | True | By Sidney Lohman | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/catholic-film-congress-planned.html | Catholic Film Congress Planned | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/flagstad-leaves-us-denies-nazi-dealings.html | FLAGSTAD LEAVES U.S., DENIES NAZI DEALINGS | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mrs-henry-is-ied-to-samuel-a-peck-daughter-of-late-h-p-whitney-is.html | MRS. HENRY IS IED TO SAMUEL A. PECK; Daughter of Late H. P. Whitney Is Escorted by Her Brother at Long Island Ceremony | True | Special to the new yosk timis. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/greek-guerrillas-kill-two-britons-charred-bodies-of-soldiers-found.html | GREEK GUERRILLAS KILL TWO BRITONS, Charred Bodies of Soldiers Found in North -- Others in Party Freed After Capture | True | By A. C. Sedgwickspecial To the New York Times | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/caryl-hess-brideelect-i-n-y-u-exstudent-betrothed-to-bernhardt-s.html | CARYL HESS BRIDE-ELECT I; N. Y. U. Ex-Student Betrothed to Bernhardt S. Kramer | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/youths-urge-peace-as-aviations-goal-school-group-at-forum-asks.html | YOUTHS URGE PEACE AS AVIATION'S GOAL; School Group at Forum Asks Directed Development to Aid Civilization of World | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/shabuoth-appeal-by-jewish-groups-2-religious-bodies-here-urge-the.html | SHABUOTH APPEAL BY JEWISH GROUPS; 2 Religious Bodies Here Urge the U.N. to Act in the Spirit of the Bible | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/kennedyuped-en.html | KennedyuPeden | True | Special to the new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/bring-light-to-blind-man-pennsylvanians-neighbors-pay-for-operation.html | BRING LIGHT TO BLIND MAN; Pennsylvanian's Neighbors Pay for Operation Proving Success | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-hoe-the-mulch-the-spray-and-the-cultivator-are-essential.html | The Hoe, the Mulch, the Spray and the Cultivator Are Essential Weapons | True | By Conrad B. Link | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/weight-crown-to-milano-takes-first-honors-in-state-aau-lifting.html | WEIGHT CROWN TO MILANO; Takes First Honors in State A.A.U. Lifting Contest | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/south-africa-soccer-victor.html | South Africa Soccer Victor | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mann-deplores-race-for-germanys-love.html | MANN DEPLORES 'RACE' FOR GERMANY'S 'LOVE' | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/values-holding-up-as-city-sales-dip-1597-realty-deals-this-year.html | VALUES HOLDING UP AS CITY SALES DIP; 1,597 Realty Deals This Year Bring 106.6 Per Cent of Assessed Valuations | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/textile-union-chief-is-against-pay-rise.html | TEXTILE UNION CHIEF IS AGAINST PAY RISE | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/warblers-and-others.html | WARBLERS, AND OTHERS | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/bail-set-in-press-case-hearing-due-tuesday-for-3-held-in-attack-on.html | BAIL SET IN PRESS CASE; Hearing Due Tuesday for 3 Held in Attack on Photographers | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/high-priest-of-communism-the-life-and-legend-of-karl-marx-the-red.html | High Priest of Communism: The Life and Legend of Karl Marx; THE RED PRUSSIAN: The Life and Legend of Karl Man. By Leopold Schwarzschild. 422 pp. New York: Charlet Scribner's Sons. $4. | True | By Hans Kohn | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/charles-g-vannest.html | CHARLES G. VANNEST | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/women-of-press-meet-members-of-new-york-club-hold-annual-program.html | WOMEN OF PRESS MEET; Members of New York Club Hold Annual Program | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/long-lines-group-to-vote-on-joining-cio-head-of-another-phone-union.html | Long Lines Group to Vote on Joining CIO, Head of Another Phone Union Scores Plan | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/new-nlrb-charted-in-joint-labor-bill-conferees-agree-on-body-of.html | NEW NLRB CHARTED IN JOINT LABOR BILL; Conferees Agree on Body of Judicial Status, Hartley of New Jersey Says | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/ottawa-religious-festival.html | OTTAWA RELIGIOUS FESTIVAL | True | By James Montagnes | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/frank-harris-a-friendly-biography-frank-harris-by-e-merrill-root.html | Frank Harris: A Friendly Biography; FRANK HARRIS. By E. Merrill Root 324 pp. New York: The Odyssey Press. $3.50. | True | By Edward Wagenknecht | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/business-index-eases-in-week.html | BUSINESS INDEX EASES IN WEEK | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/negro-gis-suffer-in-pay-survey-shows-white-veterans-get-much-more.html | NEGRO GI'S SUFFER IN PAY; Survey Shows White Veterans Get Much More in 26 Cities | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/trends-in-three-areas-of-the-country-the-northwest-democrats-steal.html | Trends in Three Areas of the Country; THE NORTHWEST Democrats Steal the Show in Washington Primary | True | By Chester Gibbonspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/stevens-gets-building-new-field-house-is-dedicated-at-institute-in.html | STEVENS GETS BUILDING; New Field House Is Dedicated at Institute in Hoboken | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/syracuse-cocaptains-named.html | Syracuse Co-Captains Named | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/emilypcrandall-engaged-to-marry-wake-forest-graduate-will-be-bride.html | EMILYP.CRANDALL ENGAGED TO MARRY; Wake Forest Graduate Will Be Bride of Richard K. Hapgood, Former Navy Lieutenant | | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/best-promotions-in-week-speedomatic-camera-held-leader-by-meyer.html | BEST PROMOTIONS IN WEEK; ' Speed-O-Matic' Camera Held Leader by Meyer Both | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/exposing-a-few-secret-camera-tricks-an-expert-on-special-effects.html | EXPOSING A FEW SECRET CAMERA TRICKS; An Expert on Special Effects Lets a Few Illusions Fall Where They May | True | By Elizabeth Pallette | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/downhill-yachting-foldboat-enthusiasts-are-planning-some-exciting.html | DOWNHILL YACHTING; Foldboat Enthusiasts Are Planning Some Exciting Cruises for the Season | True | By Wellington Wales | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/canadian-mps-talk-on-ignore-the-warning-of-prime-minister-to-cut.html | CANADIAN M.P.'S TALK ON; Ignore the Warning of Prime Minister to Cut Speeches | True | Special to THE NEW YORK TIMES | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/two-little-tigers-and-how-they-flew-by-john-begg-illustrated-by-the.html | TWO LITTLE TIGERS AND HOW THEY FLEW. By John Begg. Illustrated by the author. Unpaged. New York: Oxford University Press. $1.25. | True | LILLIAN GERARD. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/boys-takes-tennis-title-defeats-rivkind-63-63-63-thompson-victor-in.html | BOYS TAKES TENNIS TITLE; Defeats Rivkind, 6-3, 6-3, 6-3 -- Thompson Victor in Final | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/fear-of-chronic-disease-haunts-those-growing-old-state-health.html | Fear of Chronic Disease Haunts Those Growing Old; State Health Preparedness Board Drafts Long-Range Plan for Public Care | True | By Howard A. Rusk, M.d. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/braves-on-top-32-winning-tally-scored-on-voiselles-wild-pitch-in.html | BRAVES ON TOP, 3-2; Winning Tally Scored on Voiselle's Wild Pitch in the 4th Frame MIZE DRIVES HIS TWELFTH Delivers for Giants With One On in First -- Unbeaten Spahn Gains Seventh Triumph GIANTS OVERCOME BY BRAVES, 3 TO 2 | True | By John Drebingerspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mrs-jane-milligan.html | MRS. JANE MILLIGAN | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/ccnys-85-points-annex-track-meet-hylton-captures-both-dashes.html | C.C.N.Y.'S 85 POINTS ANNEX TRACK MEET; Hylton Captures Both Dashes -- Hofstra Second With 37 in Invitation Event | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/us-import-rise-urged-by-aldrich-chase-bank-chairman-sails-with.html | U.S. IMPORT RISE URGED BY ALDRICH; Chase Bank Chairman Sails With Business Leaders for Montreux Meeting | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/to-honor-de-seversky-international-aviators-award-trophy-to-him-for.html | TO HONOR DE SEVERSKY; International Aviators Award Trophy to Him for Second Time | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/events-of-interest-in-shipping-world-first-triangle-cruise-route.html | EVENTS OF INTEREST IN SHIPPING WORLD; First Triangle Cruise Route Since Pre-War Days to Begin Wednesday | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/city-laurels-kept-by-brooklyn-squad-new-utrecht-trackmen-total-43.html | CITY LAURELS KEPT BY BROOKLYN SQUAD; New Utrecht Trackmen Total 43 Points, Aided by First 3 Low Hurdles Places NEWTOWN SECOND WITH 34 Result in Doubt Until Taffel Wins Pole Vault, Last Event -- Boys High Team Third | True | By Michael Strauss | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/miss-leighton-wed-to-george-rickey-married-in-christ-church-here-to.html | MISS LEIGHTON WED TO GEORGE RICKEY; Married in Christ Church Here to Head of Art Department at Muhlenberg College | True | | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date of New World | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/miss-c-diyehport-john-tdttle-wed-sweet-briar-aiumnahas-five.html | MISS C. DIYEHPORT, JOHN TDTTLE WED; Sweet Briar Alumna,.Has Five Attendants at Marriage in Pittsfield Church | True | uiuiui .. I I Special to tb* new york timis. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/cardinal-spellman-to-speak.html | Cardinal Spellman to Speak | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/cleveland-drops-contract-offer-to-the-indians-for-stadiums-use.html | Cleveland Drops Contract Offer To the Indians for Stadium's Use | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/in-variety.html | IN VARIETY | True | E.A.J. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/our-epic-investment-conquerors-peace-a-report-to-the-american.html | Our Epic Investment; CONQUERORS PEACE. A Report to the American Stockholders. By Bud Hutton and Andy Rooney. 94 pp. New York: Doubleday & Co. $1.50. | True | By Gladwin Hill | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/sig-strauss.html | SIG STRAUSS | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-president-at-home.html | The President at Home | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mozart-and-sessions-of-operas-may-be-done-at-tanglewood-during.html | Mozart and Sessions of Operas May Be Done at Tanglewood During Festival | True | By Ross Parmenter | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/stench-bombs-in-stores-pickets-march-as-grayson-units-are.html | STENCH BOMBS IN STORES; Pickets March as Grayson Units Are Victimized on Coast | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/manhattan-wins-from-st-peters-doubles-by-mattarazzo-and-quinlan-in.html | MANHATTAN WINS FROM ST. PETER'S; Doubles by Mattarazzo and Quinlan in Seventh Decide Pitching Duel, 1-0 | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/retail-store-sales.html | Retail Store Sales | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/dividends-kept-up-many-rise-in-1947-payments-in-first-quarter-23.html | DIVIDENDS KEPT UP, MANY RISE IN 1947; Payments in First Quarter 23% Higher Than in Same Period Last Year | True | By J.e. McMahon | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/tax-fraud-cases-rising-extra-revenue-collected-is-40-over-last-year.html | TAX FRAUD CASES RISING; Extra Revenue Collected Is 40% Over Last Year, Snyder Says | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/42-qualifying-sites-set-for-public-links-event.html | 42 Qualifying Sites Set For Public Links Event | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/judge-homer-v-valsh.html | JUDGE HOMER V. WALSH | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/harry-p-bemis.html | HARRY P. BEMIS | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mrs-ethel-georgia-wed-bride-of-lloyd-w-smith-donor-of-tract-for.html | MRS. ETHEL GEORGIA WED ]; Bride of Lloyd W. Smith, Donor of Tract for Historical Park | True | Special to thb new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/child-to-mrs-wilbur-s-brooks.html | Child to Mrs. Wilbur S. Brooks | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/food-for-germans-cost-163-millions-us-british-taxpayers-spent-that.html | FOOD FOR GERMANS COST 163 MILLIONS; U.S., British Taxpayers Spent That Sum in Four Months, American Aide Says | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/trumans-doctrine-becomes-law-at-last-presidents-signature-of-bill.html | TRUMAN'S 'DOCTRINE' BECOMES LAW AT LAST; President's Signature of Bill Aiding Greece and Turkey Marks Start of New World Policy for the U.S. WITH VAST CHANGES LOOMING | True | By Turner Catledge | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/academy-and-institute.html | ACADEMY AND INSTITUTE | True | E.A.J. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/help-to-nanking-urged-china-policy-association-sees-lack-of.html | HELP TO NANKING URGED; China Policy Association Sees Lack of Clear-Cut Program | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/robbins-wins-road-race.html | Robbins Wins Road Race | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-police-department-pays-tribute-to-its-dead-heroes.html | THE POLICE DEPARTMENT PAYS TRIBUTE TO ITS DEAD HEROES | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/cuts-seventh-avenue-valuation.html | Cuts Seventh Avenue Valuation | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/stamp-show-sale-is-put-at-1000000-post-office-departments-total.html | STAMP SHOW SALE IS PUT AT $1,000,000; Post Office Department's Total Said to Be New Record -- Exhibit Ends Today | True | By Kent B. Stiles | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/1480-repatriates-tax-city-workers-staff-of-welfare-department-works.html | 1,480 REPATRIATES TAX CITY WORKERS; Staff of Welfare Department Works 43 Hours Out of 72 to Speed Them to Homes | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/left-hand-right-hand-the-side-of-the-angels-by-robert-mclaughlin.html | Left Hand, Right Hand; THE SIDE OF THE ANGELS. By Robert McLaughlin. 369 pp. New York: Alfred A. Knopf. $3. | True | By C.v. Terry | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/marie-kraeler-betrothed.html | Marie Kraeler Betrothed | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/u-i-miss-marilyn-thai-engaged.html | u - I Miss Marilyn Thai Engaged | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/1946-retail-trade-best-in-history-net-profits-1228-over-45-far.html | 1946 RETAIL TRADE 'BEST IN HISTORY'; Net Profits 122.8% Over '45, Far Outstrip Other Years, Times Survey Shows | True | By Thomas F. Conroy | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/little-hope-for-union.html | Little Hope for Union | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/nations-banks-aid-bondamonth-plan-with-campaign-due-to-start-next.html | Nation's Banks Aid Bond-a-Month Plan, With Campaign Due to Start Next Week | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/217-cooperative-suites-in-roslyn-project-will-be-financed-under.html | 217 Cooperative Suites in Roslyn Project Will Be Financed Under Title 608 of FHA | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/union-beats-ithaca-on-track.html | Union Beats Ithaca on Track | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/shrubs-that-thrive-in-salt-air.html | SHRUBS THAT THRIVE IN SALT AIR | True | By P. J. McKenna | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/marthur-praise-helps-katayama-japanese-socialist-premier-is.html | MARTHUR PRAISE HELPS KATAYAMA; Japanese Socialist Premier Is Expected to Form Cabinet Instead of Being Blocked | True | By Lindesay Parrottspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/obituary.html | OBITUARY | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/liverpool-victor-for-lead-in-soccer-tops-english-league-with-a-21.html | LIVERPOOL VICTOR FOR LEAD IN SOCCER; Tops English League With a 2-1 Verdict Over Arsenal -- Burnley Triumphs | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/beyond-the-truman-doctrine.html | BEYOND THE TRUMAN DOCTRINE | True | | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-news-of-the-week-in-review-action-in-congress.html | THE NEWS OF THE WEEK IN REVIEW; Action in Congress | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/text-of-rhatigan-report-attributing-relief-situation-to-inadequate.html | Text of Rhatigan Report Attributing Relief Situation to Inadequate Staff | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/postwar-economics-towards-world-prosperity-edited-by-mordecai.html | Post-War Economics; TOWARDS WORLD PROSPERITY. Edited by Mordecai Ezekiel. 455 pp. New York: Harper & Bros. $5.50. | True | By C. Hartley Grattan | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/evertsenukidd.html | EvertsenuKidd | True | Special to the new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/jobless-pay-basis-to-be-1946.html | Jobless Pay Basis to Be 1946 | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/little-brother-of-the-wilderness-the-story-of-johnny-appleseed-by.html | LITTLE BROTHER OF THE WILDERNESS: The Story of Johnny Apple-seed. By Meridel LeSueur. Illustrated by Betty Alden. 68 pp. New York: Alfred A. Knopf. $2.50. | True | E.L.B. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/editors-mail.html | Editor's Mail | True | SAMUEL G. KLING | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/second-50000-given-to-jewish-hospital.html | SECOND $50,000 GIVEN TO JEWISH HOSPITAL | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/500-students-fight-over-bronze-turtle.html | 500 STUDENTS FIGHT OVER BRONZE TURTLE | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/would-free-gold-to-revive-world-mooney-of-willysoverland-advises.html | WOULD FREE GOLD TO REVIVE WORLD; Mooney of Willys-Overland Advises Auction Market for Metal to Aid Trade | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/american-aid-helps-yiddish-theatres-plans-for-a-new-building.html | American Aid Helps Yiddish Theatre's Plans for a New Building | True | HARRY VOSSER. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/pacific-states-california-tackles-problem-of-public-employes-rights.html | PACIFIC STATES; California Tackles Problem of Public Employes' Rights | True | By Gladwyn Hillspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/golf-title-to-mrs-flippin.html | Golf Title to Mrs. Flippin | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-agricultural-budget.html | THE AGRICULTURAL BUDGET | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/vanished-witness-in-polls-murder-found-drowned-body-of-marcantonios.html | VANISHED WITNESS IN POLLS MURDER FOUND DROWNED; Body of Marcantonio's Aide, Queried in Scottoriggio Case, Taken From East River SUICIDE, THEORY OF POLICE Reopening of Congress Inquiry Into Attack on Republican Is Requested by Hogan FOUND IN RIVER VANISHED WITNESS FOUND DROWNED | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/soft-spots-found-in-fight-on-cancer-public-has-caught-on-better.html | SOFT SPOTS FOUND IN FIGHT ON CANCER; Public Has 'Caught On' Better Than Medical Profession, Says Dr. Frank Adair | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/factor-in-food-that-stimulates-pneumonia-germs-isolated.html | Factor in Food That Stimulates Pneumonia Germs Isolated | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/hundreds-see-chase-on-lower-east-side.html | HUNDREDS SEE CHASE ON LOWER EAST SIDE | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/a-child-of-war.html | A Child of War | True | GERTRUDE SAMUELS. | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/jack-wrather-texas-whirlwind-earns-a-fast-dollar-in-bow-as-producer.html | Jack Wrather, Texas Whirlwind, Earns a Fast Dollar in Bow as Producer | True | By John Franchey | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/3-held-in-army-thefts-seamen-accused-of-stealing-px-items-consigned.html | 3 HELD IN ARMY THEFTS; Seamen Accused of Stealing PX Items Consigned Abroad | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/spies-in-blue-and-gray-gray-canaan-by-david-garth-280-pp-new-york.html | Spies in Blue and Gray; GRAY CANAAN. By David Garth. 280 pp. New York: G.P. Putnam's Sons. $2.75. | True | By Hoffman Birney | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/british-labor-set-to-win-party-foes-atmosphere-of-annual-rally-is.html | BRITISH LABOR SET TO WIN PARTY FOES; Atmosphere of Annual Rally Is Chastened, Not Despairful -- Bevin Triumph Expected | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/australian-farms-in-demand.html | Australian Farms in Demand | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/bridge-breaking-a-rule-bidding-of-a-threecard-major-brings-pair-a.html | BRIDGE: BREAKING A RULE; Bidding of a Three-Card Major Brings Pair a Successful Game Contract | True | By Albert H. Morehead | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/thomas-francis-lyons.html | THOMAS FRANCIS LYONS | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/citys-business.html | City's Business | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/pension-at-marinha-mist-in-the-tagus-by-tom-hopkinson-249-pp-boston.html | Pension at Marinha; MIST IN THE TAGUS. By Tom Hopkinson. 249 pp. Boston, Mass.: Little, Brown & Co. $2.50. Pension Vignettes at Marinha | True | By James Stern | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/special-juilliard-course-robert-hufstader-will-direct-the-extension.html | SPECIAL JUILLIARD COURSE; Robert Hufstader Will Direct the Extension Division | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/1450-for-waugh-art-seascape-the-wave-included-in-works-sold-at.html | $1,450 FOR WAUGH ART; Seascape, 'The Wave,' Included in Works Sold at Auction | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/scairty-cats.html | Scairty Cats' | True | By Irving R. Lorwin | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/building-lags-in-philadelphia.html | Building Lags in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/war-not-inevitable-methodists-declare.html | WAR NOT INEVITABLE, METHODISTS DECLARE | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/bushwicks-to-play-twin-bill.html | Bushwicks to Play Twin Bill | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/twoday-program-in-june-at-times-hall.html | Two-Day Program in June At Times Hall | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/browns-to-try-twilight-game.html | Browns to Try Twilight Game | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/miss-harrington-engaged-to-v-murray-jr.html | Miss Harrington Engaged to V. Murray Jr. | True | 1 f Special to the newyork times. | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/riegel-steadiness-impresses-experts-scots-favor-the-longhitting.html | RIEGEL STEADINESS IMPRESSES EXPERTS; Scots Favor the Long-Hitting Californian to Capture Honors at Carnoustie ALL-U.S. FINAL IS LIKELY Stars Evenly Divided in the Draw -- Bishop to Oppose Gibson in First Round | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/almost-blind-she-puts-out-fire.html | Almost Blind, She Puts Out Fire | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/earl-of-harewood-dead-at-age-of-64-brotherinlaw-of-king-george-had.html | EARL OF HAREWOOD DEAD AT AGE OF 64; Brother-in-Law of King George Had Married Princess Mary in 1922 In Westminster HIS FAMILY DATES TO 1315 Former Viscount Lascelles Owned Large Racing Stable -- War Hero in 1918 | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/joan-6-kimball-becomes-a-bride-wed-to-william-matthews-in-church-of.html | JOAN 6. KIMBALL BECOMES A BRIDE; Wed to William Matthews in Church of St. Mary the Virgin uDr. Taber Officiates | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-dance-prague-festival-will-american-art-be-represented-in-world.html | THE DANCE: PRAGUE FESTIVAL; Will American Art Be Represented in World Youth Event? | True | By John Martin | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/oldfashioned-and-graceful-bleeding-hearts.html | OLD-FASHIONED AND GRACEFUL BLEEDING HEARTS | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/17000-acres-on-market-sterling-pk-in-orange-county-held-for-83.html | 17,000 ACRES ON MARKET; Sterling Pk. in Orange County Held for 83 Years | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/germans-to-sell-timber-us-british-order-its-export-to.html | GERMANS TO SELL TIMBER; U.S., British Order Its Export to Forest-Depleted Nations | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/2-fishing-vessels-sunk-in-collisions-rammed-by-2-us-ships-in-fog-of.html | 2 FISHING VESSELS SUNK IN COLLISIONS; Rammed by 2 U.S. Ships in Fog off Kent -- Blasts Cripple One of Surviving Craft | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/tunney-organizes-mortgage-company-heads-stamford-concern-with.html | TUNNEY ORGANIZES MORTGAGE COMPANY; Heads Stamford Concern With Mutual Life Connection -- Plans to Build Homes | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/nyu-vanquishes-muhlenberg-by-54-violets-record-15th-triumph-of.html | N.Y.U. VANQUISHES MUHLENBERG BY 5-4; Violets Record 15th Triumph of Season for Alumni Day Crowd - Casey Is Star | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/major-sports-results.html | Major Sports Results | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/latinamerican-log-happy-capital-tegucigalpa-has-none-of-the-things.html | LATIN-AMERICAN LOG: HAPPY CAPITAL; Tegucigalpa Has None Of the Things We Worry About | True | By Arthur Goodfriend | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/communist-threat-to-refugees-seen-defense-body-demands-change-in-in.html | COMMUNIST THREAT TO REFUGEES SEEN; Defense Body Demands Change in International Units Rules That Stress Repatriation | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/correspondents-threatened.html | Correspondents Threatened | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/frederick-kitzinger-conductor-43-dies.html | FREDERICK KITZINGER, CONDUCTOR, 43, DIES | True | | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/11-belgians-executed-crowd-applauds-as-each-war-crimes-prisoner-is.html | 11 BELGANS EXECUTED; Crowd Applauds as Each War Crimes Prisoner Is Shot | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/b29-does-472-miles-an-hour.html | B-29 Does 472 Miles an Hour | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/changchun-suburbs-raided.html | Changchun Suburbs Raided | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/a-moderns-appreciation-of-a-fine-writer-and-of-great-expectations-a.html | A Modern's Appreciation of a Fine Writer And Of 'Great Expectations,' a Fine Film | True | By Bosley Crowther | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/spellmanugell.html | SpellmanuGell | True | Special to the new Yr* o | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/presidential-fishermen-george-washingtons-love-for-the-sport.html | Presidential Fishermen; George Washington's Love for the Sport Recalled | True | EDWIN EMERSON | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/w-v-reed-to-marry-gwliana-m-c-nardi.html | W. V. REED TO MARRY GWLIANA M. C. NARDI | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/minneapolis-hails-curb-on-race-bias-mayor-humphrey-backs-citys.html | MINNEAPOLIS HAILS CURB ON RACE BIAS; Mayor Humphrey Backs City's Ordinance as a Pattern for Others to Follow | True | By George Streatorspecial To The New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/young-says-icc-starves-railways-hits-also-subsidizing-of-rival.html | YOUNG SAYS I.C.C. STARVES RAILWAYS; Hits Also Subsidizing of Rival Transportation, Warns of Break-Down in a War | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/6-on-b17-still-missing-9-are-accounted-for-in-crash-in-nicaraguan.html | 6 ON B-17 STILL MISSING; 9 Are Accounted For in Crash in Nicaraguan Jungle | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/miss-stewart-to-be-wedj-norwalk-girl-is-betrothed-to-keith-harder.html | MISS STEWART TO BE WEDJ; Norwalk Girl Is Betrothed to Keith Harder Jr., Ex-Ensign | True | Special to the new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/war-hero-lands-a-job-albany-mayor-an-exgi-lends-a-hand-to-honor.html | WAR HERO LANDS A JOB; Albany Mayor, an Ex-GI, Lends a Hand to Honor Medal Man | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/high-country-by-harold-channing-wire-illustrated-by-robert-l-held.html | HIGH COUNTRY. By Harold Channing Wire. Illustrated by Robert L. Held. 183 pp. Philadelphia: The Westminster Press. $2. | True | FRANCES SMITH. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/premier-ramadier.html | PREMIER RAMADIER | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/for-the-disabled-veteran.html | FOR THE DISABLED VETERAN | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/crimson-hits-hard-in-opener.html | Crimson Hits Hard in Opener | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/nimitz-to-receive-degree.html | Nimitz to Receive Degree | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/navy-nine-snaps-army-streak-84-burton-pitches-a-5hitter-at-west.html | NAVY NINE SNAPS ARMY STREAK, 8-4; Burton Pitches a 5-Hitter at West Point -- Davis Leads Trackmen to Victory NAVY NINE SNAPS ARMY STREAK, 8-4 | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/church-of-scotland-acts-to-stay-open-weekdays.html | Church of Scotland Acts To Stay Open Weekdays | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/a-pioneer-modernist-memorial-show-honors-l-moholynagy.html | A PIONEER MODERNIST; Memorial Show Honors L. Moholy-Nagy | True | By Edward Alden Jewell | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-greeks.html | THE GREEKS | True | RAYMOND DANIELL. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/manhattan-crews-divide-varsity-defeats-iona-college-junior-varsity.html | MANHATTAN CREWS DIVIDE; Varsity Defeats Iona College, Junior Varsity Trails | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/fred-bradley-dies-congressman-49-representative-from-michigan.html | FRED BRADLEY DIES, CONGRESSMAN, 49; Representative From Michigan Attacked Social Grind in Capital 2 Weeks Ago | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/bound-for-us-in-ballast.html | Bound for U.S. in Ballast | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/tigers-win-in-10th-on-homer-by-trout-pitchers-hit-tops-white-sox-by.html | TIGERS WIN IN 10TH ON HOMER BY TROUT; Pitcher's Hit Tops White Sox by 5-4 and Lifts Detroit Lead to 2 1/2 Games | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/john-h-nash-is-dead-printed-rare-books.html | JOHN H. NASH IS DEAD; PRINTED RARE BOOKS | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/housing-planned-with-3800-units-on-queens-tract-grossmortons.html | HOUSING PLANNED WITH 3,800 UNITS ON QUEENS TRACT; Gross-Morton's Project, on Rental Basis, to Involve $30,000,000 Investment STORE CENTER INCLUDED First Group of 576 Suites Is Started, With Occupancy Planned in the Fall | True | By Lee E. Cooper | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/rochester-lilac-sunday-june-1.html | Rochester Lilac Sunday June 1 | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/lynch-issue-to-go-to-supreme-court.html | LYNCH ISSUE TO GO TO SUPREME COURT | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/talk-of-a-3d-party-found-increasing-sponsors-are-believed-ready-to.html | TALK OF A 3D PARTY FOUND INCREASING; Sponsors Are Believed Ready to Nominate Wallace if He Consents to Get in Race | True | By James A. Hagerty | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-armenian-question-statement-denied-that-all-have-equal-rights.html | The Armenian Question; Statement Denied That All Have Equal Rights in Turkey | True | H.M. DADOURIAN. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/discovering-design-by-marion-downer-104-pp-illustrated-new-york.html | DISCOVERING DESIGN. By Marion Downer. 104 pp. Illustrated. New York: Lothrop, Lee & Shepard Company. $3. | True | ELLEN LEWIS BUELL. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/cornell-oarsmen-defeat-syracuse-lower-onondaga-course-mark-with.html | CORNELL OARSMEN DEFEAT SYRACUSE; Lower Onondaga Course Mark With Three-Length Victory in 2-Mile Varsity Race | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/keio-university-celebrates.html | Keio University Celebrates | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/48179-see-patton-get-sprint-double-southern-california-ace-wins-100.html | 48,179 SEE PATTON GET SPRINT DOUBLE; Southern California Ace Wins 100 and 220 Decisively in Los Angeles Relays | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/still-asleep-after-two-years.html | STILL ASLEEP AFTER TWO YEARS" | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/new-york.html | New York | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/sophie-l-jones-brideelect-i.html | Sophie L. Jones Bride-Elect i | True | Special to the new york times. i | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/basis-of-freedom-revealed-as-both-economic-political-liberty-here.html | Basis of Freedom Revealed As Both Economic, Political; Liberty Here Is Vital Factor in Progress -- U.S. Leads in World Achievement BASES OF FREEDOM CALLED DUAL HERE | | By Russell Porter | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/yes-we-have-bananas-empire-in-green-and-gold-the-story-of-the.html | Yes, We Have Bananas; EMPIRE IN GREEN AND GOLD. The Story of the American Banana Trade. By Charles Morrow Wilson. Illustrated. 303 pp. New York: Henry Holt & Co. $3.50. BANANA PARADISE. By Frances Emery Waterhouse. 260 pp. New York: Stephen-Paul Publishers. $2.75. | | By Milton Bracker | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/rutgers-is-72-winner-mortons-relief-hurling-halts-threat-by.html | RUTGERS IS 7-2 WINNER; Morton's Relief Hurling Halts Threat by Lafayette | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/bears-rout-chiefs-126-two-homers-by-metheny-one-by-garrison-score.html | BEARS ROUT CHIEFS, 12-6; Two Homers by Metheny, One by Garrison Score Eight Runs | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/foreign-trade-reviewed.html | Foreign Trade Reviewed | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/triangular-meet-captured-by-penn-victory-in-mile-relay-decides.html | TRIANGULAR MEET CAPTURED BY PENN; Victory in Mile Relay Decides Outcome -- Yale Second, Dartmouth Third | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/californias-eight-beats-washington-bear-varsitys-drive-decides-by-1.html | CALIFORNIA'S EIGHT BEATS WASHINGTON; Bear Varsity's Drive Decides by 1 1/2 Lengths -- Husky Cubs, Jayvees Triumph | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/thoroughbreds-all-breeding-thoroughbreds-by-col-john-f-united.html | Thoroughbreds All; BREEDING THOROUGHBREDS. By Col. John F. Wall, United States Cavalry, Retired. 180 pp. New York: Charles Scribner's Sons. $3.75. CALL ME HORSE. Interesting, Humorous and Informative Notes and Anecdotes About Horse Racing and Breeding. Edited by Tom R. Underwood and John I. Day. Illustrated by Leonard A. Romagna. 120 pp. New York: Coward-McCann. $2. WHIRLAWAY. The Life and Times of a Great Racer. By Bert Clark Thayer. 103 pp. New York: Duell, Sloan & Pearce. $3.50. BE A BETTER HORSEMAN. An Illustrated Guide to the Enjoyment of Modern Riding. By Capt. Vladimir S. Littauer. 251 pp. With 230 photographs by Bert Clark Thayer. New York: Duell, Sloan & Pearce. $7.50. | True | By H.i. Brock | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/showcase.html | SHOWCASE | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/france-to-trade-in-us-zone.html | France to Trade in U.S. Zone | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/morea-tops-talbert-at-net.html | Morea Tops Talbert at Net | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/roxas-in-drive-on-prices.html | Roxas in Drive on Prices | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/brabancon-second-tailspin-wins-peter-pan-handicap-by-length-before.html | BRABANCON SECOND; Tailspin Wins Peter Pan Handicap by Length Before 41,309 TRIUMPH IS WORTH $13,675 Greentree Stable Colt Among Four Long-Priced Victors Ridden by Atkinson THE FIELD HEADING INTO THE STRETCH IN THE FIFTH RACE YESTERDAY TAILSPIN, 38-1, WINS AT BELMONT PARK | True | By James Roach | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/regatta-to-george-washington.html | Regatta to George Washington | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/help-to-europe-is-seen-harriman-stresses-opportunity-at-stockholm.html | HELP TO EUROPE IS SEEN; Harriman Stresses Opportunity at Stockholm Congress | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/busy-program-of-events-listed-by-metropolitan-golf-association.html | Busy Program of Events Listed By Metropolitan Golf Association; Amateur Championship July 30 Until Aug. 2 Features Schedule -- Qualifying Here June 2 For National Open | True | By William D. Richardson | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/boy-scouts-receive-flags.html | Boy Scouts Receive Flags | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/care-of-the-ripening-fruit-attention-is-needed-all-summer-long-the.html | CARE OF THE RIPENING FRUIT; Attention Is Needed All Summer Long, the Important Point Being to Do the Right Joh at the Right Time | True | By Norman H. Foote | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/palestine-notebook-everyday-life-in-the-holy-land-today-offers-many.html | Palestine Notebook; Everyday life in the Holy Land today offers many contrasts and many strange aspects. Palestine Notebook | True | By Clifton Daniel | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mescalero-dance-festival.html | MESCALERO DANCE FESTIVAL | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/aldredzinke.html | AldredzZinke | True | Special to the new york times. I | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/missbatc8elder-becomes-fiancee-1-alumna-of-william-and-mary-is.html | MISSBATC8ELDER BECOMES FIANCEE; 1 Alumna of William and Mary Is Engaged to Former Lieut. William L. Rochester Jr. | True | Special to the Nrwyokx Tuns. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/pirates-advance-game-time.html | Pirates Advance Game Time | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/distributors-take-steps-against-inflation-buyers.html | Distributors Take Steps Against Inflation Buyers | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mrs-willis-hurlbert.html | MRS. WILLIS HURLBERT | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/religious-of-the-sacred-heart-gailhac-of-beziers-by-helene-margaret.html | Religious of the Sacred Heart; GAILHAC OF BEZIERS. By Helene Margaret. 262 pp. New York: Longmans, Green & Co. $3.50. | True | JOHN S. KENNEDY. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/troth-of-miss-le-fevre-weilesley-senior-fiancee-of-neal-rutledge.html | TROTH OF MISS LE FEVRE; Weilesley Senior Fiancee of Neal Rutledge, Son of Jurist | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/coast-woman-attacked-she-is-sixth-victim-of-savage-assailant-in-los.html | COAST WOMAN ATTACKED; She 1s Sixth Victim of Savage Assailant in Los Angeles Area | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/lois-hardenbergh-wedihbronxville-has-7-attendants-at-marriage-to.html | LOIS HARDENBERGH WEDIHBRONXVILLE; Has 7 Attendants at Marriage to Edward Hart Pennell in Reformed Church | True | Special to the new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/senator-mckellar-in-hospital.html | Senator McKellar in Hospital | True | | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/report-on-reds-withheld-house-study-of-allis-strike-is-in-hands-of.html | REPORT ON REDS WITHHELD; House Study of Allis Strike Is in Hands of Justice Department | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/rodeocircus-is-coming-outdoor-show-will-open-friday-at-the-yankee.html | RODEO-CIRCUS IS COMING; Outdoor Show Will Open Friday at the Yankee Stadium | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-duce-of-sankilos-agents-and-witnesses-by-ph-newby-254-pp-new.html | The Duce of Sankilos; AGENTS AND WITNESSES. By P.H. Newby. 254 pp. New York: Double- day & Co. $2.75. | True | By John Bicknell | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/rrank-melville-3d-weds-miss-whitley.html | rRANK MELVILLE 3D WEDS MISS WHITLEY | True | Special to the newyokk times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/openings-for-fall-prove-heartening-makers-of-womens-apparel-cheered.html | OPENINGS FOR FALL PROVE HEARTENING; Makers of Women's Apparel Cheered by First Reaction to New Styles Shown | True | By Herbert Koshetz | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/hospital-to-get-memorial-ward.html | Hospital to Get Memorial Ward | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/cincinnati-victor-over-chicago-60-reds-score-all-their-runs-in.html | CINCINNAT1 VICTOR OVER CHICAGO, 6-0; Reds Score All Their Runs in Seventh, Aided by 3 Errors, 2 Wild Pitches LOSERS HELD TO 5 BLOWS Vander Meer Records Second Triumph of the Season -- Henry Wyse Is Victim | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/la-salle-retains-crown-wins-schoolboy-8oared-race-four-records.html | LA SALLE RETAINS CROWN; Wins Schoolboy 8-Oared Race - - Four Records Broken | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/snyders-tax-idea-upset-by-record-he-would-delay-cut-in-rates-while.html | SNYDER'S TAX IDEA UPSET BY RECORD; He Would Delay Cut in Rates While Work Lasts -- Levies Up During Depression REFUNDS RAISE PROBLEM Treasury's Handling of Checks for Credit for Overpayments Not Uniform Here SNYDER'S TAX IDEA UPSET BY RECORD | True | By Godfrey N. Nelson | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/brazil-may-seek-to-unite-hemisphere-against-reds.html | Brazil May Seek to Unite Hemisphere Against Reds | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/pegs-pride-first-in-jumper-tests-gains-three-blues-at-sleepy-hollow.html | PEGS PRIDE FIRST IN JUMPER TESTS; Gains Three Blues at Sleepy Hollow Horse Show-- Drat It, Five Halves Win | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/brother-leo-dead-educator-55-years-bursar-of-loughlin-high-school.html | BROTHER LEO DEAD; EDUCATOR 55 YEARS; Bursar of Loughlin High School Since 1933 Helped Expand Institution's Activities | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/union-college-honors-dean-garis.html | Union College Honors Dean Garis | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/parent-and-child-life-with-baby.html | PARENT AND CHILD; Life With Baby | True | By Catherine MacKenzie | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/indochina-bank-reopens-french-institution-is-second-to-resume-since.html | INDO-CHINA BANK REOPENS; French Institution Is Second to Resume Since War | True | | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/medals-go-to-heroes-of-rescues-in-mines.html | MEDALS GO TO HEROES OF RESCUES IN MINES | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/poets-in-translation-baudelaire-rimbaud-verlaine-selected-verse-and.html | Poets in Translation; BAUDELAIRE, RIMBAUD, VERLAINE: SELECTED VERSE AND PROSE POEMS. Edited by Joseph M. Bernstein. 320 pp. New York: The Citadel Press. $3. | True | By Dudley Fitts | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/for-suffolk-incumbents-republican-county-committee-backs-three-for.html | FOR SUFFOLK INCUMBENTS; Republican County Committee Backs Three for Renomination | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/condemn-relief-critics-welfare-civic-and-labor-units-support-citys.html | CONDEMN RELIEF CRITICS; Welfare, Civic and Labor Units Support City's Activities | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/how-to-command-respect-the-strength-we-need-by-george-fielding.html | How to Command Respect; THE STRENGTH WE NEED. By George Fielding Eliot. 261 pp. New York: The Viking Press. $3. | True | By Frank S. Adams | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/frolicking-at-the-revolution-paquita-by-robert-raynolds-369-pp-new.html | Frolicking at the Revolution; PAQUITA. By Robert Raynolds. 369 pp. New York: G.P. Putnam's Sons. $3. | True | MARY MCGRORY. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/hulutao-landing-reported.html | Hulutao Landing Reported | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/marie-j-boggiano-wed-she-has-aunt-as-honor-maid-at-marriage-to.html | MARIE J. BOGGIANO WED; She Has Aunt as Honor Maid at Marriage to William Fugazy | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/news-and-gossip-gathered-on-the-rialto-john-gielgud-offers-a.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; JOHN GIELGUD OFFERS A REVIVAL OF "LOVE FOR LOVE" | True | By Lewis Funke | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/arbitration-cases-reveal-price-drop-analysis-of-latinamerican.html | ARBITRATION CASES REVEAL PRICE DROP; Analysis of Latin-American Claims Shows Tendency in International Trade | True | By Charles B. Crisman | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/kitchen-helpers-lets-cook-it-right-by-adele-davis-564-pp-new-york.html | Kitchen Helpers; LET'S COOK IT RIGHT. By Adele Davis. 564 pp. New York: Harcourt, Brace & Co. $3. PRESSURE COOKING. By Ida Bailey Allen. 385 pp. New York: Garden City Publishing Co. $2.50. A MAN AND HIS MEALS. By Fletcher Pratt and Robeson Bailey. 251 pp. New York: Henry Holt & Co. $2.50. | True | By Lois Palmer | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/briton-deplores-fascist-label.html | Briton Deplores Fascist Label | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/in-line-for-house-group-post.html | In Line for House Group Post | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/two-chemicals-check-activity-of-virus-in-chick-embryo.html | Two Chemicals Check Activity Of Virus in Chick Embryo | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/guatemala-widens-law-relief.html | Guatemala Widens Law Relief | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/what-the-labor-bill-would-mean-to-the-unions-if-passed-it-might.html | WHAT THE LABOR BILL WOULD MEAN TO THE UNIONS; If Passed, It Might Bring New Balance Between Employer and Employe | True | By Louis Starkspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/sullivaneberhard-gain-they-beat-fenwickhoffman-in-memberguest-golf.html | SULLIVAN-EBERHARD GAIN; They Beat Fenwick-Hoffman in Member-Guest Golf, 5 and 3 | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/us-army-surplus-in-french-mystery-supplies-thought-to-have-been.html | U.S. ARMY SURPLUS IN FRENCH MYSTERY; Supplies Thought to Have Been Acquired From Us Seem to Have Vanished Into Thin Air | True | By Lansing Warrenspecial To the New York Times. | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/cruise-line-official-renews-his-charge-against-sanders-fj-barry.html | Cruise Line Official Renews His Charge Against Sanders; F.J. Barry Insists, After 3-Hour Session on Pier Leases, That a 50% Interest in Yacht Company Was Sought CHARGE RENEWED AGAINST SANDERS | True | By William R. Conklin | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/ship-with-nitrate-kept-under-guard-firemen-coast-guard-watch-cargo.html | SHIP WITH NITRATE KEPT UNDER GUARD; Firemen, Coast Guard Watch Cargo of the Substance That Wrecked Texas City | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/washington-relic-in-bank-letter-in-philadelphia-files-going-to.html | WASHINGTON RELIC IN BANK; Letter in Philadelphia Files Going to Philosophical Society | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/joyce-berg-married-to-kenneth-sommer.html | JOYCE BERG MARRIED TO KENNETH SOMMER | True | Soecjal to the *itv> yop.k times, t | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mina-chavchavadze-wed-to-aaf-veteran.html | miNA CHAVCHAVADZE WED TO AAF VETERAN | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/jean-b-stebbins-fiancee-harcum-alumna-to-be-bride-of-john-forsyth.html | JEAN B. STEBBINS FIANCEE .; Harcum Alumna to Be Bride of John Forsyth Joline 3d | True | I Special to the new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mother-fixit.html | Mother Fix-It | True | VIRGINIA BRASIER. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-secret-of-seven-chimneys-the-web-of-days-by-edna-lee-276-pp-new.html | The Secret of Seven Chimneys; THE WEB OF DAYS. By Edna Lee. 276 pp. New York: D. Appleton-Century Company. $3. | True | JAMES MACBRIDE. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/great-and-little.html | Great and Little | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/spain-still-tries-for-credits-here-franco-spurs-efforts-to-free-for.html | SPAIN STILL TRIES FOR CREDITS HERE; Franco Spurs Efforts to Free Foreign Exchange for Cotton Purchases | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/use-photo-dye-on-tropic-disease.html | Use Photo Dye on Tropic Disease | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/dorothy-e-lane-affianced.html | Dorothy E. Lane Affianced | True | Special to the new york times | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/satrap-of-the-jungle-the-firstborn-by-georges-simenon-310-pp-new.html | Satrap of the Jungle; THE FIRST-BORN. By Georges Simenon. 310 pp. New York: Reynal & Hitchcock $2.75. | True | By Florence Crowther | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/think-negro-fled-from-masked-men-north-carolina-officials-believe.html | THINK NEGRO FLED FROM MASKED MEN; North Carolina Officials Believe Youth Taken From Jail Made Escape From White Band | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/k-of-c-requests-us-to-bar-yugoslav-aid.html | K. OF C. REQUESTS U.S. TO BAR YUGOSLAV AID | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/94-will-fly-to-liberia-major-wright-negro-banker-and-exslave-plans.html | 94, WILL FLY TO LIBERIA; Major Wright, Negro Banker and Ex-Slave, Plans July Trip | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/delaware-apple-peach-yield-cut.html | Delaware Apple, Peach Yield Cut | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/i-mrs-bernice-jay-to-be-wed.html | I Mrs. Bernice Jay to Be Wed [ | True | Special to the new york times. | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/article-10-no-title.html | Article 10 -- No Title | | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/chinese-student-riots-reflect-war-weariness-demonstrations-sweeping.html | CHINESE STUDENT RIOTS REFLECT WAR WEARINESS; Demonstrations Sweeping the Country Aimed at Central Government | True | By Tillman Durdinspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/many-factors-involved-in-the-housing-crisis-skyrocketing-costs.html | MANY FACTORS INVOLVED IN THE HOUSING CRISIS; Skyrocketing Costs Blamed for Failure Of Program to Meet Heavy Demand | True | By Lee E. Cooper | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/umw-gives-575000-to-combat-silicosis.html | UMW GIVES $575,000 TO COMBAT SILICOSIS | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/employees-are-human-too-employees-are-people-by-harry-king-tootle.html | Employees Are Human, Too; EMPLOYEES ARE PEOPLE. By Harry King Tootle. 350 pp. New York: McGraw-Hill Co. $3.50. | True | THOMAS LASK. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/missouri-is-victor-in-big-six-games-scores-158-16-points-in-meet-at.html | MISSOURI IS VICTOR IN BIG SIX GAMES; Scores 158 1-6 Points in Meet at Lincoln -- Nebraska Team Is Second With 91 1/2 | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/elis-with-19-hits-trounce-penn-144-yale-retains-eastern-league-lead.html | ELIS, WITH 19 HITS, TROUNCE PENN, 14-4; Yale Retains Eastern League Lead With Sixth Victory in Eight Contests PRINCETON TRIUMPHS, 5-1 Wolcott Subdues Dartmouth -- Harvard Defeats Cornell Nine, 15-3 and 4-3 | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/plans-for-mrs-mike-festival-addenda.html | Plans for 'Mrs. Mike' -- Festival -- Addenda | True | By A.h. Weiler | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/palestine-waits.html | Palestine Waits | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/one-us-airline-held-vital-for-competition-with-foreign-firms-and.html | One U.S. Airline Held Vital for Competition With Foreign Firms and Their 'Know-How' | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/st-louis-pressmen-go-on-strike-in-attempt-to-censor-news-story-st.html | St. Louis Pressmen Go on Strike In Attempt to Censor News Story; St. Louis Pressmen Go on Strike In Attempt to Censor News Story | True | By William M. Blairspecial To the New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/agents-and-police-rip-up-four-bathrooms-rescue-kitten-after-two.html | Agents and Police Rip Up Four Bathrooms, Rescue Kitten After Two Days of Effort | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/one-by-one.html | ONE BY ONE | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/mercurial-treatment-for-heart-failure-hallucinations.html | Mercurial Treatment for Heart Failure -- Hallucinations | True | W.K. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/a-review-of-portraits-and-other-events.html | A Review of Portraits And Other Events | True | By Howard Devree | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/john-b-starr.html | JOHN B. STARR | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/louisa-s-spruance-wilmington-bride-married-at-her-mothers-home-to.html | LOUISA S. SPRUANCE WILMINGTON BRIDE; Married at Her Mother's Home to Lreut. Col. Albert Whipple Morse Jr. of the Army _____._._. i | True | Special to the new york times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/a-freshman-senator-makes-his-mark-a-freshman-senator-makes-his-mark.html | A Freshman Senator Makes His Mark; A Freshman Senator Makes His Mark | True | By Warren Moscow | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/the-fastestgrowing-vines-have-many-uses.html | The Fastest-Growing Vines Have Many Uses | True | By Jean Fraser | | C1B 80562 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/champ-triumphs-on-270-defeats-nelson-by-a-stroke-in-texas-open-golf.html | CHAMP TRIUMPHS ON 270; Defeats Nelson by a Stroke in Texas Open Golf Tourney | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/college-to-greet-mohawk-chief.html | College to Greet Mohawk Chief | | | | | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/cultivating-gladiolus-early-treatment-against-pests-is-essential.html | CULTIVATING GLADIOLUS; Early Treatment Against Pests Is Essential | | By Humphrey F. Hedgecock | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/edward-nix.html | EDWARD NIX | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/jobless-here-put-over-400000-level-state-service-head-says-while.html | JOBLESS HERE PUT OVER 400,000 LEVEL; State Service Head Says While Slowing Down Is Indicated There Is No Need of Alarm | | By Alfred R. Zipser Jr. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/farmers-warned-on-ddt-expert-says-it-appears-in-milk-meat-after.html | FARMERS WARNED ON DDT; Expert Says It Appears in Milk, Meat After Crop Dusting | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/abelsupifer.html | AbelsuPifer | True | Special to the newyork times i | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/russian-charges-abuse.html | Russian Charges Abuse | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/big-british-holiday-off-to-slow-start.html | BIG BRITISH HOLIDAY OFF TO SLOW START | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/swears-off.html | Swears Off | True | A.T.P. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/us-studies-shift-of-help-to-europe-as-a-unit-in-crisis-continental.html | U.S. STUDIES SHIFT OF HELP TO EUROPE AS A UNIT IN CRISIS; ' Continental Aid Based on Idea That Economy Link Makes Single Grants Unfeasible ENORMOUS COST IS CITED Outlay in 2 Years Is 17 Billion -- Opposition in Congress and Waste Underlie New Line U.S. STUDIES SHIFT IN HELP TO EUROPE | | By James Restonspecial To The New York Times. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/two-get-higher-posts-in-title-company-here.html | Two Get Higher Posts In Title Company Here | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/bipartisan-activities-now-shift-to-economy-byrd-spearheads-a-new.html | BIPARTISAN ACTIVITIES NOW SHIFT TO ECONOMY; Byrd Spearheads a New Congressional Move for Retrenchment of a Type Yet Unattained in Government TRUMAN'S BUDGET THE ISSUE | | By Arthur Krock | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/army-lacrosse-victor-turns-back-navy-team-by-93-in-match-at.html | ARMY LACROSSE VICTOR; Turns Back Navy Team by 9-3 in Match at Annapolis | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/bishop-coadjutor-vote-june-10.html | Bishop Coadjutor Vote June 10 | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/paraguayans-hint-peron-aids-loyalists.html | PARAGUAYANS HINT PERON AIDS LOYALISTS | True | | | C1B 80562 | |
| 1947-05-25 | 1947-05-25 | https://www.nytimes.com/1947/05/25/archives/walter-m-thorn-sr.html | WALTER M. THORN SR. | True | Special to THE NEW YORK TIMES. | | C1B 80562 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/rhee-bars-talks-on-korean-regime-rightist-demands-the-defining-of.html | RHEE BARS TALKS ON KOREAN REGIME; Rightist Demands the Defining of Trusteeship, Democracy Before He Confers | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/earnings-are-off-for-electric-boat-annual-report-shows-net-of.html | EARNINGS ARE OFF FOR ELECTRIC BOAT; Annual Report Shows Net of $1,547,586 -- Backlog of Orders Reduced | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/pullman-reports-2288689-profit-earnings-in-quarter-contrast-with.html | PULLMAN REPORTS $2,288,689 PROFIT; Earnings in Quarter Contrast With Deficit of $436,303 in Period in 1946 PULLMAN REPORTS $2,288,689 PROFIT | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/jersey-city-downs-orioles-21-and-41.html | JERSEY CITY DOWNS ORIOLES 2-1 AND 4-1 | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/standard-poodle-plainfield-victor-blakeen-osprey-is-best-among-1176.html | STANDARD POODLE PLAINFIELD VICTOR; Blakeen Osprey Is Best Among 1,176 Dogs -- Morris-Essex Show Winner Absent | | By John Rendelspecial To the New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/ruiz-knocks-out-torres.html | Ruiz Knocks Out Torres | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/szepingkai-is-threatened-200-marines-leave-china-battle-area-us.html | Szepingkai Is Threatened; 200 MARINES LEAVE CHINA BATTLE AREA U.S. MARINES QUIT CHINA PORT; REDS FAN OUT | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/welden-hunt-fruitless-search-for-bennington-college-girl-covers-24.html | WELDEN HUNT FRUITLESS; Search for Bennington College Girl Covers 24 Square Miles | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/miss-lamore-wins-200meter-swim-leads-by-6-yards-in-free-style-of.html | MISS LAMORE WINS 200-METER SWIM; Leads by 6 Yards in Free Style at A.A.U. Meet but Fails to Place in Handicaps | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/the-westerdam-due-today.html | The Westerdam Due Today | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/william-j-msorley.html | WILLIAM J. M'SORLEY | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/perry-belmont-96-exdiplomat-dead-envoy-to-spain-in-18889-was-in.html | PERRY BELMONT, 96, EX-DIPLOMAT, DEAD; Envoy to Spain in 1888-9 Was in Congress 8 Years -- Decried Isolationism in 1925 PERRY MIGHT, 96, EX-DIPLOMAT, DEADJ | True | Special to THE NEW YORK TIMES | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/named-academic-dean-of-briarcliff-college.html | Named Academic Dean Of Briarcliff College | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/ponta-delgadas-win-101.html | Ponta Delgadas Win, 10-1 | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/scores-discount-houses-fair-trade-council-president-terms-them.html | SCORES DISCOUNT HOUSES; Fair Trade Council President Terms Them 'Piratical' | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/wilbur-h-hyde.html | WILBUR H. HYDE | True | Special to th* new yosk timis. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/minnesota-finds-racial-amity-gains-governors-commission-says.html | MINNESOTA FINDS RACIAL AMITY GAINS; Governor's Commission Says Indians, Negroes, Mexicans Have Same Problems | True | By George Streatorspecial To the New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/gielgud-returns-in-concrete-play-british-actor-and-his-troupe-will.html | GIELGUD RETURNS IN CONCRETE PLAY; British Actor and His Troupe Will Open 'Love for Live' at the Royale Tonight | True | By Sam Zolotow | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/striking-pressmen-yield-in-st-louis-they-accept-publishers-wage.html | STRIKING PRESSMEN YIELD IN ST. LOUIS; They Accept Publishers' Wage Offer After Union Leader Had Denounced Their Walkout | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/republicans-press-tax-cut-on-senate-hope-to-kill-delaying-motion.html | REPUBLICANS PRESS TAX CUT ON SENATE; Hope to Kill Delaying Motion and Get Bill Passed Before Memorial Week-End Halt | True | By Jay Walzspecial To the New York Times. | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/shrine-to-honor-first-indian-nun-cabin-planned-at-birthplace-of.html | SHRINE TO HONOR FIRST INDIAN NUN; Cabin Planned at Birthplace of Tekakwitha -- Her Likeness to Go on Cathedral Doors | True | By Rachel K. McDowell | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/furtwaengler-gets-ovation-on-return.html | FURTWAENGLER GETS OVATION ON RETURN | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/son-to-mrs-e-kenneth-marks.html | Son to Mrs. E. Kenneth Marks | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/trenton-race-rained-out.html | Trenton Race Rained Out | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/clark-says-russia-violated-pledges-got-austrias-food-asserts.html | CLARK SAYS RUSSIA VIOLATED PLEDGES, GOT AUSTRIA'S FOOD; Asserts Breaking of Potsdam Agreement by Soviet Caused Starvation Diet There OUR UNRRA COSTS LIFTED General Thinks Firm Policy Lessens, Not Increases, the Chances for War Clark Says Russia Broke Pledge By Confiscating Austria's Food | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/outlook-for-oats-spotted-harvest-near-tenyear-average-now-forecast.html | OUTLOOK FOR OATS SPOTTED; Harvest Near Ten-Year Average Now Forecast by Experts | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/protestant-union-is-urged-by-oxnam-bishop-predicts-methodists-will.html | PROTESTANT UNION IS URGED BY OXNAM; Bishop Predicts Methodists Will Take Lead and Says It Could Be Completed in a Decade | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/enters-shipping-group-states-marine-line-admitted-to-useurope.html | ENTERS SHIPPING GROUP; States Marine Line Admitted to U.S.-Europe Conference | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/exjustice-doughty-of-municipal-court.html | EX-JUSTICE DOUGHTY OF MUNICIPAL COURT | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/200-marines-leave-china-battle-area-with-naval-guard-unit-taken.html | 200 MARINES LEAVE CHINA BATTLE AREA WITH NAVAL GUARD; Unit Taken From Chinwangtao as Communists Threaten to Overrun the Port HEAVY FIGHTING IS HEARD Reds Attack Szepingkai, Rail Town in Manchuria -- Plight of Changchun Is Eased | True | By Benjamin Wellesspecial To the New York Times | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/retesting-urged-for-autoists-eyes-examination-every-5-years-would.html | RE-TESTING URGED FOR AUTOISTS' EYES; Examination Every 5 Years Would Cut Car Accidents, Optometrists Are Told | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/education-denied-to-1-in-5-veterans-service-center-survey-shows.html | EDUCATION DENIED TO 1 IN 5 VETERANS; Service Center Survey Shows Less Than Half of Enrollees Got What They Wanted GI' BILL SEEN THWARTED Report, Avoiding Criticism, Says Engineering, Medical Applicants Fare Worst | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/vote-of-members-from-this-area-in-congress-rollcalls-last-week.html | Vote of Members From This Area In Congress Roll-Calls Last Week | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/nova-scotia-strike-ends.html | Nova Scotia Strike Ends | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/miss-mary-re1nach-is-married-in-home.html | MISS MARY RE1NACH IS MARRIED IN HOME | True | Snedal to the new york times. I | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/mayor-dewey-to-speak-they-will-be-at-separate-party-dinners-here-to.html | MAYOR, DEWEY TO SPEAK; They Will Be at Separate Party Dinners Here Tonight | True | | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/peru-to-continue-bond-negotiations-finance-minister-says-moral.html | PERU TO CONTINUE BOND NEGOTIATIONS; Finance Minister Says Moral Obligation on the Defaulted Issues Is Recognized | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/corn-prices-on-upgrade-lack-of-actual-grain-to-fill-sales-maintains.html | CORN PRICES ON UPGRADE; Lack of Actual Grain to Fill Sales Maintains Big Premiums GRAIN TRADE LOOKS TO EXPORT DEMAND | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/leaders-laud-the-daily-forward-on-papers-fiftieth-anniversary-civic.html | Leaders Laud The Daily Forward On Paper's Fiftieth Anniversary; Civic, Labor and Political Figures Eulogize Editor-Founder for Aid to Immigrants -- Tribute Sponsored by 100 Unions | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/george-c-glatz.html | GEORGE C. GLATZ | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/luther-c-pugsley.html | LUTHER C. PUGSLEY | True | Special to the new york times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/british-fete-today-for-queen-mary-80-king-will-toast-his-mothers.html | BRITISH FETE TODAY FOR QUEEN MARY, 80; King Will toast His Mother's Health at Birthday Luncheon -- Nation Holds Her Symbol | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/louise-cohen-bride-of-walter-hess-jr.html | LOUISE COHEN BRIDE OF WALTER HESS JR. | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/walking-race-to-laskau-maccabi-ac-athlete-is-timed-in-50375-for.html | WALKING RACE TO LASKAU; Maccabi A.C. Athlete Is Timed in 50:37.5 for 10,000 Meters | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/aranha-flies-for-brazil-luce-goes-with-him-as-un-assembly-head.html | ARANHA FLIES FOR BRAZIL; Luce Goes With Him as U.N. Assembly Head Leaves for Rio | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/bostwick-polo-put-off.html | Bostwick Polo Put Off | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/sculptor-models-figurines-in-rye-bread-turns-childhood-pastime-into.html | Sculptor Models Figurines in Rye Bread; Turns Childhood Pastime Into Adult Hobby | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/against-new-british-loan-the-economist-discredits-report-and.html | AGAINST NEW BRITISH LOAN; The Economist Discredits Report and Assails Theory BRITAIN'S MARKETS SUFFER A SETBACK | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/twins-to-george-w-thomass.html | Twins to George W. Thomases | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/taxfree-realty-rising-in-nation-exceeds-5-12-billions-here-or-14-of.html | TAX-FREE REALTY RISING IN NATION; Exceeds $5 1/2 Billions Here, or 1/4 of City Valuations, Assessors Report | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/antizionist-body-formed-socialist-jews-of-17-countries-hold-meeting.html | ANTI-ZIONIST BODY FORMED; Socialist Jews of 17 Countries Hold Meeting in Brussels | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/tramp-freighter-seeks-lake-cargo-7000ton-jupiter-is-reported.html | TRAMP FREIGHTER SEEKS LAKE CARGO; 7,000-Ton Jupiter Is Reported Roaming Erie, 24 Striking Crewmen at Detroit | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/katayama-sings-hymns-the-christian-japanese-premier-starts-his-day.html | KATAYAMA SINGS HYMNS; The Christian Japanese Premier Starts His Day With Prayers | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/steel-union-accepts-10cent-rise.html | Steel Union Accepts 10-Cent Rise | True | | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/families-advised-on-retarded-child-mental-health-group-seeking-to.html | FAMILIES ADVISED ON RETARDED CHILD; Mental Health Group Seeking to Show Mental Deficiency Is Not a Disgrace | True | By Catherine MacKenzie | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/mrs-de-witt-peterkin-jr.html | MRS. DE WITT PETERKIN JR. | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/independent-vote-urged-curran-at-communion-breakfast-says-watch-men.html | INDEPENDENT VOTE URGED; Curran, at Communion Breakfast, Says 'Watch Men Warily' | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/to-help-locate-persons-abroad.html | To Help Locate Persons Abroad | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/missouri-golf-to-willits.html | Missouri Golf to Willits | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/auto-orders-pile-up-orders-are-double-expected-delivery-volume-for.html | AUTO ORDERS PILE UP; Orders Are Double Expected Delivery Volume for '47 | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/conference-for-business-men.html | Conference for Business Men | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/lebanese-strike-called-over-vote-opposition-asks-general-halt.html | LEBANESE STRIKE CALLED OVER VOTE; Opposition Asks General Halt Today--Alleges Fraud in the First Election in 4 Years | True | By Clifton Danielspecial To the New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/will-restore-union-gate-six-fraternities-join-in-6000-gift-for.html | WILL RESTORE UNION GATE; Six Fraternities Join in $6,000 Gift for Campus Entry | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/photoelectric-engraver-ready-for-field-tests.html | Photo-Electric Engraver Ready for Field Tests | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/homey-spanishamerican-restaurant-serves-fourcourse-dinner-for-85.html | Homey Spanish-American Restaurant Serves Four-Course Dinner for 85 Cents | True | By Jane Nickebson | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/reds-threaten-port.html | Reds Threaten Port | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/leon-eugene-larrabee.html | LEON EUGENE LARRABEE | True | Special to the new york times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/scrobe-gets-gym-title-wins-eastern-apparatus-honors-new-york-team.html | SCROBE GETS GYM TITLE; Wins Eastern Apparatus Honors -- New York Team Victor | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/nitti-doubts-reds-will-rule-in-italy-says-they-will-never-be-strong.html | NITTI DOUBTS REDS WILL RULE IN ITALY; Says They Will Never Be Strong Enough but Can Always Foment Rebellions | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/electric-motors-on-waa-sales-list-part-of-137402000-stock-to-be.html | ELECTRIC MOTORS ON WAA SALES LIST; Part of $137,402,000 Stock to Be Sold at Cost Value -- Other Items | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/queen-mary-schedule-set-liner-due-here-aug-5-to-start-return-voyage.html | QUEEN MARY SCHEDULE SET; Liner Due Here Aug. 5 -- To Start Return Voyage on Aug. 8 | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/heads-wellesley-board-dr-palfrey-perkins-succeeds-r-g-dodge-in.html | HEADS WELLESLEY BOARD; Dr. Palfrey Perkins Succeeds R. G. Dodge in Trustee Post | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/company-to-carry-on-ford-tells-foremen.html | COMPANY TO CARRY ON, FORD TELLS FOREMEN | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/manhattan-crew-first-jaspers-beat-la-salle-jayvees-and-varsity-on.html | MANHATTAN CREW FIRST; Jaspers Beat La Salle Jayvees and Varsity on Schuylkill | True | | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/john-drotar.html | JOHN DROTAR | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/shabuoth-sermons-hail-liberty-here.html | SHABUOTH SERMONS HAIL LIBERTY HERE | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/christians-held-a-need-the-rev-jh-smith-advocates-church-bring-this.html | CHRISTIANS HELD A NEED; The Rev. J.H. Smith Advocates Church Bring This About | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/southerly-blast-following-rain-and-calm-mars-regatta-on-sound.html | Southerly Blast Following Rain And Calm Mars Regatta on Sound; International Black Arrow and Atlantic Rhapsody Winners as Only Eleven Yachts Complete the Course Off Larchmont | True | By James Robbinsspecial To the New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/un-group-in-health-plans.html | U.N. Group in Health Plans | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/municipal-finance-up-here-this-week.html | MUNICIPAL FINANCE UP HERE THIS WEEK | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/charles-w-baird.html | CHARLES W. BAIRD | True | Special to tbz Nrvr voek times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/fog-baffles-american-golfers-seeking-practice-for-carnoustie-only.html | Fog Baffles American Golfers Seeking Practice for Carnoustie; Only Stranahan Splashes Through 18 Holes at Perth -- Odds on 3 U.S. Stars Drop to 4-1 -- 83 First-Round Matches Today | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/tirrelluenglish.html | TirrelluEnglish | True | Special to thi Ni.w york times | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/caner-ketterlinus-chairman.html | Caner Ketterlinus Chairman | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/sculptor-dies-in-plunge.html | Sculptor Dies in Plunge | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/bacheller-links-victor-he-and-rockefeller-gain-final-in-rock-spring.html | BACHELLER LINKS VICTOR; He and Rockefeller Gain Final in Rock Spring Tourney | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/total-of-277-wins-for-south-african-locke-posts-two-70s-in-fog-and.html | TOTAL OF 277 WINS FOR SOUTH AFRICAN; Locke Posts Two 70s in Fog and Rain for Top Honors in $15,000 Links Event MANGRUM, KOWAL AT 281 Hogan Falters and Finishes Fourth With a 282 -- Victor Has 13 One-Putt Greens | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/the-proposed-great-neck-memorial-hospital.html | THE PROPOSED GREAT NECK MEMORIAL HOSPITAL | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/cbs-to-appraise-press-in-new-program-deborah-kerr-makes-debut.html | CBS to Appraise Press in New Program -- Deborah Kerr Makes Debut Tonight | True | By Jack Gould | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/the-scottoriggio-mystery.html | THE SCOTTORIGGIO MYSTERY | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/i-philetus-h-holt.html | I PHILETUS H. HOLT | True | Special to the new york times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/dr-walter-mead-rankin.html | DR. WALTER MEAD RANKIN | True | Special to the new york times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/radio-makers-report-fm-production-boom.html | RADIO MAKERS REPORT FM PRODUCTION BOOM | True | | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/appointments-of-ministers.html | Appointments of Ministers | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/germ-warfare.html | Germ Warfare | True | HARRY R. RUDIN. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/105-of-capacity-reached-by-steel-pittsburgh-figure-is-postwar.html | 105% OF CAPACITY REACHED BY STEEL; Pittsburgh Figure Is Post-War Record -- Nation's Rate Jumps to 96.5 FURTHER GAINS EXPECTED High Volume of Orders Holds, but Trend Is Reported Toward Normal Buying | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/union-legionnaires-elect-henry-geisz-of-new-york-is-named-at-los.html | UNION LEGIONNAIRES ELECT; Henry Geisz of New York Is Named at Los Angeles Meeting | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/charles-a-bugli-.html | CHARLES A. BUGLI . | True | Special to the new Yoax times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/the-misses-powel-to-become-brides-hope-is-fiancee-of-lieut-r-c.html | THE MISSES POWEL TO BECOME BRIDES; Hope Is Fiancee of Lieut. R. C. Alexander, USNuAdelaide to Be Wed to K. H. Bitting Jr. | True | Seecial to tot new yokk times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/80-christian-leaders-to-aid-jewish-appeal.html | 80 CHRISTIAN LEADERS TO AID JEWISH APPEAL | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/when-the-united-hunts-saved-racing.html | When the United Hunts Saved Racing | True | By Arthur Daley | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/mayor-pledges-aid-to-italian-relief.html | MAYOR PLEDGES AID TO ITALIAN RELIEF | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/victory-on-hudson-to-veteran-driver-scott-dominates-renewal-of.html | VICTORY ON HUDSON TO VETERAN DRIVER; Scott Dominates Renewal of Speed Test at 31.7 MPH -- Rowe Is 2d, White 3d NO STOPS BY RACE WINNER Gets Break at Finish as Rain Slows Other Craft -- Woman Marathon Starter Fails | True | By Clarence E. Lovejoy | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/a-continental-plan.html | A "CONTINENTAL PLAN" | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/captain-praises-crew.html | Captain Praises Crew | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/athlone-castle-back-on-south-africa-run.html | ATHLONE CASTLE BACK ON SOUTH AFRICA RUN | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/human-greed-deplored-dr-bonnell-says-spirit-of-christ-will-banish.html | HUMAN GREED DEPLORED; Dr. Bonnell Says Spirit of Christ Will Banish All Our Problems | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/un-bid-for-american-loan-up-to-80000000-studied-financing-of-east.html | U.N. Bid for American Loan Up to $80,000,000 Studied; Financing of East River Headquarters Work by RFC Aid Is Broached Informally in Washington -- Cost Figures Cut U.N. BID FOR LOAN BY U.S. IS STUDIED | True | By George Barrettspecial To the New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/legions-head-scored-on-immigration-view.html | LEGION'S HEAD SCORED ON IMMIGRATION VIEW | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/trumans-mother-holding-her-own-he-reports-her-just-a-little-weaker.html | TRUMAN'S MOTHER HOLDING HER OWN; He Reports Her 'Just a Little Weaker, if Anything' -- Bill Brought by Air Signed TRUMAN'S MOTHER HOLDING HER OWN | True | By Harold B. Hintonspecial To the New York Times. | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/hungary-expects-fraudulent-poll-reds-prepared-to-manipulate-result.html | HUNGARY EXPECTS FRAUDULENT POLL; Reds Prepared to Manipulate Result Regardless of Will of Majority of People | True | By Albion Rossspecial To the New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/spring-movement-of-hogs-seen-finished-drop-in-output-of-lard-held-a.html | Spring Movement of Hogs Seen Finished; Drop in Output of Lard Held a Sequel | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/cost-of-living-data.html | COST OF LIVING DATA | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/german-food-need-likely-to-continue-little-chance-of-improvement.html | GERMAN FOOD NEED LIKELY TO CONTINUE; Little Chance of Improvement Foreseen -- Soviet Zone Also Is Having Its Troubles | True | By Jack Raymondspecial To the New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/tietsch-archery-winner-rain-curtails-event-and-awards-go-to-morning.html | TIETSCH ARCHERY WINNER; Rain Curtails Event, and Awards Go to Morning Leaders | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/charles-rossumritestodayj.html | CHARLES ROSSUMRITESTODAYJ | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/hatten-wins-his-fifth-game-allowing-only-five-hits-robinsons-homer.html | Hatten Wins His Fifth Game, Allowing Only Five Hits -- Robinson's Homer and Two Singles Help Regain Third Place | True | By Roscoe McGowen | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/greekalbanian-sea-duel-corfu-guns-and-vessel-exchange-shots-athens.html | GREEK-ALBANIAN SEA DUEL; Corfu Guns and Vessel Exchange Shots, Athens Reports | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/flanagan-day-decreed-japans-major-league-to-honor-founder-of-boys.html | FLANAGAN DAY' DECREED; Japan's Major League to Honor Founder of Boys Town | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/finland-will-try-sovietized-farms-the-russian-collective-system-to.html | FINLAND WILL TRY SOVIETIZED FARMS; The Russian Collective System to Be Introduced There on Experimental Basis | True | By George Axelssonspecial To the New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/grand-jury-opens-its-inquiry-today-on-city-pier-deals-testimony.html | GRAND JURY OPENS ITS INQUIRY TODAY ON CITY PIER DEALS; Testimony About Subleasing Activities of Auditore May Take Several Days OTHER INVESTIGATIONS ON Suspended Director of Airports Prepares Reply to Charges of Misuse of Office GRAND JURY OPENS PIER INQUIRY TODAY | True | By William R. Conklin | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/chileans-in-submarine-president-wife-and-officials-on-trip-in-uss.html | CHILEANS IN SUBMARINE; President, Wife and Officials on Trip in U.S.S. Sea Robin | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/spellman-confers-papal-benediction-cardinal-officiates-at-mass-on.html | SPELLMAN CONFERS PAPAL BENEDICTION; Cardinal Officiates at Mass on Pentecost -- Preacher Deems Holy Spirit Key to Peace | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/miss-etheljones-plans-she-will-be-wed-to-john-taylor-on-june-6-in.html | MISS ETHELJONES PLANS; She Will be Wed to John Taylor on June 6 in Locust Valley | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/galicia-defeated-by-americans-21-soccer-winners-earn-the-right-to.html | GALICIA DEFEATED BY AMERICANS, 2-1; Soccer Winners Earn the Right to Play Hispanos -- Losers Lead After First Half | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/yugoslavs-mark-titos-birthday.html | Yugoslavs Mark Tito's Birthday | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/mrs-louise-j-lovell.html | MRS. LOUISE J. LOVELL | True | Special to thi new york times. | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/a-royal-brotherinlaw.html | A ROYAL BROTHER-IN-LAW | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/infantino-scores-in-his-recital-bow-25yearold-italian-tenor-who.html | INFANTINO SCORES IN HIS RECITAL BOW; 25-Year-Old Italian Tenor Who Made Debut With City Opera Arouses Local Audience | | By Noel Straus | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/miss-frances-baker.html | MISS FRANCES BAKER | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/carriers-aid-livestock-survey.html | Carriers Aid Livestock Survey | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/mrs-ambler-to-be-wed-former-eleanor-nash-engaged-to-earle-james.html | MRS. AMBLER TO BE WED; Former Eleanor Nash Engaged to Earle James Starkey | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/dutch-expect-gloom-in-indonesian-report.html | DUTCH EXPECT GLOOM IN INDONESIAN REPORT | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/dr-rolland-a-case.html | DR. ROLLAND A. CASE | | 1 Special to the new york times. 1 | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/reds-exaggerate-marthur-reports-correct-estimate-of-strength-in.html | REDS EXAGGERATE, MARTHUR REPORTS; Correct Estimate of Strength in Japanese Labor Movement Hard to Make, He States | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/would-avert-war-by-training-child-yale-clinic-director.html | WOULD AVERT WAR BY TRAINING CHILD; Yale Clinic Director Proposes-Guidance to Control Hostile Aggression at Source | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/new-era-is-coming-in-bizone-policy-british-occupation-minister.html | NEW ERA IS COMING IN BI-ZONE POLICY; British Occupation Minister Declares Important News Is Forthcoming Tuesday | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/ice-machinery-men-elect.html | Ice Machinery Men Elect | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/goering-with-swagger-lacking-in-nuremberg-trials-at-stanley-framed.html | Goering, With Swagger Lacking, in 'Nuremberg Trials.' at Stanley -- 'Framed,' at the Globe | True | By Bosley Crowther | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/appoints-gen-grant-iii-washington-university-makes-him-vice.html | APPOINTS GEN. GRANT III; Washington University Makes Him Vice President | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/mexico-shaping-role-in-parleys-plans-to-push-code-for-unity-of.html | MEXICO SHAPING ROLE IN PARLEYS; Plans to Push Code for Unity of Americas if Conferences in Rio and Bogota Are Held | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/soviet-seeks-rise-in-its-population-specialists-combating-disease.html | SOVIET SEEKS RISE IN ITS POPULATION; Specialists Combating Disease and Plan Increase in Birth Rate to Offset Losses | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/tuberculosis-in-state-report-for-194446-shows-five-a-day-die.html | TUBERCULOSIS IN STATE; Report for 1944-46 Shows Five a Day Die Outside This City | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/chinese-charge-french-attack.html | Chinese Charge French Attack | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/the-cost-of-our-education-as-a-great-power.html | The Cost of Our Education as a Great Power | True | By Anne O'Hare McCormick | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/negro-games-postponed.html | Negro Games Postponed | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/girl-is-rifle-champion-miss-bookman-first-of-her-sex-to-capture-met.html | GIRL IS RIFLE CHAMPION; Miss Bookman First of Her Sex to Capture Met. Crown | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/paraguay-claims-gains-loyalists-capture-two-towns-as-rebels-fall.html | PARAGUAY CLAIMS GAINS; Loyalists Capture Two Towns as Rebels Fall Back | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/14-families-routed-by-fire.html | 14 Families Routed by Fire | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/river-death-of-scottoriggio-figure-to-bring-requestioning-of-scores.html | River Death of Scottoriggio Figure To Bring Requestioning of Scores; SCOTTORIGGIO CLUE TO BE SOUGHT ANEW | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/3-expeditions-to-hunt-rare-insects-spiders-for-american-museum-of.html | 3 Expeditions to Hunt Rare Insects, Spiders For American Museum of Natural History | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/schroeder-takes-title-wins-california-tennis-singles-miss-brough.html | SCHROEDER TAKES TITLE; Wins California Tennis Singles -- Miss Brough Victorious | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/milton-r-cox.html | MILTON R COX | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/penitentiary-protects-negro.html | Penitentiary Protects Negro | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/topeka-gets-title-net-play.html | Topeka Gets Title Net Play | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/philatelic-exhibit-attracted-180000.html | PHILATELIC EXHIBIT ATTRACTED 180,000 | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/gilpinukmgelstein.html | GilpinuKmgelstein | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/eilers-resigns-athletic-position.html | Eilers Resigns Athletic Position | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/antired-warning-given-by-abdullah-transjordans-king-also-urges.html | ANTI-RED WARNING GIVEN BY ABDULLAH; Trans-Jordan's King Also Urges Adoption of His Program for 'Greater Syria' | True | By Julian Louis Meltzerspecial To the New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/us-tire-shortage-is-over.html | U.S Tire Shortage Is Over | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/rioting-continues-throughout-india-stage-is-being-set-for-meeting.html | RIOTING CONTINUES THROUGHOUT INDIA; Stage Is Being Set for Meeting to Hear British Plan but Strife Is Unchecked | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/neville-godfrey-gives-recital.html | Neville Godfrey Gives Recital | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/james-benton-grant.html | JAMES BENTON GRANT | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/wages-of-sin-reap-the-usual-reward.html | Wages of Sin Reap the Usual Reward | True | A.W. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/grain-trade-looks-to-export-demand-prospect-for-an-exceptionally.html | GRAIN TRADE LOOKS TO EXPORT DEMAND; Prospect for an Exceptionally Small Harvest in Europe a Price-Making Factor DRAIN ON SURPLUS IS SEEN U.S. Crop Outlook Little Changed, but West Coast Estimate Is Reduced | True | Special to THE NEW YORK TIMES | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/mcloy-will-speak-today-will-address-luncheon-meeting-of-bond-club.html | MCLOY WILL SPEAK TODAY; Will Address Luncheon Meeting of Bond Club Here | True | | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/us-tanker-towed-without-her-bow-newhall-hills-is-at-sheerness.html | U.S. TANKER TOWED WITHOUT HER BOW; Newhall Hills Is at Sheerness, England -- Captain Praises Men for Fighting Fire | | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/joseph-cohn.html | JOSEPH COHN | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/rail-rights-granted-finns.html | Rail Rights Granted Finns | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/50-wool-tax-seen-imperiling-trade-australian-interests-find-us-levy.html | 50% WOOL TAX SEEN IMPERILING TRADE; Australian Interests Find U.S. Levy Inconsistent With Purposes of Geneva | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/rubio-to-oppose-valles-in-ring.html | Rubio to Oppose Valles in Ring | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/detroit-soccer-team-victor.html | Detroit Soccer Team Victor | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/firemen-guard-nitrate-24hour-watch-kept-on-ship-at-staten-island.html | FIREMEN GUARD NITRATE; 24-Hour Watch Kept on Ship at Staten Island Pier | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/john-h-malin-i.html | JOHN H. MALIN I | True | Special to the new Yo'nif times. 1 | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/awvs-group-to-move-motor-transport-service-goes-to-99-park-ave.html | AWVS GROUP TO MOVE; Motor Transport Service Goes to 99 Park Ave. Tomorrow | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/lice-e-clelmd-engaged-to-wed-student-at-hood-college-is-affianced.html | LICE E. CLELMD ENGAGED TO WED; Student at Hood College Is Affianced to Lieut. Perrin Walker of Fort Bragg | True | I Special to the new 7oiuc times. I | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/utility-elects-a-director.html | Utility Elects a Director | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/head-of-mormons-here-president-smith-at-area-meeting-missionaries.html | HEAD OF MORMONS HERE; President Smith At Area Meeting -- Missionaries to Sail | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/negro-who-fled-mob-gives-up-to-fbi-after-hiding-two-days-negro.html | Negro Who Fled Mob Gives Up To FBI After Hiding Two Days; NEGRO SURRENDERS TO FBI FOR SAFETY | True | By the United Press. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/dr-spencer-exhead-of-morgan-college.html | DR. SPENCER, EX-HEAD OF MORGAN COLLEGE | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/state-inquiry-based-on-use-of-its-funds.html | State Inquiry Based On Use of Its Funds | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/metro-to-costar-skelton-and-wynn-actors-will-play-kid-conner-and.html | METRO TO CO-STAR SKELTON AND WYNN; Actors Will Play Kid Conner and Con Kidder in Revival of 'The Red Mill' | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/goldman-band-concerts.html | GOLDMAN BAND CONCERTS | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/marine-is-slain-in-china-corporal-shot-in-tsingtao-brawl-lieutenant.html | MARINE IS SLAIN IN CHINA; Corporal Shot In Tsingtao Brawl -- Lieutenant Is Wounded | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/rail-merger-pushed-groundwork-for-pere-marquette-c-o-tieup-june-5-c.html | RAIL MERGER PUSHED; Groundwork for Pere Marquette- C. & O. Tie-Up June 5 Complete | True | | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/fellowship-stressed-mccracken-says-war-aggravates-sores-of-humanity.html | FELLOWSHIP STRESSED; McCracken Says War Aggravates Sores of Humanity | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/de-gasperi-receives-pledges-of-support.html | DE GASPERI RECEIVES PLEDGES OF SUPPORT | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/british-trade-statistics-adverse-balance-of-nearly-u58000000.html | BRITISH TRADE STATISTICS; Adverse Balance of Nearly u58,000,000 Reported for April | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/lipstick-lures-angler-but-its-too-hot-to-handle.html | ' Lipstick' Lures Angler, But It's Too Hot to Handle | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/new-haven-gets-diesels-freight-locomotives-do-away-with-pushers-on.html | NEW HAVEN GETS DIESELS; Freight Locomotives Do Away With 'Pushers' on Grades | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/dr-h-wells-dies-retired-professor-emeritus-head-of-chemistry-at.html | DR. H. WELLS DIES; RETIRED PROFESSOR; Emeritus Head of Chemistry at Smith Was 73 -- Served on Faculty, 1920 to 1924 | True | Special to The New YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/welfare-department-upheld-housing-shortage-not-incompetence-blamed.html | Welfare Department Upheld; Housing Shortage, Not Incompetence, Blamed in Recent Incident | True | ROBERT R. TILITZ. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/pianist-13-in-recital-victor-recondo-puerto-rican-is-heard-at-times.html | PIANIST, 13, IN RECITAL; Victor Recondo, Puerto Rican, Is Heard at Times Hall | True | N.S. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/italian-recovery-said-to-face-peril-100-million-aid-planned-here.html | ITALIAN RECOVERY SAID TO FACE PERIL; 100 Million Aid Planned Here Below Unfavorable Balance of Payments Likely in 1947 | True | By George H. Morisonspecial To the New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/negro-slain-8000-taken-virginia-police-hunt-white-men-and-safe-gone.html | NEGRO SLAIN, $8,000 TAKEN; Virginia Police Hunt White Men and Safe Gone From Farm | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/onstage-to-produce-no-exit.html | On-Stage to Produce 'No Exit' | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/five-halves-gains-title-for-hunters-virginiabred-horse-handled-by.html | FIVE HALVES GAINS TITLE FOR HUNTERS; Virginia-Bred Horse, Handled by Miss Moore, Triumphs at Sleepy Hollow Club | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/japan-quiets-bloodandthunder.html | Japan Quiets Blood-and-Thunder | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/five-shot-in-political-clash.html | Five Shot in Political Clash | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/mrs-brandeis-ashes-buried-near-wrists.html | MRS. BRANDEIS ASHES BURIED NEAR WRIST'S | True | I Special to ths new york times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/y-activities-week-opens.html | Y' Activities Week Opens | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/music-winners-perform-education-league-presents-the-younger-group.html | MUSIC WINNERS PERFORM; Education League Presents the Younger Group at Town Hall | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/senators-get-part-of-roosevelt-file-white-house-sends-some-papers.html | SENATORS GET PART OF ROOSEVELT FILE; White House Sends Some Papers on Saudi Oil Deal to War Inquiry Group | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/church-not-a-club-minister-declares.html | CHURCH NOT A CLUB, MINISTER DECLARES | True | | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/2-stabbed-in-subway-victims-say-4-men-attacked-them-on-irt-train.html | 2 STABBED IN SUBWAY; Victims Say 4 Men Attacked Them on IRT Train | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/t-tcown-dies-advertising-man-public-relations-director-for-pan.html | t ^ TCOWN DIES-ADVERTISING MAN; Public Relations Director for .Pan American Airways Once Headed Lord & Thomas | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/college-fees-rise-28-truman-commission-says-range-is-11-to-56.html | COLLEGE FEES RISE 28%; Truman Commission Says Range Is 11 to 56% Higher Than '39 | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/advertising-news.html | Advertising News | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/frank-balek.html | FRANK BALEK | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/changes-in-foreign-staff-of-soconyvacuum-oil-co.html | Changes in Foreign Staff Of Socony-Vacuum Oil Co. | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/army-approves-channel-it-will-connect-sandy-hook-bay-with-leonardo.html | ARMY APPROVES CHANNEL; It Will Connect Sandy Hook Bay With Leonardo, N.J., Boat Basin | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/officers-disagree-over-fire-on-liner-headquarters-of-coast-guard.html | OFFICERS DISAGREE OVER FIRE ON LINER; Headquarters of Coast Guard Rejects Investigating, Board's Hints of Incendiarism | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/us-latin-america-trade-at-peak-no-letup-in-sight-survey-shows.html | U.S. Latin America Trade at Peak; No Let-Up in Sight, Survey Shows; Competition From Europe Seen on Increase but Shortages of Textile Machinery, Tinplate Continue in Some Areas U.S.-LATIN TRADE AT RECORD LEVEL | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/french-utilities-maintain-service-workers-function-on-military.html | FRENCH UTILITIES MAINTAIN SERVICE; Workers Function on Military Basis but Continue Plans for Banned Sit-Down | True | By Lansing Warrenspecial To The New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/ottmens-6-in-6th-bring-93-victory-giants-chase-red-barrett-to.html | OTTMENS 6 IN 6TH BRING 9-3 VICTORY; Giants Chase Red Barrett to Capture the Boston Series and Retain First Place KERR'S STREAK IS ENDED Shortstop Commits an Error After 68 Flawless Games -- 2d Test Rained Out | True | By John Drebingerspecial To The New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/oneyear-maturities-of-us-50992582447.html | ONE-YEAR MATURITIES OF U.S. $50,992,582,447 | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/colombian-union-appeals-way-suggested-for-review-of-dissolution.html | COLOMBIAN UNION APPEALS; Way Suggested for, Review of Dissolution Decision | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/new-hampshire-post-to-kurtz.html | New Hampshire Post to Kurtz | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/marilyn-prudden-to-wed-vassar-alumna-will-be-bride-of-carl-f-braun.html | MARILYN PRUDDEN TO WED; Vassar Alumna Will Be Bride of Carl F. Braun of Toledo | True | Special to the new york times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/resident-offices-report-on-trade-many-buyers-of-readytowear-here.html | RESIDENT OFFICES REPORT ON TRADE; Many Buyers of Ready-to-Wear Here for Fall Openings -- Peak This Week | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/christian-goal-cited-as-unity-in-diversity.html | CHRISTIAN GOAL CITED AS UNITY IN DIVERSITY | True | | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/odwyer-to-press-for-a-showdown-on-transit-board-first-move-to-be.html | ODWYER TO PRESS FOR A SHOWDOWN ON TRANSIT BOARD; First Move to Be Demand That Gross Explain Labor Policy Variance From Mayor's PERSONNEL CHANGE IS AIM Some City Hall Advisers Urge That Removal Proceedings Be Started Against Two SHOW DOWN NEARS ON TRANSIT BOARD | True | By Paul Crowell | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/poles-beat-french-82.html | Poles Beat French, 8-2 | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/utilities-building-reserves-of-coal-power-companies-fear-strike-in.html | UTILITIES BUILDING RESERVES OF COAL; Power Companies Fear Strike in Bituminous Pits July 1 When U.S. Returns Mines | True | By John P. Callahan | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/legion-post-in-westfield-nj-urges-plan-for-veterans-housing-to-be.html | Legion Post in Westfield, N.J., Urges Plan For Veterans Housing to Be War Memorial | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/air-express-business-grows.html | Air Express Business Grows | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/eastern-to-ask-change-airline-seeks-establishment-of-merrygoround.html | EASTERN TO ASK CHANGE; Airline Seeks Establishment of 'Merry-Go-Round' Flights | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/cubs-with-3-hits-overcome-reds-31-scheffings-homer-and-triple-by.html | CUBS, WITH 3 HITS, OVERCOME REDS, 3-1; Scheffing's Homer and Triple by Cavarretta Follow Pass -- Borowy Winning Hurler | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/un-liaison-asked-by-jewish-agency-palestine-inquiry-committee-to.html | U.N. LIAISON ASKED BY JEWISH AGENCY; Palestine Inquiry Committee to Decide Plea for Attaches in Large Share of Work | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/1457-jews-landed-in-cyprus.html | 1,457 Jews Landed in Cyprus | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/newtype-candies-shown-to-makers-chicago-convention-displays-ideas.html | NEW-TYPE CANDIES SHOWN TO MAKERS; Chicago Convention Displays Ideas for Tastier and More Nutritious Confections | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/union-member-heads-petrillo-inquiry.html | UNION MEMBER HEADS PETRILLO INQUIRY | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/marilynn-ettinger-married.html | Marilynn Ettinger Married | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/hapoel-beaten-by-42-palestine-soccer-stars-bow-to-san-francisco.html | HAPOEL BEATEN BY 4-2; Palestine Soccer Stars Bow to Sin Francisco Eleven | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/bevens-4hitter-sinks-boston-172-he-blanks-the-red-sox-until.html | BEVENS 4-HITTER SINKS BOSTON, 17-2; He Blanks the Red Sox Until Williams Drives 11th Homer in Ninth With One On KELLER, MQUINN CONNECT Yankees Also Smash a Triple and 4 Doubles -- DiMaggio Collects Four Safeties | True | By James P. Dawson | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/tool-makers-ask-earlier-writeoff-capital-equipment-becomes.html | TOOL MAKERS ASK EARLIER WRITE-OFF; Capital Equipment Becomes Obsolescent in a Year, Machinery Men Say | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/mulloy-captures-final-defeats-lamed-in-invitation-tennis-at.html | MULLOY CAPTURES FINAL; Defeats Lamed in Invitation Tennis at Richmond | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/3-group-art-shows-set-for-galleries-weekly-events-list-marked.html | 3 GROUP ART SHOWS SET FOR GALLERIES; Weekly Events List Marked Decline -- Arts Federation to Open 37th Convention | True | | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/union-vetoes-wage-rise-textile-workers-vote-not-to-ask-more-pay-in.html | UNION VETOES WAGE RISE; Textile Workers Vote Not to Ask More Pay in North in 1947 | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/capital-levy-modified-dutch-finance-minster-accepts-a-reduction-in.html | CAPITAL LEVY MODIFIED; Dutch Finance Minster Accepts a Reduction in Rates | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/pedroso-stops-brilliante.html | Pedroso Stops Brilliante | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/government-faces-payrise-demand.html | GOVERNMENT FACES PAY-RISE DEMAND | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/cio-reports-rise-in-citys-jobless.html | CIO REPORTS RISE IN CITY'S JOBLESS | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/the-monetary-fund.html | The Monetary Fund | True | By Edward H. Collins | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/mine-sinks-french-ship-norwegian-steamer-damaged-by-another-off.html | MINE SINKS FRENCH SHIP; Norwegian Steamer Damaged by Another Off Frisians | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/alunan-plane-found-burned-in-mindanao.html | ALUNAN PLANE FOUND BURNED IN MINDANAO | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/southard-in-treasury-post.html | Southard in Treasury Post | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/heid-takes-bike-crown-triumphs-by-single-point-over-sheldon-in.html | HEID TAKES BIKE CROWN; Triumphs by Single Point Over Sheldon in 50-Mile Event | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/mrs-w-f-halsey-admirals-mother-dies-in-a-wilmington-hospital-ut.html | MRS. W. F. HALSEY, ADMIRAL'S MOTHER; Dies in a Wilmington Hospital u.t 88uWidow of Captain Fractured Hip in July | True | Special to the new YoitK times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/ulster-united-soccer-team-tops-germanamerican-allstars-32-canadian.html | Ulster United Soccer Team Tops German-American All-Stars, 3-2; Canadian Champion Eleven Tallies Thrice in First Half on Randalls Island as Rudland Stars -- Rice Losers' Ace | True | By Michael Sikauss | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/russian-whalers-head-home.html | Russian Whalers Head Home | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/services-are-held-for-our-war-dead-veteran-and-patriotic-groups.html | SERVICES ARE HELD FOR OUR WAR DEAD; Veteran and Patriotic Groups Throughout the City Gather for Memorial Tributes ATTENDANCE CUT BY RAIN Some Organizations Parade Despite the Weather, Others Curtail Functions | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/housing-council-elects-buttenheim-again-heads-the-citizens-group.html | HOUSING COUNCIL ELECTS; Buttenheim Again Heads the Citizens Group Here | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/confined-amg-men-demand-us-action-3-military-government-officials.html | CONFINED AMG MEN DEMAND U.S. ACTION; 3 Military Government Officials in Germany Ask for Release or Formal Arrest | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/entry-of-dps-urged-expressions-of-opinion-from-citizens-backing.html | Entry of D.P.'s Urged; Expressions of Opinion From Citizens Backing Bill Considered Proper | True | MILDRED LOUISE BOIE. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/sons-of-italy-honor-fermi.html | Sons of Italy Honor Fermi | True | | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/large-deplores-home-instability-presbyterian-moderator-urges.html | LARGE DEPLORES HOME INSTABILITY; Presbyterian Moderator Urges Christian Resurgence to Reduce Delinquency | True | By Walter W. Ruchspecial To The New York. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/standard-oil-changes-commercial-units-are-realigned-at-the-bayway.html | STANDARD OIL CHANGES; Commercial Units Are Realigned at the Bayway Plant | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/former-us-ships-taking-grain-to-india-in-expansion-of-coastal-line.html | Former U.S. Ships Taking Grain to India In Expansion of Coastal Line in Far East | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/plea-for-chouch-made-by-bishop-gilbert-sees-it-as-the-only.html | PLEA FOR CHOUCH MADE BY BISHOP; Gilbert Sees It as the Only Influence That Can Save Us From Destruction | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/henry-g-morgans-have-son.html | Henry G. Morgans Have Son | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/318-of-35625-reply-to-rentrise-query.html | 318 OF 35,625 REPLY TO RENT-RISE QUERY | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/miss-maude-purnell.html | MISS MAUDE PURNELL | True | Special to TaE new york times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/england-routs-portugal-100.html | England Routs Portugal, 10-0 | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/tourist-expert-joins-royal-netherlands-line.html | Tourist Expert Joins Royal Netherlands Line | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/only-1-family-left-in-hotel-on-relief-36-others-moved-to-cheaper.html | ONLY 1 FAMILY LEFT IN HOTEL ON RELIEF; 36 Others Moved to Cheaper Quarters -- State Boards Inquiry to Be Searching ONLY 1 FAMILY LEFT IN HOTEL ON RELIEF | True | By Frank S. Adams | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/veteran-couturier-opens-dress-firm-on-broadway.html | Veteran Couturier Opens Dress Firm on Broadway | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/sales-distortion-shown-in-survey-most-serious-problem-today-says.html | SALES DISTORTION SHOWN IN SURVEY; Most Serious Problem Today, Says Commerce Official in Analyzing Report | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/sullivanudwer.html | SullivanuDwyer | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/iro-job-in-europe-facing-us-army-occupation-facing-us-army-occupation-forces-plan-ready.html | IRO JOB IN EUROPE FACING U.S. ARMY; Occupation Forces' Plan Ready, Failing Funds for U.N. Agency by June 30, Says McNarney | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/german-secrets-net-us-1500000-400000-copies-of-documents-already.html | GERMAN SECRETS NET U.S. $1,500,000; 400,000 Copies of Documents Already Sold to Industry -- Russia Good Customer | True | North American Newspaper Alliance | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/heads-trade-executives-reuel-w-elton-is-new-manager-of-national.html | HEADS TRADE EXECUTIVES; Reuel W. Elton Is New Manager of National Association | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/patton-ties-100yard-record.html | Patton Ties 100-Yard Record | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/cotton-prices-rise-but-show-no-trend-advance-for-week-20-to-32.html | COTTON PRICES RISE BUT SHOW NO TREND; Advance for Week 20 to 32 Points -- Mill Price-Fixing and Short Covering Seen | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/baker-memorial-is-unveiled-here-unitarian-church-of-all-souls-gets.html | BAKER MEMORIAL IS UNVEILED HERE; Unitarian Church of All Souls Gets Tablet Marking Aid of Banking Family | True | | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/foundries-report-work-catching-up-12month-backlog-of-orders-for.html | FOUNDRIES REPORT WORK CATCHING UP; 12-Month Backlog of Orders for Iron Now Thinning Out With Output Improving TREND TO MECHANIZATION Increased Costs Absorbed, With Competition Gaining, Says Founders' Report | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/party-tomorrow-for-judson-center-mrs-john-w-morgan-will-give-garden.html | PARTY TOMORROW FOR JUDSON CENTER; Mrs. John W. Morgan Will Give Garden Fete and Tea at Home for Women's Committee | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/landlords-cited-on-vacant-houses-englewood-nj-invokes-war-act-to.html | LANDLORDS CITED ON VACANT HOUSES; Englewood, N.J., Invokes War Act to Spur Repairs in Sub-Standard flats | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/palestine-concern-elects.html | Palestine Concern Elects | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/new-officers-of-cement-group.html | New Officers of Cement Group | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/lunt-fontanne-married-25-years-they-cut-their-cake-a-day-ahead.html | Lunt, Fontanne Married 25 Years; They Cut Their Cake a Day Ahead | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/tigers-white-sox-split-homer-duels-newhouser-wins-101-fanning-11.html | TIGERS, WHITE SOX SPLIT HOMER DUELS; Newhouser Wins, 10-1, Fanning 11 -- Lopat Scores, 5-2 -- Wallaesa Hits Two | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/riegel-paper-to-expand.html | Riegel Paper to Expand | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/city-stores-elects-directors.html | City Stores Elects Directors | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/gibes-in-izvestia-at-robert-taylor-gerasimov-43-stalin-prize-winner.html | GIBES IN IZVESTIA AT ROBERT TAYLOR; Gerasimov, '43 Stalin Prize Winner, Says Actor Lacks Political 'Morality' | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/books-authors.html | Books -- Authors | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/rubber-price-drop-perturbs-malaya-producers-meeting-is-called-for.html | RUBBER PRICE DROP PERTURBS MALAYA; Producers' Meeting Is Called for Tomorrow to Discuss Immediate Remedies | True | By Robert Trumbullspecial To the New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/cabin-mounted-in-rubber-in-newest-ocean-plane.html | Cabin Mounted In Rubber In Newest Ocean Plane | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/homer-by-spence-tops-athletics-31-senators-with-wynn-capture.html | HOMER BY SPENCE TOPS ATHLETICS, 3-1; Senators, With Wynn, Capture Abbreviated Battle -- Rain Prevents Second Game | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/shriners-pouring-into-atlantic-city-50000-delegates-and-families.html | SHRINERS POURING INTO ATLANTIC CITY; 50,000 Delegates and Families Expected for Convention -- 'Fez City' Is Set Up | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/tenday-wait-for-ship-ends.html | Ten-Day Wait for Ship Ends | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/win-open-pair-bridge-ross-stewart-of-toronto-take-title-for-us-and.html | WIN OPEN PAIR BRIDGE; Ross, Stewart of Toronto Take Title for U.S. and Canada | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/sees-a-challenge-from-us-war-dead-catholic-educator-at-arlington.html | SEES A CHALLENGE FROM U.S. WAR DEAD; Catholic Educator at Arlington Mass Says the Living Must Defend, Spread Freedoms | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/cards-lose-by-21-after-105-victory-ostermueller-of-pirates-wins.html | CARDS LOSE BY 2-1 AFTER 10-5 VICTORY; Ostermueller of Pirates Wins 3-Hitter, Aided by Basinski Homer -- Brazle Triumphs | True | | | C1B 80563 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/report-is-issued-on-us-shipping-maritime-commission-gives-figures.html | REPORT IS ISSUED ON U.S. SHIPPING; Maritime Commission Gives Figures on the Domestic Lines in Operation | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/folklore-group-present-program-50-singers-of-italian-descent.html | FOLKLORE GROUP PRESENT PROGRAM; 50 Singers of Italian Descent Acquaint Fellow-Americans With the Music of Italy | True | R.P. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/britains-markets-suffer-a-setback-change-in-sentiment-regarded-as-a.html | BRITAIN'S MARKETS SUFFER A SETBACK; Change in Sentiment Regarded as a Natural Reaction to Recent Bullishness HOLIDAY ALSO IS FACTOR Domestic Influences Are Seen as Secondary to Fears of Serious Breaks in U.S. | True | By Lewis L. Nettletonspecial To the New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/the-war-orphans.html | THE WAR ORPHANS | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/hunger-called-bar-to-german-reform-gen-mcclure-says-teaching-of.html | HUNGER CALLED BAR TO GERMAN REFORM; Gen. McClure Says Teaching of Democracy Is Failure Under Present Conditions | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/new-system-devised-to-balk-racketeers.html | NEW SYSTEM DEVISED TO BALK RACKETEERS | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/thomas-s-hemenway-.html | THOMAS S". HEMENWAY ' | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/ann-neal-cole-engaged-to-wed.html | Ann Neal Cole Engaged to Wed | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/foreign-inquiry-service-restored-by-red-cross.html | Foreign Inquiry Service Restored by Red Cross | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/12-places-filled-for-500mile-race-fowler-jackson-fankhouser-and.html | 12 PLACES FILLED FOR 500-MILE RACE; Fowler, Jackson, Fankhouser and Free Qualify -- 30,000 Watch the Trial Runs | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/boy-scouts-get-island-camp.html | Boy Scouts Get Island Camp | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/shinwell-sparks-margate-meeting-attacks-churchill-nobs-and-snobs-on.html | SHINWELL SPARKS MARGATE MEETING; Attacks Churchill, 'Nobs and Snobs' on Eve of Labor Party's Conference ASKS MORE SOCIALIZATION Other Speakers Are Calmer -- Communists Offer Their Own Economic Plan | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/paper-output-ratio-lower.html | Paper Output Ratio Lower | True | | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/kings-point-dinghies-win.html | Kings Point Dinghies Win | True | Special to THE NEW YORK TIMES. | | C1B 80563 | |
| 1947-05-26 | 1947-05-26 | https://www.nytimes.com/1947/05/26/archives/owen-d-youngs-first-teacher.html | Owen D. Young's First Teacher | True | | | C1B 80563 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/english-cricket-result.html | English Cricket Result | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/dr-g-a-millikan-killed-on-mountain.html | DR. G. A. MILLIKAN KILLED ON MOUNTAIN | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/class-exhibits-decoration-work.html | Class Exhibits Decoration Work | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/trieste-deadlock-holds-us-plans-to-name-no-more-candidates-for.html | TRIESTE DEADLOCK HOLDS; U.S. Plans to Name No More Candidates for Governor | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/hail-the-conquering-heroes-come.html | Hail the Conquering Heroes Come | True | By Arthur Daley | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/text-of-hoovers-letter-on-peace-treaties-and-recovery.html | Text of Hoover's Letter on Peace Treaties and Recovery | True | HERBERT HOOVER. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/leinrothugotshall.html | LeinrothuGotshall | True | Special to the new tokk times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/abd-el-krim-to-live-on-riviera-estate.html | ABD EL KRIM TO LIVE ON RIVIERA ESTATE | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/otto-named-lacledc-president.html | Otto Named Laclede President | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to the Nzw york times. I | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/3-columbia-men-win-years-study-abroad.html | 3 COLUMBIA MEN WIN YEAR'S STUDY ABROAD | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/saddle-rock-asks-police.html | Saddle Rock Asks Police | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/somoza-resumes-rule-in-nicaragua-by-army-revolt-he-deposes.html | SOMOZA RESUMES RULE IN NICARAGUA; By Army 'Revolt,' He Deposes Successor -- Arguello Said to Be Prisoner in Palace SOMOZA RESUMES RULE IN NICARGUA DEPOSED PRESIDENT | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/gets-state-liquor-post-eo-yackel-of-syracuse-named-to-board-by-the.html | GETS STATE LIQUOR POST; E.O. Yackel of Syracuse Named to Board by the Governor | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/long-rain-produced-in-australia-by-dropping-dry-ice-into-cloud.html | Long Rain Produced in Australia By Dropping Dry Ice Into Cloud; SCIENTISTS CAUSE RAIN IN AUSTRALIA | True | By Roy L. Cubthoysspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/a-world-food-conference.html | A WORLD FOOD CONFERENCE | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/portugals-president-promoted.html | Portugal's President Promoted | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/100-and-50-dinners.html | $100 and $50 Dinners | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/penalty-of-death-banned-by-russia-25year-corrective-terms.html | PENALTY OF DEATH BANNED BY RUSSIA; 25-Year 'Corrective' Terms Substituted -- 'Devotion' of People to State Cited | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/un-group-to-attend-dinner.html | U.N. Group to Attend Dinner | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/frank-zotti.html | FRANK ZOTTI | True | Special to the new york times | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/russians-laud-play-find-aldridges-49th-state-of-real-political.html | RUSSIANS LAUD PLAY; Find Aldridge's '49th State' of 'Real Political Interest' | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/police-officer-wounded-gunman-flees-after-shooting-danbury-conn.html | POLICE OFFICER WOUNDED; Gunman Flees After Shooting Danbury, Conn., Detective | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/corn-starch-substituted-for-gelatin-offers-brand-new-way-to-mold-a.html | Corn Starch, Substituted for Gelatin, Offers Brand New Way to Mold a Salad | True | By Jane Nickerson | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/11-felled-by-fumes-in-warehouse-fire-sugar-and-chemicals-burned-in.html | 11 FELLED BY FUMES IN WAREHOUSE FIRE; Sugar and Chemicals Burned in Spectacular Blaze Along Brooklyn Waterfront | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/post-for-princess-suggested.html | Post for Princess Suggested | True | | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/son-to-carl-e-schiffers.html | Son to Carl E. Schiffers | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/imum-livingswn-prospective-bride.html | imum livingswn PROSPECTIVE BRIDE | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/optometry-school-seen-needing-home.html | OPTOMETRY SCHOOL SEEN NEEDING HOME' | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/toward-iro.html | TOWARD IRO | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/use-of-newsprint-outraging-supply.html | USE OF NEWSPRINT OUTRAGING SUPPLY | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/envoy-to-us-in-nicaragua.html | Envoy to U.S. in Nicaragua | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/patterson-calls-training-essential-in-urgent-plea-to-congress-he.html | PATTERSON CALLS TRAINING 'ESSENTIAL'; In Urgent Plea to Congress He Declares Program Vital to National Security ITS VALUE 'INCALCULABLE' He Denies 'Push Button' War Is Near as He Comments on Baldwin Article | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/understanding-the-atom.html | UNDERSTANDING THE ATOM | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/j-edward-gay-jr-long-a-realty-man.html | J. EDWARD GAY JR., LONG A REALTY MAN | True | Special to tot he work times | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/dutch-firm-to-build-3-tankers.html | Dutch Firm to Build 3 Tankers | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/airline-contracts-with-city-to-stand-port-authority-accepts-leases.html | AIRLINE CONTRACTS WITH CITY TO STAND; Port Authority Accepts Leases Though Companies Expected to Pay Higher Rentals | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/health-insurance-by-law-assailed-public-welfare-is-endangered-by.html | HEALTH INSURANCE BY LAW ASSAILED; Public Welfare Is Endangered by Federal Plan, Medical Society Leader Says | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/betty-vadner-engaged-to-wed.html | Betty Vadner Engaged to Wed | True | Special to thb Niw york times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/transpacific-tow-of-tanker-begins-mobilube-blasted-by-torpedo-to-be.html | TRANSPACIFIC TOW OF TANKER BEGINS; Mobilube, Blasted by Torpedo. to Be Rebuilt on the Coast by Socony -- Vacuum | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/house-group-votes-its-own-bill-on-iro-acts-to-cover-interim-period.html | HOUSE GROUP VOTES ITS OWN BILL ON IRO; Acts to Cover Interim Period After End of UNRRA, Whose High Officials Are Barred EARLY FLOOR ACTION DUE Senate Clause on Immigration Kept -- Douglas to Represent U.S. at First Council Session | True | By C.p. Trussell special To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/clinton-retains-title-scores-81-710-points-to-lead-in-bronx-psal.html | CLINTON RETAINS TITLE; Scores 81 7/10 Points to Lead in Bronx P.S.A.L. Meet | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/franks-and-lund-fined.html | Franks and Lund Fined | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/king-at-harewood-rites.html | KING AT HAREWOOD RITES | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/northrop-quits-yale-mastership.html | Northrop Quits Yale Mastership | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/mary-edwards-wed-to-james-a-manning1.html | MARY EDWARDS WED TO JAMES A. MANNINGl | True | Special to the new york times. | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/foresees-wallace-on-truman-ticket.html | FORESEES WALLACE ON TRUMAN TICKET | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/little-black-dog-escapes-on-arrival-here-by-plane.html | Little Black Dog Escapes On Arrival Here by Plane | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/urges-collaboration-all-in-trade-can-work-together-says-mens-wear.html | URGES COLLABORATION; All in Trade Can Work Together, Says Men's Wear Official | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/cancer-fond-aided-by-wall-st-rally-crowd-gives-3800-as-drive-nears.html | CANCER FOND AIDED BY WALL ST. RALLY; Crowd Gives $3,800 as Drive Nears $1,300,000 City Goal -- Speakers Ask Backing | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/foreign-policy-questioned-declarations-accompanying-aid-plan-called.html | Foreign Policy Questioned; Declarations Accompanying Aid Plan Called Confused and Reckless | | RALPH BARTON PERRY. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/netherlands-issue-on-market-today-syndicate-headed-by-kuhn-loeb-to.html | NETHERLANDS ISSUE ON MARKET TODAY; Syndicate Headed by Kuhn, Loeb to Offer to Public $20,000,000 of Bonds FIRST HERE SINCE 1924 Liens, to Mature in 10 Years, Are Priced at 99 to Yield About 3.87 Per Cent | | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/rupert-bunny.html | RUPERT BUNNY | True | Special to thi new york times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/williams-stops-fontaine-lightweight-king-is-victor-in-fourth-round.html | WILLIAMS STOPS FONTAINE; Lightweight King Is Victor in Fourth Round at Philadelphia | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/new-study-begun-on-harlem-gangs-welfare-council-project-will-seek.html | NEW STUDY BEGUN ON HARLEM GANGS; Welfare Council Project Will Seek Data on Activities of 'Street Clubs' AIM IS NOT TO FIGHT THEM Ways of Influencing Delinquent Boys to Constructive Activity Is Main Objective | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/naval-stores.html | NAVAL STORES | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/9600000-issues-by5hreyeportla-bids-to-be-received-june-24-1152000.html | $9,600,000 ISSUES BY5HREYEPORT.LA.; Bids to Be Received June 24 -- $1,152,000 Hospital Bonds Awarded to Bank Group | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/comp-anies-divided-on-price-of-copper-anaconda-american-brass.html | COMP ANIES DIVIDED ON PRICE OF COPPER; Anaconda, American Brass Announce 1 1/2 to 2 1/4c Rise -- Others Deplore Move BLOW TO CONSTRUCTION Kennecott and General Cable Report They See No Need for Increases Now | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/truce-move-initiated.html | Truce Move Initiated | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/two-bones-chipped-in-lesnevich-hand.html | TWO BONES CHIPPED IN LESNEVICH HAND | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/dr-nellie-neilson-educator-74-dies-professor-emeritus-of-history-at.html | DR. NELLIE NEILSON, EDUCATOR, 74, DIES; Professor Emeritus of History at Mt. Holyoke, First Woman to Head National Croup | True | Special to ths Nrw Yozx times | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/disposal-of-city-sewage.html | Disposal of City Sewage | True | H. GUNTHER HALLE. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/sobieski-arrives-with-m-aboard-liner-is-second-polish-vessel-to.html | SOBIESKI ARRIVES WITH m ABOARD; Liner Is Second Polish Vessel to Enter New York Harbor Since Before the War | True | | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/blind-veteran-heads-new-post.html | Blind Veteran Heads New Post | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/doe-williams-stops-mcmanus.html | Doe Williams Stops McManus | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/cp-taft-defends-church-council-he-denies-federal-croup-is-communist.html | C.P. TAFT DEFENDS CHURCH COUNCIL; He Denies Federal Croup is Communist Because of Some Criticisms of Capitalism | True | By Walter W. Ruchspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/against-permanent-rfc-goodloe-chairman-would-have-us-status-studied.html | AGAINST PERMANENT RFC; Goodloe, Chairman, Would Have Us Status Studied Periodically | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/elected-to-two-posts-with-bnny-biscuit-co.html | Elected to Two Posts With Bnny Biscuit Co. | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/franco-may-risk-a-vote-of-people-followers-believe-time-is-ripe-to.html | FRANCO MAY RISK A VOTE OF PEOPLE; Followers Believe Time Is Ripe to Stake Dictatorship on Law of Succession | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/military-aid-for-hemisphere-put-to-congress-by-truman-he-calls-for.html | Military Aid for Hemisphere Put to Congress by Truman; He Calls for Full Collaboration With Latin America and Canada to Standardize and Improve Training and Equipment WIDE MILITARY AID URGED BY TRUMAN | True | By Felix Belair Jr.special To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/jersey-city-defeats-orioles-in-9th-109.html | JERSEY CITY DEFEATS ORIOLES IN 9TH, 10-9 | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/color-bar-condemned.html | Color Bar Condemned | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/profit-rise-shown-by-hilton-hotels-earnings-for-the-first-quarter.html | PROFIT RISE SHOWN BY HILTON HOTELS; Earnings for the First Quarter Reported Best Since Company Was Formed a Year Ago | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/5-in-palestine-face-court-for-jail-raw.html | 5 IN PALESTINE FACE COURT FOR JAIL RAW | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/dr-johnson-warns-of-a-new-dark-age.html | DR. JOHNSON WARNS OF 'A NEW DARK AGE' | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/filipinos-charge-red-ties-with-us-subversive-groups-are-linked-to.html | FILIPINOS CHARGE RED TIES WITH U.S.; Subversive Groups Are Linked to Communists Here, in China and Soviet, Congress Holds | True | By Ford Wilkinsspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/public-urged-to-aw-mental-hospitals.html | PUBLIC URGED TO AW MENTAL HOSPITALS | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/hoover-demands-early-peace-pacts-with-former-foes-says-us-should.html | HOOVER DEMANDS EARLY PEACE PACTS WITH FORMER FOES; Says U.S. Should Proceed Now on Japan, Ignore Russia on Germany if Big 4 Fail SEES POTSDAM NULLIFIED Former President Emphasizes Production Everywhere -- Backs Bill for Relief HOOVER DEMANDS EARLY PEACE PACTS THE WACS CELEBRATE IN JAPAN | True | By C. Brooks Peters | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/colombian-deficit-11764000.html | Colombian Deficit $11,764,000 | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/bishop-conquers-scotsman-2-and-1-us-champion-rallies-to-win-in.html | BISHOP CONQUERS SCOTSMAN, 2 AND 1; U.S. Champion Rallies to Win in Carnoustie Golf -- Quick Triumphs by 6 and 5 OUIMET THRILLS GALLERY Scores With Birdie on 18th -- Ward, Stranahan, Turnesa Among Other Victors | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/us-aides-confer-with-greek-chiefs.html | U.S. AIDES CONFER WITH GREEK CHIEFS | True | | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/acquires-forbes-varnish-co.html | Acquires Forbes Varnish Co. | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/japanese-cabinet-is-still-unformed-political-meeting-suggests-that.html | JAPANESE CABINET IS STILL UNFORMED; Political Meeting Suggests That Leaders May Go Back to 4-Party Coalition Plan | True | By Burton Cranespecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/construction-gain-in-0s-forecast-fw-dodge-head-sees-sound-expansion.html | CONSTRUCTiONGAIN IN 0.S. FORECAST; F.W. Dodge Head Sees Sound Expansion in Next Decade Like That of the Twenties CONSTRUCTION GAIN IN U.S. FORECAST | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/sliver-serving-sets-imported-from-sweden-first-postwar-shipment-by.html | Sliver Serving Sets Imported From Sweden, First Post-War Shipment by Noted Company | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/interamerican-defense.html | INTER-AMERICAN DEFENSE | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/49-mauthausen-officials-to-die.html | 49 Mauthausen Officials to Die | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/unaware-of-jury-letter.html | Unaware of Jury Letter | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/liquor-sales-manager-named.html | Liquor Sales Manager Named | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/childrens-sidewalk-art-exhibition-brings-touch-of-the-village-to.html | Children's Sidewalk Art Exhibition Brings Touch of the Village to East Sixth Street | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/bombers-rallies-defeat-boston-93-dimaggios-homer-with-2-on-in-fifth.html | BOMBERS' RALLIES DEFEAT BOSTON, 9-3; DiMaggio's Homer With 2 On in Fifth Is Highlight of a Thrilling Contest PAGE IS VICTOR ON MOUND Hurls Brilliantly After Shea Is Removed in Third -- Yields Only 2 Hits, Fans Eight | True | By James P. Dawson | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/dewey-ridicules-democrats-on-communists-in-us-jobs-dewey-ridicules.html | Dewey Ridicules Democrats On Communists in U.S. Jobs; DEWEY RIDICULES $25,000,000 'HUNT' | True | By Leo Egan | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/zane-grey-show-to-arrive-in-fall-guilds-season-extended-other-notes.html | Zane Grey Show to Arrive in Fall -- Guild's; Season Extended -- Other Notes | True | By Jack Gotjld | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/vacation-fund-to-meet-girls-group-to-arrange-1000-accommodations-of.html | VACATION FUND TO MEET; Girls' Group to Arrange 1,000 Accommodations Here Today | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/in-central-park-to-end-saturday-scheduled-for-fourweek-run-musical.html | IN CENTRAL PARK' TO END SATURDAY; Scheduled for Four-Week Run, Musical Will Quit City Center- After 16 Performances | True | By Louis Calta | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/takes-32000000-credit.html | Takes $32,000,000 Credit | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/exofficer-held-in-100000-theft-santa-barbara-man-accused-of.html | EX-OFFICER HELD IN $100,000 THEFT; Santa Barbara Man Accused of Embezzling Gold Seized From Japanese on Formosa | True | By Gladwin Hillspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/farm-bill-gets-house-clearance-rules-body-puts-183000000-cuts.html | FARM BILL GETS HOUSE CLEARANCE; Rules Body Puts $183,000,000 Cuts Beyond Points of Order -Debate Starts Today | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/world-food-talks-urged-by-anderson-emergency-council-approves-plan.html | WORLD FOOD TALKS URGED BY ANDERSON; Emergency Council Approves Plan for Ministers to Act on Indigenous Supplies LIE FEARS 'CATASTROPHE' Asks U.N. Members to Offer Solutions Within 2 Months -- FAO Reports Crisis | True | By Bess Furbmanspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/us-securities-sold-proceeds-of-amsterdam-deals-put-at-above.html | U.S. SECURITIES SOLD; Proceeds of Amsterdam Deals Put at Above $15,000,000 | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/steel-bookings-off-slightly.html | Steel Bookings Off Slightly | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/mrs-thomas-h-gilliam.html | MRS. THOMAS H. GILLIAM | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/business-rise-is-reported-halted-in-april-with-activity-still-high.html | Business Rise Is Reported Halted In April, With Activity Still High; Upward and Downward Adjustments in Various Segments Found Canceling Each Other Out-Jobless Put at 2,500,000 EXPANSION FOUND HALTED IN APRIL | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/sen-mcarthy-warns-of-us-military-rule.html | SEN. M'CARTHY WARNS OF U.S. MILITARY RULE | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/world-survey-made.html | World Survey Made | True | (Copyright, 1947, by United Press) | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/labor-party-backs-attlee-on-draft-government-easily-wins-first-test.html | LABOR PARTY BACKS ATTLEE ON DRAFT; Government Easily Wins First Test at Margate Parley -- Communists Get Setback | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/state-odd-fellows-name-officers.html | State Odd Fellows Name Officers | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/industries-in-drive-to-repeal-20-tax-would-free-furs-jewelry-womens.html | INDUSTRIES IN DRIVE TO REPEAL 20% TAX; Would Free Furs, Jewelry -- Women's Unit Backs Move of Handbag Producers INDUSTRY IN DRIVE TO REPEAL 20% TAX | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/briton-gets-fellowship-marine-engineer-due-to-study-at-towing-tank.html | BRITON GETS FELLOWSHIP; Marine Engineer Due to Study at Towing Tank Laboratory | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/canadians-laud-brudage-action-us-olympic-official-thanked-for.html | CANADIANS LAUD BRUDAGE ACTION; U.S. Olympic Official Thanked for Calling Attention to Miss Scott's Gift Car | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/aar-denies-power-over-freight-rates.html | AAR DENIES POWER OVER FREIGHT RATES | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/safeway-stores-sales-up-36.html | Safeway Stores Sales Up 36% | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/11-southern-rice-mills-bought-and-merged-into-a-corporation-by.html | 11 Southern Rice Mills Bought and Merged Into a Corporation by Eastern Financiers | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/mrs-thomas-pangborn-.html | MRS. THOMAS PANGBORN ! | True | Special to the new york times. I | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/carlo-scialoja.html | CARLO SCIALOJA | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/navy-orders-new-engine-rollsroyce-turbojet-motor-to-be-used-in.html | NAVY ORDERS NEW ENGINE; Rolls-Royce Turbo-Jet Motor to Be Used in Fighter Plane | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/saggy-undefeated-twoyearold-beats-equibit-in-75-stakes-havre-de.html | Siggy, Undefeated Two-Year-Old, Beats Equibit in & 7,5 stakes; Havre de Grace Feature Becomes Match Race When Three Other Entries Are Scratched -- Winner's 5th Straight | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/louis-bout-planned-as-cancer-fund-aid.html | LOUIS BOUT PLANNED AS CANCER FUND AID | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/windmill-victor-over-white-wine-leads-for-entire-six-furlongs-in.html | WINDMILL VICTOR OVER WHITE WINE; Leads for Entire Six Furlongs in Suffolk Downs Feature -- Halbarail is Third | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/ernest-f-rumpf-47-finance-consultant-f-i.html | ERNEST F. RUMPF, 47, FINANCE CONSULTANT f i | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/pierce-to-coach-at-cornell.html | Pierce to Coach at Cornell | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/orders-for-autos-are-twice-supply-lag-in-deliveries-expected-for.html | ORDERS FOR AUTOS ARE TWICE SUPPLY; Lag in Deliveries Expected for Remainder of Year -- Parts in Similar Demand | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/world-bank-head-sees-healthy-sign-state-investments-will-keep.html | WORLD BANK HEAD SEES HEALTHY SIGN; State Investments Will Keep constitution Free of Politics, He Tells Bond Club | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/yugoslavs-mourn-loss-of-officers-displaced-in-cerman-camp-quieted.html | YUGOSLAVS MOURN LOSS OF OFFICERS; Displaced in Cerman Camp Quieted by Explanation of UNRRA's Segregation | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/mrs-h-w-latham-will-be-wed-soon-bundles-for-britain-founder-engaged.html | MRS. H. W. LATHAM , WILL BE WED SOON; Bundles for Britain Founder Engaged to Edward B. Paine, Andover and Yale Alumnus | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/city-authority-renews-offer-to-ease-housing.html | City Authority Renews Offer to Ease Housing | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/wisconsin-tops-purdue-158.html | Wisconsin Tops Purdue, 15-8 | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/traffic-accidents-rise-total-last-week-143-greater-than-in-same.html | TRAFFIC ACCIDENTS RISE; Total Last Week 143 Greater, Than in Same Period of '46 | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/son-to-mrs-edward-m-crane-jr.html | Son to Mrs. Edward M. Crane Jr. | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/paralysis-cases-fewer-health-service-officials-report-situation.html | PARALYSIS CASES FEWER; Health Service Officials Report Situation Better Than in '46 | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/eccles-asks-curb-on-chain-banking-reserve-board-head-endorses-bill.html | ECCLES ASKS CURB ON CHAIN BANKING; Reserve Board Head Endorses Bill to Block the Expansion of Holding Companies FULL REGULATION SOUGHT Management of Transamerica Denounced for 'Open Defiance' of Federal Agency ECCLES ASKS CURB ON CHAIN BANKING | True | By Charles Httrdspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/bengurion-views-held-unofficial-his-leaning-to-zionist-state-in.html | BEN-GURION VIEWS HELD UNOFFICIAL; His Leaning to Zionist State in Part of Palestine Is Said Not to Split Jewish Agency | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/vice-presidents-named-carson-pirie-scott-directors-elect-four-in.html | VICE PRESIDENTS NAMED; Carson Pirie Scott Directors Elect Four in Chicago | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/harry-c-apgar.html | HARRY C. APGAR | True | Special to the new york times. | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/heads-max-factor-board.html | Heads Max Factor Board | | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/polynesian-first-at-atlantic-city-elmendorf-racer-triumphs-in.html | POLYNESIAN FIRST AT ATLANTIC CITY; Elmendorf Racer Triumphs in Inaugural Dash-Air Patrol Is Second, Lighthouse 3d | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/french-take-over-utility-employes-gas-and-electricity-workers.html | FRENCH TAKE OVER UTILITY EMPLOYES; Gas and Electricity Workers Notified That Government 'Requisitions' Them | | By Harold Callenderspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/dutch-balloon-missing-reported-24-hours-after-start-of-distance.html | DUTCH BALLOON MISSING; Reported 24 Hours After Start of Distance Contest | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/new-jersey-to-vote-twice-on-same-day.html | NEW JERSEY TO VOTE TWICE ON SAME DAY | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/william-f-hanemans-have-son.html | William F. Hanemans Have Son | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/policeman-wounded-by-two-gunmen-dies.html | POLICEMAN WOUNDED BY TWO GUNMEN DIES | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/competition-rises-for-new-washers-production-is-not-yet-equal-to.html | COMPETITION RISES FOR NEW WASHERS; Production Is Not Yet Equal to Demand, but Allocation Regulations Are Eased | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/kontiki-raft-group-now-1200-miles-out.html | KON-TIKI RAFT GROUP NOW 1,200 MILES OUT | True | North American Newspaper Alliance. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/trade-school-plan-urged-ok-industry-gen-ingles-calls-it-best-and.html | TRADE SCHOOL PLAN URGED OK INDUSTRY; Gen. Ingles Calls It Best and Shortest Training Method in Conference Speech | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/india-to-enlarge-punjab-garrison-10000-more-troops-to-be-sent-in.html | INDIA TO ENLARGE PUNJAB GARRISON; 10,000 More Troops to Be Sent in Effort to Check Riots -- Disorder Wave Goes On | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/foreign-capital-in-turkey.html | FOREIGN CAPITAL IN TURKEY | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/policy-of-nlrb-disputed-herzog-its-chairman-would-let-runoff.html | POLICY OF NLRB DISPUTED; Herzog, Its Chairman, Would Let Run-Off Include 'No Union' | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/rogers-made-inquiry-aide-scarsdale-ny-lawyer-named-by-senate.html | ROGERS MADE INQUIRY AIDE; Scarsdale, N.Y., Lawyer Named by Senate Investigators | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/boy-drowns-in-east-river-swimmer-7-tired-by-current-brother-10.html | BOY DROWNS IN EAST RIVER; Swimmer, 7, Tired by Current -- Brother, 10, Rescued | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/lawsomustrickman.html | LawsomuStrickman | True | Special to ths new york Tares. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/searchers-near-roxas-plane.html | Searchers Near Roxas' Plane | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/columbia-press-elects.html | Columbia Press Elects | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/tuna-contest-sept-36.html | Tuna Contest Sept. 3-6 | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/lebanese-regime-routs-opposition-wins-at-least-46-of-55-seats-in.html | LEBANESE REGIME ROUTS OPPOSITION; Wins at Least 46 of 55 Seats in Election Assailed by Foes -- Communists Lose | True | By Clifton Danielspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/grover-c-haberlin.html | GROVER C. HABERLIN | True | Special to thz new york times. | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/block-island-race-lists-23-yachts-two-divisions-will-start-at.html | BLOCK ISLAND RACE LISTS 23 YACHTS; Two Divisions Will Start at Larchmont Thursday Night -- Long Course Is 213 Miles | True | By James Robbins | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/teasleys-5hitter-stops-jaspers-62-violet-ace-strikes-out-11-in-duel.html | TEASLEY'S 5-HITTER STOPS JASPERS, 6-2; Violet Ace Strikes Out 11 in Duel With Toomey, Who Suffers From Misplays 3-RUN EIGHTH CLINCHES Bid From N.C.A.A. Awaited by N.Y.U. to June Tourney for National Honors | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/art-writers-to-organize-move-started-to-form-special-group-in.html | ART WRITERS TO ORGANIZE; Move Started to Form Special Group in Authors League | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/mrs-cooke-victor-at-tennis.html | Mrs. Cooke Victor at Tennis | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/mildred-jones-engaged-smith-graduate-will-be-married-to-james.html | MILDRED JONES ENGAGED; Smith Graduate Will Be Married to James Bertrand Castner | True | Special to the new york times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/hospital-aides-honored-pins-given-to-women-who-have-served.html | HOSPITAL AIDES HONORED; Pins Given to Women Who Have Served Foundling Institution | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/3-more-cars-qualify-for-500mile-race.html | 3 MORE CARS QUALIFY FOR 500-MILE RACE | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/house-honors-bradley-adjourns-after-eulogies-of-michigan-member-are.html | HOUSE HONORS BRADLEY; Adjourns After Eulogies of Michigan Member Are Heard | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/two-deny-extortion-charge.html | Two Deny Extortion Charge | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/american-arch-elects-thr.html | American Arch Elects Thr | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/rail-tax-measures-voted-house-group-approves-credits-for-seven.html | RAIL TAX MEASURES VOTED; House Group Approves Credits for Seven Reorganized Lines | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/food-price-drop-puts-index-down.html | FOOD PRICE DROP PUTS INDEX DOWN | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/bill-drafted-for-congress.html | Bill Drafted for Congress | True | By the United Press. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/paraguay-reports-more-army-gains.html | PARAGUAY REPORTS MORE ARMY GAINS | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/lilienthal-bases-hope-on-atom-pact-despite-iron-curtains-and-iron.html | LILIENTHAL BASES HOPE ON ATOM PACT; Despite 'Iron Curtains and Iron Heads,' World May Yet Find the Safe Way, He Says | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/parsons-taking-vatican-post.html | Parsons Taking Vatican Post | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/passes-potato-blame-secretary-andersen-says-congress-wrote.html | PASSES POTATO BLAME; Secretary Andersen Says Congress Wrote Price-Support Plan | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/fund-planned-in-war-on-hodgkins-disease.html | FUND PLANNED IN WAR ON HODGKIN'S DISEASE | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/us-aid-to-farmers-curbed.html | U.S. Aid to Farmers Curbed | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/cassis-retired-to-stud.html | Cassis Retired to Stud | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/columbia-man-33-dies-in-mine-blast-w-h-patterson-once-noted-as.html | COLUMBIA MAN, 33, DIES IN MINE BLAST; W. H. Patterson, Once Noted as Athlete, Loses His Life in Michigan Accident | True | | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/ecuador-foils-coup-red-leader-seized.html | ECUADOR FOILS COUP; RED LEADER SEIZED | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/hlndu-dance-team-makes-debut-here-nataraj-vashi-and-praveena.html | HINDU DANCE TEAM MAKES DEBUT HERE; Nataraj Vashi and Pra-Veena Feature Philosophic Work, Trimurti,' at Belasco | True | By John Martin | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/cooper-criticizes-voice-of-america-it-is-impotent-he-says-at-medill.html | COOPER CRITICIZES 'VOICE OF AMERICA'; It Is Impotent, He Says at Medill School Jubilee, Speaking Not as AP Chief | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/ironsuwilmot.html | IronsuWilmot | True | Special to the new york times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/high-schools-in-summer-ten-to-be-open-for-veterans-and-other.html | HIGH SCHOOLS IN SUMMER; Ten to Be Open for Veterans and Other Students in City | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/rubio-outpoints-valles.html | Rubio Outpoints Valles | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/dutch-woman-is-doomed.html | Dutch Woman Is Doomed | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/russian-rebukes-warminded-press-lomakin-gives-un-croup-5point.html | RUSSIAN REBUKES WAR-MINDED PRESS; Lomakin Gives U.N. Croup 5-Point Program Pledging Work for Peace | True | By Kathleen Teltschspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/safety-prize-to-braniff-airlines.html | Safety Prize to Braniff Airlines | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/mrs-i-kittredge-expert-on-speech-pathologist-25-years-in-citys.html | MRS. I. KITTREDGE, EXPERT ON SPEECH; Pathologist, 25 Years in City's School System, Dies at 60u Founded Southern Group | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/300000-in-specialized-units-sought-for-the-army-reserve-skilled.html | 300,000 in Specialized Units Sought for the Army Reserve; SKILLED RESERVE SOUGHT BY ARMY | True | By Anthony Levierospecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/nancy-nachman-a-bride-former-barnard-student-is-wed-in-south-to.html | NANCY NACHMAN A BRIDE; Former Barnard Student Is Wed in South to Daniel W. Kops | True | Special to the new york totzs. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/guaranty-promotes-peterson.html | Guaranty Promotes Peterson | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/un-atom-unit-delays-vote-on-control-plan.html | U.N. ATOM UNIT DELAYS VOTE ON CONTROL PLAN | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/4-slain-picking-flowers-michigan-police-seek-youth-in-shooting-of.html | 4 SLAIN PICKING FLOWERS; Michigan Police Seek Youth in Shooting of Farm Children | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/churchills-daughter-quits-role.html | Churchill's Daughter Quits Role | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/stocks-sup-back-in-duller-trading-slowest-session-since-july-puts.html | STOCKS SUP BACK' IN DULLER TRADING; Slowest Session Since July Puts Prices Down Slightly, Index Falling 0.61 VOLUME 540,000 SHARESLeadership Is Absent -- Drift Is to Lower Ground All Day -- Close Near Lows | True | | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/wanderers-score-in-english-soccer-stoke-city-and-liverpool-now.html | WANDERERS SCORE IN ENGLISH SOCCER; Stoke City and Liverpool Now Rivals for Title in Close Race-Manchester Out | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/air-metric-system-is-adopted-by-icao-britain-and-us-lose-fight-for.html | AIR METRIC SYSTEM IS ADOPTED BY ICAO; Britain and U.S. Lose Fight for Own Measuring Terms as World Standard | True | By John Stuartspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/automotive-keeps-title-brooklyn-school-wins-vocational-track-meet-3.html | AUTOMOTIVE KEEPS TITLE; Brooklyn School Wins Vocational Track Meet -- 3 Records Fall | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/mrs-nora-m-ferdon.html | MRS. NORA M. fERDON | True | Special to Tins new york times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/house-is-yielding-on-union-shop-curb-labor-bill-delegation-is-set.html | HOUSE IS YIELDING ON UNION SHOP CURB; Labor Bill Delegation Is Set to Bow to Senate on the Biggest Remaining Issue HOUSE IS YIELDING ON UNION SHOP CURB | True | By William S. Whitespecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/janet-lord-strong-engaged-to-marry-graduate-of-masters-school-will.html | JANET LORD STRONG ENGAGED TO MARRY; Graduate of Masters School Will Be Wed to W. S. Sumner, Former PT Boat Officer | True | Special to the new york Tints. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/polish-reds-back-multiparty-rule-gomulka-denies-aim-to-impose-a.html | POLISH REDS BACK MULTIPARTY RULE; Gomulka Denies Aim to Impose a Single Class Society, but Sees an Eventual Leveling | True | By Sydney Grusonspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/the-soviet-presss-beat-on-senator-brewster.html | The Soviet Press's Beat on Senator Brewster | True | By Arthur Krock | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/dr-russell-e-whitcomb.html | DR. RUSSELL E. WHITCOMB | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/willis-a-bathrick-i.html | WILLIS A. BATHRICK I | True | Special to tot Nrw york times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/cuts-tire-prices-to-dealers-2-12-.html | Cuts Tire Prices to Dealers 2 1/2 % | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/ellard-takes-new-post-real-estate-director-becomes-purchase.html | ELLARD TAKES NEW POST; Real Estate Director Becomes Purchase Commissioner | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/st-johns-prep-wins-11th-in-row.html | St. John's Prep Wins 11th in Row | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/pirates-bat-hard-to-down-reds-51-reach-four-hurlers-for-nine-blows.html | PIRATES BAT HARD TO DOWN REDS, 5-1; Reach Four Hurlers for Nine Blows -- Higbe, Out in 8th, Is Winner | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/investment-leveling-off-same-trend-for-inventory-rate-noted-by.html | INVESTMENT LEVELING OFF; Same Trend for Inventory Rate Noted by Reserve Board | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/gen-francisco-ponce.html | GEN. FRANCISCO PONCE | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/ports-air-plea-asks-service-to-76-cities.html | PORTS AIR PLEA ASKS SERVICE TO 76 CITIES | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/dies-at-85-leaves-78-survivors.html | Dies at 85; Leaves 78 Survivors' | True | | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/bears-are-beaten-42-sauers-tenth-home-run-helps-syracuse-to-triumph.html | BEARS ARE BEATEN, 4-2; Sauer's Tenth Home Run Helps Syracuse to Triumph | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/halloran-sweeps-twin-bill.html | Halloran Sweeps Twin Bill | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/city-college-gets-ouster-rebuttal-newman-dean-of-technology-tells.html | CITY COLLEGE GETS OUSTER REBUTTAL; Newman, Dean of Technology, Tells of Disagreement With Chief on School Site LETTER SENT TO FACULTY Dr. Wright Is Cited as Seeking in 1945 an 'Academic World Remote From Actualities' | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/cotton-irregular-in-a-dull-market-futures-close-11-points-off-to-2.html | COTTON IRREGULAR, IN A DULL MARKET; Futures Close 11 Points Off to 2 Up-Support Provided for the New-Crop Months | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/lie-urges-high-aim-on-palestine-unit-says-a-just-finding-is-vital.html | LIE URGES HIGH AIM ON PALESTINE UNIT; Says a Just Finding Is Vital to U.N. -- Inquiry Starts Meetings in Secret | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/a-bus-dream.html | A Bus Dream | True | I. M. MASON. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/ford-strike-vote-is-called-by-uaw-union-lays-negotiation-lag-to.html | FORD STRIKE VOTE IS CALLED BY UAW; Union Lays Negotiation Lag to Company -- 130,000 in 39 Plants Involved | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/australia-urges-parley-on-japan.html | AUSTRALIA URGES PARLEY ON JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/fires-cost-25000000-mandays-of-work-in-1946-protection-convention.html | Fires Cost 25,000,000 Man-Days of Work In 1946, Protection Convention Is Totd | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/lie-asks-food-action.html | Lie Asks Food Action | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/nanking-shows-concern.html | Nanking Shows Concern | True | By Tillman Durdinspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/buyers-strike-criticized-way-to-force-prices-down-believed-to-lie.html | Buyer's Strike Criticized; Way to Force Prices Down Believed to Lie in Buying Now | True | OLIVER K. WHITING. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/backs-hospital-unit-here-expediter-approves-1250000-welfare-island.html | BACKS HOSPITAL UNIT HERE; Expediter Approves $1,250,000 Welfare island Project | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/sundanese-seize-railway-in-java-dissident-party-in-second-coup-puts.html | SUNDANESE SEIZE RAILWAY IN JAVA; Dissident Party in Second Coup Puts Batavia-Buitenzorg Line in Hands of Dutch | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/profit-sales-cut-prices-for-wheat-july-corn-is-relatively-strong.html | PROFIT SALES CUT PRICES FOR WHEAT; July Corn Is Relatively Strong, While Oats Registers New Highs for Crop Year | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/london-markets-on-holiday.html | London Markets on Holiday | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/clipper-opens-new-service.html | Clipper Opens New Service | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/mayor-to-set-up-a-control-bureau-far-constant-check-on-city-units.html | Mayor to Set Up a Control Bureau Far Constant Check on City Units; Mayor Plans to Set Up a Control Bureau For Constant Check on City Departments | True | By Alexander Feinberg | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/strategic-railway-open-nanking-says-moderate-successes-reported-in.html | STRATEGIC RAILWAY OPEN, NANKING SAYS; Moderate Successes Reported in Civil War, but Government Is Visibly Perturbed NEW TRUCE MOVE STARTED Communist Manchuria Drive Is Gravest Menace Now, but Losses Are Also Factor | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/westchester-publisher-at-golden-anniversary.html | Westchester Publisher At Golden Anniversary | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/taft-urges-action-on-housing-bill-presses-for-senate-enactment.html | TAFT URGES ACTION ON HOUSING BILL; Presses for Senate Enactment Before Adjournment -- House Consideration Unlikely | True | By Samuel A. Towerspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/puerto-rico-election-favored.html | Puerto Rico Election Favored | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/cosmopolitan-singers-concert.html | Cosmopolitan Singers' Concert | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/mr-rhatigans-report.html | MR. RHATIGAN'S REPORT | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/capt-ee-winquist-veteran-of-2-wars-retired-naval-officer-who-won.html | CAPT. E.E. WINQUIST, VETERAN OF 2 WARS; Retired Naval Officer, Who Won Commendation for Role in the Pacific, Dies at Age of 57 | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/2-relief-families-put-in-old-flats-shifted-to-condemned-homes-on.html | 2 RELIEF FAMILIES PUT IN OLD FLATS; Shifted to Condemned Homes on Housing Site From Hotel -- Others to Follow | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/tibbetts-stepson-dies.html | TIBBETT'S STEPSON DIES | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/cubs-are-checked-by-cardinals-31-defeat-under-lights-keeps-them-out.html | CUBS ARE CHECKED BY CARDINALS, 3-1; Defeat Under Lights Keeps Them Out of First Place -- 5 Hits Off Brecheen | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/kiln-production-rises-april-output-shows-14-gain-for-briok-5-for.html | KILN PRODUCTION RISES; April Output Shows 14% Gain for Briok, 5% for Tile | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/edith-j-james-married-becomes-bride-of-evans-kahn-at-ceremony-in.html | EDITH J. JAMES MARRIED; Becomes Bride of Evans Kahn at Ceremony in Pittsburgh - | True | Special to the new yobk times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/elizabeth-decamp-affianced.html | Elizabeth DeCamp Affianced | True | Special to the new york times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/jobless-veterans-still-a-problem-world-public-employment-croup-in.html | JOBLESS VETERANS STILL A PROBLEM; World Public Employment Croup in Convention Hears Reports by Experts | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/farmer-killed-by-bull-animal-being-placed-in-truck-tramples-father.html | FARMER KILLED BY BULL; Animal Being Placed in Truck Tramples Father of Eleven | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/miss-edna-a-wittpenn.html | MISS EDNA A. WITTPENN | True | Special to ths new Xowc timzs. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/charles-s-bullock.html | CHARLES S. BULLOCK | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/warehouse-strike-may-cut-city-food-storage-operators-and-union.html | WAREHOUSE STRIKE MAY CUT CITY FOOD; Storage Operators and Union Debate Wage Increases -- Deadline on Saturday | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/metro-to-do-film-on-life-of-mozart-studio-will-combine-story-of.html | METRO TO DO FILM ON LIFE OF MOZART; Studio Will Combine Story of Composer and Dr. Mesmer -- Robert Walker in Lead | True | By Thomas F. Bhadyspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/keenan-heads-reid-murdoch.html | Keenan Heads Reid Murdoch | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/moves-to-adopt-standard-blank-dress-industry-in-two-weeks-to-meet.html | MOVES TO ADOPT STANDARD BLANK.; Dress Industry in Two Weeks to Meet With NRDGA to Work Out New Order Form | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/argentina-hails-plan-military-sources-hold-it-would-strengthen-a.html | ARGENTINA HAILS PLAN; Military Sources Hold It Would Strengthen a Hemisphere Pact | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/move-to-postpone-action-on-tax-bill-is-lost-in-senate-as-minority.html | MOVE TO POSTPONE ACTION ON TAX BILL IS LOST IN SENATE; As Minority Plan Fails, 48-44 Millikin Predcts Speedy Passage of Measure PARTY LINES ARE HELD 2 Republicans, No Democrats Jump Fence -- Lucas Attacks GOP Refusal to Pair MOVE TO POSTPONE TAX BILL DEFEATED | True | By John D. Morrisspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/advertising-urged-to-sell-us-system-speakers-at-federation-event.html | ADVERTISING URGED TO SELL U.S. SYSTEM; Speakers at Federation Event Call for Its Use to Fullest to Drive Message Home ADVERTISING URGED TO SELL U.S. SYSTEM | True | Special to THE NEW YORK TIEMS. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/spellman-relays-25000-cardinal-passes-on-a-friends-gift-to-fordham.html | SPELLMAN RELAYS $25,000; Cardinal Passes On a Friend's Gift to Fordham | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/business-world.html | Business World | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/dena-and-cici-triumph-score-62-in-long-island-pga-amateurpro-golf.html | DENA AND CICI TRIUMPH; Score 62 in Long Island P.G.A. Amateur-Pro Golf Tourney | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/odwyer-censures-transit-board-act-he-denies-reports-of-planning.html | O'DWYER CENSURES TRANSIT BOARD ACT; He Denies Reports of Planning Move for Removal, but Wants Explanation on Bingham | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/tigers-top-indians-on-lake-h0mer-10-overmire-scatters-6-safeties-in.html | TIGERS TOP INDIANS ON LAKE H0MER, 1-0; Overmire Scatters 6 Safeties in Battle With Black and Tribe Loses Second Place | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/law-group-endorses-medina.html | Law Group Endorses Medina | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/continental-executive-changes.html | Continental Executive Changes | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/us-avoids-cairo-dispute-does-not-plan-to-mediate-in-britishegyptian.html | U.S. AVOIDS CAIRO DISPUTE; Does Not Plan to Mediate in British-Egyptian Controversy | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond B. Campspecial To the New York Tiems. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/phone-affiliation-sought-by-murray-cio-plan-calls-for-absorption-of.html | PHONE AFFILIATION SOUGHT BY MURRAY; CIO Plan Calls for Absorption of Field -- Federation Head Opposes Organization Link | True | By Louis Starkspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/rally-yesterday-for-the-greater-new-york-fund.html | RALLY YESTERDAY FOR THE GREATER NEW YORK FUND | True | | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/1074958-is-voted-for-school-repair-contracts-for-modernizations-of.html | $1,074,958 IS VOTED FOR SCHOOL REPAIR; Contracts for Modernizations of 6 Buildings and Addition to Seventh Are Approved FOUR ARE IN MANHATTAN Board of Education's Action First Use of the Funds Set Up in Capital Budget | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/bidder-sells-holdings-lv-finder-buys-half-interest-in-manchester.html | BIDDER SELLS HOLDINGS; L.V. Finder Buys Half Interest in Manchester Union-Leader | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/business-failures-rise-sharply.html | Business Failures Rise Sharply | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/antilynch-bill-action-urged.html | Anti-Lynch Bill Action Urged | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/470-choice-beats-pujante-by-length-false-move-moves-to-a-quick-lead.html | $4.70 CHOICE BEATS PUJANTE BY LENGTH; False Move Moves to a Quick Lead, Basil James Booting the Winner for Double PERFECT BAHRAM IS THIRD Parader, Chase Victor, Pays $40 as 6 of 7 Belmont Flat Races Go to Favorites | True | By Joseph C. Nichols | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/france-soccer-victor-40.html | France Soccer Victor, 4-0 | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/son-born-to-mrs-harold-richard.html | Son Born to Mrs. Harold Richard | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/rev-herbert-h-brown.html | REV. HERBERT H. BROWN | True | Special to the new york times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/recession-at-hand-printers-are-told-dr-collins-sees-downward.html | RECESSION AT HAND PRINTERS ARE TOLD; Dr. Collins Sees Downward Trend-Simpson R. Field Is Elected President | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/rochester-utility-plans-two-issues-sec-hearing-on-june-5-to-take-up.html | ROCHESTER UTILITY PLANS TWO ISSUES; SEC Hearing on June 5 to Take Up Proposal for $21,677,000 in Bonds and Stock | True | Special to THE NEW YORK TIEMS. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/mexico-denies-move-for-link-with-vatican.html | MEXICO DENIES MOVE FOR LINK WITH VATICAN | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/aid-to-explorers-urged-international-cooperation-in-the-antarctic.html | AID TO EXPLORERS URGED; International Cooperation in the Antarctic Asked by Siple | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/1590000-restored-to-customs-service.html | $1,590,000 RESTORED TO CUSTOMS SERVICE | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/atom-bomb-brought-surrender-of-japan-when-her-scientists-could-find.html | Atom Bomb Brought Surrender of Japan When Her Scientists Could Find No Defense | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/tube-trains-halt-20-minutes.html | Tube Trains Halt 20 Minutes | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/stock-losses-linked-to-slaying-of-fou.html | STOCK LOSSES LINKED TO SLAYING OF FOU | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/gets-more-us-funds-state-receives-80039-to-run-junes-payment-for.html | GETS MORE U.S. FUNDS; State Receives $80,039 to Run June's Payment for Jobless | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/dies-leaving-86-survivors.html | DIES LEAVING 86 SURVIVORS | True | Special to Tnz :zwyork times. | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/londoners-cheer-for-queen-mary-crowds-in-gay-mood-as-dowager.html | LONDONERS CHEER FOR QUEEN MARY; Crowds in Gay Mood as Dowager Sovereign Celebrates Her 80th Birthday | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/accountants-oppose-act-see-house-bill-discriminating-in-favor-of.html | Accountants oppose act; See House Bill Discriminating in Favor of Lawyers | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/forrestal-lauds-2party-system-us-capitalism-rebuke-for-talk-of.html | FORRESTAL LAUDS 2-PARTY SYSTEM, U.S. CAPITALISM; Rebuke for Talk of Wallace Ticket in 1948 Seen in Speech at Dinner Honoring O'Dwyer ATTACK ON LABOR DECRIED Secretary Calls for Releasing Business Initiative, Finds Planned Economy Lacking FOR REST AL LAUDS 2-PARTY SYSTEM | True | By Warren Moscow | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/silver-price-at-years-low.html | Silver Price at Year's Low | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/catskill-cement-strike-ends.html | Catskill Cement Strike Ends | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/biblical-seminary-graduates-28.html | Biblical Seminary Graduates 28 | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/mother-gains-some-cheering-president.html | Mother Gains Some, Cheering President | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/air-merger-plan-held-no-solution-commerce-official-opposes-oneline.html | AIR MERGER PLAN HELD NO SOLUTION; Commerce Official Opposes One-Line Service Abroad, Sees Traffic Increasing | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/cornelius-carman-i.html | CORNELIUS CARMAN I | True | Special to the new york times. i | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/chinese-in-malaya-protest-on-rubber-smaller-operators-complain-that.html | CHINESE IN MALAYA PROTEST ON RUBBER; Smaller Operators Complain That U.S. Policy on Synthetic Has Caused Market Crisis | True | By Robert Trumbullspecial To The New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/magnus-samuelson.html | MAGNUS SAMUELSON | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/mayor-vetoes-relief-shift-of-families-to-squalid-flats-he-orders.html | Mayor Vetoes Relief Shift Of Families to Squalid Flats; He Orders Two Groups Sent Back to Hotels if 'Decent' Quarters Cannot Be Found -- Their Homes Called Unhealthful TWO RELIEF SHIFTS VETOED BY MAYOR | True | By Frank S. Adams | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/white-covenant-upheld-district-of-columbia-court-bars-negroes-from.html | WHITE COVENANT' UPHELD; District of Columbia Court Bars Negroes From Named Block | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/eugene-j-rabitor.html | EUGENE J. RABITOR | True | Special to thk new york Tores. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/conwell-and-quinn-are-victorious-in-meet-at-london-before-60000-for.html | Conwell and Quinn Are Victorious In Meet at London Before 60,000,; Former N.Y.U. Sprinter Breaks the British Record for 100-Yard Dash -- Heino, Finn Coached by Narmi, Also Stars | True | | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/bids-are-opened-to-reconvert-ships.html | BIDS ARE OPENED TO RECONVERT SHIPS | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/wp-hennessy76-exengineer-dead-former-chief-of-brooklyns-old-bureau.html | W.P. HENNESSY,76, EX-ENGINEER, DEAD; Former Chief of Brooklyn's Old Bureau of Buildings -- Had Worked on the Boardwalk | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/griffith-to-be-honored.html | Griffith to Be Honored | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/advises-personnel-men-mit-professor-says-they-must-not-lose-touch.html | ADVISES PERSONNEL MEN; M.I.T. Professor Says They 'Must Not Lose Touch' | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/albania-in-un-lays-air-attack-to-greece.html | ALBANIA, IN U.N., LAYS AIR ATTACK TO GREECE | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/individuals-holdings-in-canada-of-us-dollars-limited-to-10-exchange.html | Individuals' Holdings in Canada Of U.S. Dollars Limited to $10; Exchange Control Board Also Clamps Curb on Traveling Expenses of Her Citizens Here as Towers Returns From London CANADA TIGHTENS DOLLAR CONTROLS | True | By P.j. Philipspecial To the New York Tiems. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/industrial-issue-offered.html | Industrial Issue Offered | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/underwriters-to-hear-eisenhower.html | Underwriters to Hear Eisenhower | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/fordham-topples-kingsmen-81-as-wiederecht-pitches-1hitter-southpaw.html | Fordham Topples Kingsmen, 8-1, As Wiederecht Pitches 1-Hitter; Southpaw Fans 11 Brooklyn College Batters to Give Rams 3-Game Winning Streak in Metropolitan Conference Play | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/first-communique-in-korea-newsless-it-reveals-less-than-was-told-by.html | FIRST COMMUNIQUE IN KOREA NEWSLESS; It Reveals Less Than Was Told by American General, Quotes Last Year's on Press | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/pair-pot-on-trial-inparents-slayim-lawyers-for-louise-overell-and.html | PAIR POT ON TRIAL INPARENTS SLAYIM; Lawyers for Louise Overell and George Collum Challenge State's Action in Vain | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/aaf-indoctrinates-civilian-leaders-demonstration-ends-seminar-which.html | AAF 'INDOCTRINATES' CIVILIAN LEADERS; Demonstration Ends Seminar Which 'Capsuled' Teachings of Alabama Air University SCHOOL'S FIRST YEAR ENDS Instruction Covers Current 'Thinking' Phase of War, U.S. as Polar-Bombing Target | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/named-general-manager-of-birdseyesnider-unit.html | Named General Manager OF Birdseye-Snider Unit | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/actors-to-build-shrine-new-catholic-group-considers-schwab-estate.html | ACTORS TO BUILD SHRINE; New Catholic Group Considers Schwab Estate as Site | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/three-proamateur-teams-tie-for-westchester-golf-honors-ghezzi-and.html | Three Pro-Amateur Teams Tie For Westchester Golf Honors; Ghezzi and Barron, Both Paired With Lipsey, Deadlocked at 68 by Schoux and Harmonay -- Coggin Scores 71 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/cooley-l-solomon.html | COOLEY L. SOLOMON | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/wj-kenney-of-navy-iii.html | W.J. Kenney of Navy III | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/198000-salary-paid-head-of-g-e-in-1946.html | $198,000 SALARY PAID HEAD OF G. E. IN 1946 | True | | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/opa-dies-saturday-files-here-closing-final-paper-work-being-done-in.html | OPA DIES SATURDAY; FILES HERE CLOSING; Final Paper Work Being Done in Empire State Building for Shutdown of Agency HANDFUL LEFT AT WORK Rent and Sugar Control, Last of Its Duties, Surrendered to Other U.S. Bureaus | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/john-f-darch.html | JOHN F. DARCH | True | Special to the new york times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/destroyer-rams-sub-accident-occurs-in-maneuvers-in-sound-damage.html | DESTROYER RAMS SUB; Accident Occurs in Maneuvers in Sound -- Damage Slight | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/helicopter-to-rescue-army-craft-on-way-to-survivors-of-crash-in.html | HELICOPTER TO RESCUE; Army Craft on Way to Survivors of Crash in Nicaragua | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/laskl-case-fund-52000-money-raised-to-pay-britons-costs-in-libel.html | LASKI CASE FUND $52,000; Money Raised to Pay Briton's Costs in Libel Suit | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/chocolate-price-dip-linked-to-exchange.html | CHOCOLATE PRICE DIP LINKED TO EXCHANGE | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/squibb-gets-argentine-monopoly.html | Squibb Gets Argentine Monopoly | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/i-a-c-ellis.html | i A. C. ELLIS | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/injunction-brief-filed-van-riper-seeks-to-prevent-writ-in-phone.html | INJUNCTION BRIEF FILED; Van Riper Seeks to Prevent Writ in Phone Case | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/belmont-funeral-plans.html | BELMONT FUNERAL PLANS | True | Special to the new yokk times. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/john-w-kirby-jr.html | JOHN W. KIRBY JR. | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/official-named-by-it-t-to-be-a-vice-president.html | Official Named by I.T. & T. To Be a Vice President | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/books-authors.html | Books -- Authors | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/changes-in-bell-aircraft.html | Changes in Bell Aircraft | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/artcraft-display-opens.html | Artcraft Display Opens | True | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/louis-satenstein-a-book-publisher-head-of-stratford-press-dies.html | LOUIS SATENSTEIN, A BOOK PUBLISHER; Head of Stratford Press Dies uPlayed Important Role at Beth Israel Medical Center | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/burlington-advances-fischer.html | Burlington Advances Fischer | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/urges-more-points-for-grain-deliveries.html | URGES MORE POINTS FOR GRAIN DELIVERIES | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/stars-new-plays-on-strawhat-list-summer-theatres-to-feature.html | STARS, NEW PLAYS ON STRAW-HAT LIST; Summer Theatres to Feature Luminaries of Stage, Screen -- Several Tryouts Ready | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/scottoriggio-case-continues-to-lag-solution-is-brought-no-nearer-by.html | SCOTTORIGGIO CASE CONTINUES TO LAG; Solution Is Brought No Nearer by Finding of Body -- Hogan Not to Recall Witnesses | True | | | C1B 80564 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/young-musicians-concert-division-of-the-negro-congress-sponsors.html | YOUNG MUSICIANS' CONCERT; Division of the Negro Congress Sponsors Plan to Aid Artists | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/russians-said-to-hide-nazi-industrial-data.html | RUSSIANS SAID TO HIDE NAZI INDUSTRIAL DATA | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/air-hams-get-new-rights.html | Air 'Hams' Get New Rights | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/museum-names-trustee-horace-havemeyer-is-elected-by-metropolitan.html | MUSEUM NAMES TRUSTEE; Horace Havemeyer Is Elected by Metropolitan Corporation | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/moves-to-end-sugar-rationing.html | Moves to End Sugar Rationing | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/article-5-no-title-sec-makes-report-on-cliffs-issue-the.html | Article 5 -- No Title; SEC MAKES REPORT ON CLIFFS ISSUE The Shareholders Are Notified Their Vote Must Decide Proposed Merger | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/1311450000-of-bills-sold.html | $1,311,450,000 of Bills Sold | | Special to THE NEW YORK TIMES. | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/eight-killed-in-calcutta.html | Eight Killed in Calcutta, | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/george-washington-wins-131.html | George Washington Wins, 13-1 | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/cio-affiliation-is-urged-phone-union-counsel-see-a-weakness-in.html | CIO AFFILIATION IS URGED; Phone Union Counsel See a Weakness in Independents | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/sanders-compliant-put-first-to-mayor-boat-official-says-odriscoll.html | SANDERS COMPLIANT PUT FIRST TO MAYOR, BOAT OFFICIAL SAYS; O'Driscoll of Yacht Company Avers O'Dwyer 'Knows Most' About Charge on Lease DETAILS OF 'DEAL' GIVEN City Executive Doesn't Recall Getting Letter -- Grand Jury Hears Gross, 2 Others Sinders Case Put to Mayor First, Siys Boat Official in Lease Inquiry | True | By William R. Conklin | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/440000-gl-policies-reinstated.html | 440,000 GI Policies Reinstated | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/howell-to-coach-wagner-football-giants-star-signed-by-staten-island.html | HOWELL TO COACH WAGNER; Football Giants' Star Signed by Staten Island College | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/new-artists-group-in-first-exhibition-japaneseamerican-unit-offers.html | NEW ARTISTS GROUP IN FIRST EXHIBITION; Japanese-American Unit Offers Paintings and Sculpture at the Riverside Museum | True | By Edward Alden Jewell, | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/steel-output-for-week-set-at-954-ingot-capacity.html | Steel Output for Week Set At 95.4% Ingot Capacity | True | | | C1B 80564 | |
| 1947-05-27 | 1947-05-27 | https://www.nytimes.com/1947/05/27/archives/dr-camargo-arriving-former-president-of-colombia-to-head-pan.html | DR. CAMARGO ARRIVING; Former President of Colombia to Head Pan American Union | True | | | C1B 80564 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/hoovers-view-gains-attitude-on-separate-peace-seen-widely-shared-in.html | Hoover's View Gains; Attitude on Separate Peace Seen Widely Shared in Capital, Possibly by Truman | True | By Arthur Krock | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/helicopters-lower-platoon-to-save-fliers-in-jungle.html | Helicopters Lower Platoon To Save Fliers in Jungle | True | By the United Press. | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/gen-carlson-dead-ledraidersim-heroic-marine-officer-buoyed-hopes.html | GEN. CARLSON DEAD; LEDRAIDERSIM; Heroic Marine Officer Buoyed Hopes Early in Conflict by Successes in Pacific | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/spellman-deplores-sin-and-cynicism.html | SPELLMAN DEPLORES 'SIN AND CYNICISM' | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/icetime-0f-1948-arriving-tonight-henie-and-wirtz-sponsoring-eighth.html | ICETIME 0F '1948' ARRIVING TONIGHT; Henie and Wirtz Sponsoring Eighth Revue at Center -- Many Stars Returning | True | By Sam Zolotow | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/two-shins-crash-off-lisbon.html | Two Shins Crash Off Lisbon | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/hamburger-plentiful-for-memorial-day-but-picnic-gadgets-are.html | Hamburger Plentiful for Memorial Day But Picnic Gadgets Are Somewhat Scarce | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/florence-a-berry-engaged-to-marry-i-_-_-_-member-of-faculty-at.html | FLORENCE A. BERRY ENGAGED TO MARRY i _ _ ... ; Member of Faculty at Adelphi Is Bride-Elect of Robert L. Scott, Student at Rutgers | | Special to the new york times, I | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/phillips-wins-on-foul-britisher-gets-european-title-as-famechon-is.html | PHILLIPS WINS ON FOUL; Britisher Gets European Title as Famechon Is Disqualified | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/says-stalin-alone-wants-slump-here-says-stalin-alone-wants-slump.html | SAYS STALIN ALONE WANTS SLUMP HERE; SAYS STALIN ALONE WANTS SLUMP HERE | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/miss-alice-shehan.html | MISS ALICE SHEHAN | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/eastern-to-resume-service-to-boston.html | EASTERN TO RESUME SERVICE TO BOSTON | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/two-more-cars-qualify-for-race-robson-and-romcevich-pass-at.html | TWO MORE CARS QUALIFY FOR RACE; Robson and Romcevich Pass at Indianapolis -- 16 Places Open, With Tests Over Today | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/senate-group-backs-hanrahan.html | Senate Group Backs Hanrahan | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/business-loans-down-97000000-demand-deposits-adjusted-up-320000000.html | BUSINESS LOANS DOWN $97,000,000; Demand Deposits Adjusted Up $320,000,000 in the Member Bank Report | | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/house-votes-189170-for-farm-fund-cut.html | HOUSE VOTES 189-170 FOR FARM FUND CUT | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/veto-on-arab-jew-worries-un-staff-grievance-committee-studies-lies.html | VETO ON ARAB, JEW WORRIES U.N. STAFF; Grievance Committee Studies Lie's Action Barring Them as Palestine Inquiry Aides | True | By Thomas J. Hamilton | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/braves-down-phils-73-night-victory-is-4th-for-sain-21676-watch.html | BRAVES DOWN PHILS, 7-3; Night Victory Is 4th for Sain -- 21,676 Watch Contest | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/new-balboa-port-captain.html | New Balboa Port Captain | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/pacifists-found-guilty-10-men-and-women-sentenced-for-easter.html | PACIFISTS FOUND GUILTY; 10 Men and Women Sentenced for Easter Demonstration | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/rev-dr-john-fizer.html | REV. DR. JOHN FIZER | True | | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/bowles-named-to-second-post-with-un-aiding-worldwide-childrens-fund.html | Bowles Named to Second Post With U.N., Aiding World-Wide Children's Fund Drive | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/animals-for-zoos-arrive.html | Animals for Zoos Arrive | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/george-tait-to-wed-english-girl.html | George Tait to Wed English Girl | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/alexius-off-to-visit-rumania.html | Alexius Off to Visit Rumania | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/10-bodies-found-in-wreck-philippine-president-is-advised-from-scene.html | 10 BODIES FOUND IN WRECK; Philippine President Is Advised From Scene of Air Crash | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/truman-acclaims-boy-scout-goals-joins-with-dewey-and-odwyer-in.html | TRUMAN ACCLAIMS BOY SCOUT GOALS; Joins With Dewey and O'Dwyer in Praise as Council Opens 37th Meeting Here | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/buenaventura-congested-again.html | Buenaventura Congested Again | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/walker-cup-mate-eliminates-quick-bishop-us-champion-victor-in.html | WALKER CUP MATE ELIMINATES QUICK; Bishop, U.S. Champion, Victor in Second-Round Match at Carnoustie by 3 and 2 | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/compton-predicts-heating-by-atom-in-steinmetz-lecture-he-says.html | COMPTON PREDICTS HEATING BY ATOM; In Steinmetz Lecture He Says Service for Cities Is 'Real and Early Possibility' | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/rock-island-judge-called-to-account-rock-island-judge-called-to.html | ROCK ISLAND JUDGE CALLED TO ACCOUNT; ROCK ISLAND JUDGE CALLED TO ACCOUNT | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/subscription-plan-approved.html | Subscription Plan Approved | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/somoza-charges-plot.html | Somoza Charges "Plot" | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/courage-and-perseverance-rewarded.html | COURAGE AND PERSEVERANCE REWARDED | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/espionage-conviction-quashed.html | Espionage Conviction Quashed | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/adult-education-seen-up-100-here-but-many-in-nation-are-still.html | ADULT EDUCATION SEEN UP 100% HERE; But Many in Nation Are Still Illiterate, Dr. Carman Reports at Council Meeting | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/soviet-loses-fight-on-fascism-in-un-press-freedom-group-throws-out.html | SOVIET LOSES FIGHT ON 'FASCISM' IN U.N.; Press Freedom Group Throws Out Resolution -- Briton Hits 'Outworn Phraseology' | True | By A.m. Rosenthal | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/outlines-operation-of-gm-training-plan.html | OUTLINES OPERATION OF GM TRAINING PLAN | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/jersey-city-beaten-81-moss-threerun-homer-helps-baltimore-even.html | JERSEY CITY BEATEN, 8-1; Moss' Three-Run Homer Helps Baltimore Even Series | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/council-elects-marabile-brooklyn-attorney-to-succeed-di-giovanna-in.html | COUNCIL ELECTS MARABILE; Brooklyn Attorney to Succeed Di Giovanna in Post | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/greek-students-to-visit-us.html | Greek Students to Visit U.S. | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/more-ford-foremen-out-rouge-works.html | MORE FORD FOREMEN OUT; ROUGE WORKS | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/bank-note.html | BANK NOTE | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/air-body-winds-up-montreal-session-icao-disposes-of-long-agenda.html | AIR BODY WINDS UP MONTREAL SESSION; ICAO Disposes of Long Agenda -- Cartel Proposal Referred to Special Meeting in Fall | True | By John Stuart | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/wool-selling-abroad-urged.html | Wool Selling Abroad Urged | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/stock-registration-is-held-inaccurate-stock-prospectus-held.html | STOCK REGISTRATION IS HELD INACCURATE; STOCK PROSPECTUS HELD INACCURATE | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/to-aid-picked-immigrants-new-zealand-devises-plan-to-assist-people.html | TO AID PICKED IMMIGRANTS; New Zealand Devises Plan to Assist People From Britain | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/red-cross-to-end-european-aid.html | Red Cross to End European Aid | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/rain-delays-grain-for-europe.html | Rain Delays Grain for Europe | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/government-victories-listed.html | Government Victories Listed | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/young-job-seekers-called-a-challenge.html | YOUNG JOB SEEKERS CALLED A CHALLENGE | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/wedded-gi-students-may-get-more-money.html | WEDDED GI STUDENTS MAY GET MORE MONEY | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/nyu-to-honor-4-alumni.html | N.Y.U. to Honor 4 Alumni | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/former-state-official-heads-security-analysis.html | Former State Official Heads Security Analysis | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/rates-to-be-revised-for-liability-policies.html | RATES TO BE REVISED FOR LIABILITY POLICIES | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/guatemala-protests.html | Guatemala Protests | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/shylock-47-staged-pargod-theatre-presents-version-of-merchant-of.html | SHYLOCK '47' STAGED; Pargod Theatre Presents Version of 'Merchant of Venice' | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/son-to-robert-m-catharines-jr.html | Son to Robert M. Catharines Jr. | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/fresh-pleas-made-to-stem-india-riots-leaflets-are-used-in-calcutta.html | FRESH PLEAS MADE TO STEM INDIA RIOTS; Leaflets Are Used in Calcutta -- Punjab Round Table Called to Meet Menace of June 2 | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/5240000-bonds-sold-by-buffalo-interest-rate-is-lowest-ever-required.html | $5,240,000 BONDS SOLD BY BUFFALO; Interest Rate Is Lowest Ever Required of City -- Other News of Municipal Financing | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/samuel-h-baker-architect-dead-associate-of-james-gamble-rogers.html | SAMUEL H. BAKER, ARCHITECT, DEAD; Associate of James Gamble Rogers -- Supervised the Work at Medical Center and Yale | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/b-o-issue-awarded-halsey-stuart-group-wins-and-reoffers-equipment.html | B. & O. ISSUE AWARDED; Halsey Stuart Group Wins and Reoffers Equipment Certificates | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/george-h-ellison.html | GEORGE H. ELLISON | True | Special to the new yokk TmEE. I | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/red-retreat-reported.html | Red Retreat Reported | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/2-ambulances-presented.html | 2 Ambulances Presented | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/loan-of-1500000-made-at-3-12-per-cent.html | LOAN OF $1,500,000 MADE AT 3 1/2 PER CENT | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/city-need-predicted-for-1250000-homes.html | CITY NEED PREDICTED FOR 1,250,000 HOMES | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/arthur-laues-have-daughter.html | Arthur Laues Have Daughter | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/senators-sell-two-to-jerseys.html | Senators Sell Two to Jerseys | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/maverick-defeated-in-poll.html | Maverick Defeated in Poll | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/meeting-bans-fought-group-at-fort-greene-houses-oppose-restrictions.html | MEETING BANS FOUGHT; Group at Fort Greene Houses Oppose Restrictions | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/market-firms-up-in-rayon-fabrics-strong-demand-marks-woven-filament.html | MARKET FIRMS UP IN RAYON FABRICS; Strong Demand Marks Woven Filament -- Tightening of Plied Yarn Squeeze Seen | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/dollar-famine-feared-london-financial-times-asserts-us-must-aid.html | DOLLAR FAMINE' FEARED; London Financial Times Asserts U.S. Must Aid World Trade | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/4-children-slain-boy-16-is-accused-wanted-to-experience-thrill-of.html | 4 CHILDREN SLAIN; BOY, 16, IS ACCUSED; Wanted to Experience Thrill of Killing, Police Say Michigan Prisoner Has Confessed | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/williams-heads-lambert-co.html | Williams Heads Lambert Co. | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/named-vice-president-of-sperry-gyroscope-co.html | Named Vice President Of Sperry Gyroscope Co. | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/1946-record-year-for-candy-makers-production-lowest-since-40-sales.html | 1946 RECORD YEAR FOR CANDY MAKERS; Production Lowest Since '40, -- Sales Value New High, U.S. Official Declares | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/hunter-prize-won-by-final-answer-king-entry-captures-novice-laurels.html | HUNTER PRIZE WON BY FINAL ANSWER; King Entry Captures Novice Laurels as Devon Horse Show Gets Under Way | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/43-stage-youngsters-win-their-diplomas-figureskating-champion-takes.html | 43 Stage Youngsters Win Their Diplomas; Figure-Skating Champion Takes 3 Prizes | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/congress-leaning-to-hoover-project-of-separate-pacts-congress.html | CONGRESS LEANING TO HOOVER PROJECT OF SEPARATE PACTS; CONGRESS LEANING TO HOOVER PROJECT | True | By C.p. Trussell | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/george-delamater-.html | GEORGE DELAMATER ] | True | Special to the new york times. I | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/given-new-sales-post-in-american-can-co.html | Given New Sales Post In American Can Co. | True | | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/to-start-hospital-this-year.html | To Start Hospital This Year | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/mauriello-meets-carollo-tonight-heavyweights-are-scheduled-for-ten.html | MAURIELLO MEETS CAROLLO TONIGHT; Heavyweights Are Scheduled for Ten Rounds as Boxing Returns to Ebbets Field | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/son-to-mrs-stuart-t-douglas.html | Son to Mrs. Stuart T. Douglas | | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/efficiency-raised-in-gasoline-engine-kettering-says-increase-may-be.html | EFFICIENCY RAISED IN GASOLINE ENGINE; Kettering Says Increase May Be 33 1-3% -- Likens Advance to Introduction of Ethyl | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/mrsgeorge-disbrow.html | MRS/GEORGE DISBROW | True | Special to the new york times. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/to-attend-rotary-conference.html | TO ATTEND ROTARY CONFERENCE | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/girl-21-ends-life-by-gas-tenant-returning-home-finds-body-in-his.html | GIRL, 21, ENDS LIFE BY GAS; Tenant, Returning Home, Finds Body in His Apartment | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/congress-may-build-84000-film-rooms.html | CONGRESS MAY BUILD $84,000 FILM ROOMS | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/51780-see-brooks-take-arc-game-73-reeses-3run-homer-in-third.html | 51,780 SEE BROOKS TAKE ARC GAME, 7-3; Reese's 3-Run Homer in Third Decides as Branca Pitches Route Against Giants | | By John Drebinger | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/police-reporters-plan-outing.html | Police Reporters Plan Outing | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/protection-urged-for-our-shipyards-grace-sees-only-repair-work-left.html | PROTECTION URGED FOR OUR SHIPYARDS; Grace Sees Only Repair Work Left as Building Drops Off Because of High Costs | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/exswedish-prince-sues-to-void-a-lease-on-8000ayear-duplex-apartment.html | Ex-Swedish Prince Sues to Void a Lease On $8,000-a-Year Duplex Apartment Here | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/notes.html | Notes | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/recurring-famine-is-feared-in-china-hunan-and-kwangsi-districts.html | RECURRING FAMINE IS FEARED IN CHINA; Hunan and Kwangsi Districts, Hard Hit Last Year, Again Reported in Bad Shape | | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/institutional-aides-appointed.html | Institutional Aides Appointed | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/4power-stalemate-on-austria-remains.html | 4-POWER STALEMATE ON AUSTRIA REMAINS | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/paging-col-matt-winn.html | Paging Col. Matt Winn | True | By Arthur Daley | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/alfred-kemp-stewart.html | ALFRED KEMP STEWART | True | Special to the new york Tares. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/canadian-wheat-sales.html | Canadian Wheat Sales | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/compromise-reported.html | Compromise Reported | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/british-coal-output-up-rises-above-previous-weeks-despite-5day-rule.html | BRITISH COAL OUTPUT UP; Rises Above Previous Week's Despite 5-Day Rule | | Special to THE NEW YORK TIMES. | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/hart-trophy-to-richard-canadian-star-most-valuable-in-hockey-last.html | HART TROPHY TO RICHARD; Canadian Star Most Valuable in Hockey Last Season | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/nine-b29s-will-fly-to-europe-next-week.html | NINE B-29'S WILL FLY TO EUROPE NEXT WEEK | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/army-fills-fabric-needs-bids-received-more-than-double-20000000.html | ARMY FILLS FABRIC NEEDS; Bids Received More Than Double 20,000,000 Yards Sought | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/russians-in-stockholm-delegates-will-study-swedish-municipal.html | RUSSIANS IN STOCKHOLM; Delegates Will Study Swedish Municipal Activities | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/arts-constitute-hope-of-all-mankind-edman-says-as-the-federation.html | Arts Constitute Hope of All Mankind, Edman Says as the Federation Convenes | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/dewey-wants-ban-on-palestine-lifted.html | DEWEY WANTS BAN ON PALESTINE LIFTED | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/wide-shakeup-hits-police-in-hoboken.html | WIDE SHAKE-UP HITS POLICE IN HOBOKEN | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/william-s-zinman.html | WILLIAM S. ZINMAN | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/browns-win-20-after-52-defeat-fannin-shuts-out-white-sox-with-three.html | BROWNS WIN, 2-0, AFTER 5-2 DEFEAT; Fannin Shuts Out White Sox With Three Blows, Hurling No-Hitter Until Seventh | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/italian-bid-for-aid-reported-failing-rome-alarmed-by-unfavorable.html | ITALIAN BID FOR AID REPORTED FAILING; Rome Alarmed by Unfavorable Report From U.S. -- Cabinet May Drop Communists | True | By Arnaldo Cortesi | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/leffingwell-medal-awarded-to-dr-maze.html | LEFFINGWELL MEDAL AWARDED TO DR. MAZE | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/cotton-irregular-in-narrow-range-market-opens-4-points-down-to-7-up.html | COTTON IRREGULAR IN NARROW RANGE; Market Opens 4 Points Down to 7 Up. Drops Moderately Led by Selling in July | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/urges-link-to-chaplains-bishop-sherrill-gives-views-before-175.html | URGES LINK TO CHAPLAINS; Bishop Sherrill Gives Views Before 175 Protestant Clergymen | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/dawley-on-lord-taylor-board.html | Dawley on Lord & Taylor Board | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/kate-belcher-wed-to-holt-webster-she-is-gowned-in-white-faille-at.html | KATE BELCHER WED TO HOLT WEBSTER; She Is Gowned in White Faille at Her Marriage Here in ,, Church of the Epiphany | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/us-russia-disagree-on-occupation-force.html | U.S., RUSSIA DISAGREE ON OCCUPATION FORCE | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/death-penalty-ban-played-up-in-russia.html | DEATH PENALTY BAN PLAYED UP IN RUSSIA | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/strike-time-lost-in-april-at-peak-since-may-1946.html | Strike Time Lost in April At Peak Since May, 1946 | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/health-plan-elects-heyman-as-president.html | HEALTH PLAN ELECTS HEYMAN AS PRESIDENT | True | | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/14-hits-by-chicago-subdue-cards-103-chipman-pitches-triumph-for.html | 14 HITS BY CHICAGO SUBDUE CARDS, 10-3; Chipman Pitches Triumph for Cubs in Night Game While Mates Pound 5 Hurlers | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/singapore-rubber-rises-sharp-gain-traced-to-demand-from-all-over.html | SINGAPORE RUBBER RISES; Sharp Gain Traced to Demand From All Over World | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/ferryboat-fights-fire-on-a-cruiser-two-aboard-craft-dive-into.html | FERRYBOAT FIGHTS FIRE ON A CRUISER; Two Aboard Craft Dive Into Hudson River -- Sea Scouts Aid in Rescue | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/hungarys-trade-shifts-to-soviet-budapest-ministry-predicts-big-gain.html | HUNGARY'S TRADE SHIFTS TO SOVIET; Budapest Ministry Predicts Big Gain in Living Standard by Change in Domination | True | By Albion Ross | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/warehouse-pay-rise-averts-strike-here.html | WAREHOUSE PAY RISE AVERTS STRIKE HERE | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/honor-for-slain-patrolman.html | Honor for Slain Patrolman | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/one-dies-in-ship-fire-2-others-in-hospital.html | ONE DIES IN SHIP FIRE, 2 OTHERS IN HOSPITAL | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/minister-resigns-in-el-salvador.html | Minister Resigns in El Salvador | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/ship-with-nitrate-sails-staten-island-residents-relieved-despite.html | SHIP WITH NITRATE SAILS; Staten Island Residents Relieved Despite Explosion Caution | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/american-youth-for-democracy-granted-harvard-charter-on-basis-of.html | American Youth for Democracy Granted Harvard Charter on Basis of Liberalism | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/pro-yanks-schedule-set-six-sunday-dates-and-one-night-contest.html | PRO YANKS' SCHEDULE SET; Six Sunday Dates and One Night Contest Listed at Stadium | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/house-for-inquiry-by-wheeler.html | House for Inquiry by Wheeler | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/russians-condemn-france-on-2-points-paris-denies-repatriation-ban.html | RUSSIANS CONDEMN FRANCE ON 2 POINTS; Paris Denies Repatriation Ban or Secret Talks With U.S. in Regard to Bases | True | By Harold Callender | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/inquiry-into-city-by-albany-sought-plea-by-johnson-staten-island.html | INQUIRY INTO CITY BY ALBANY SOUGHT; Plea by Johnson, Staten Island Republican, Unlikely to Gain Action by Legislature | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/anthony-aiello.html | ANTHONY AIELLO | True | Special to the new yoev times. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/harvard-in-seattle-race-varsity-crew-accepts-invitation-to-national.html | HARVARD IN SEATTLE RACE; Varsity Crew Accepts Invitation to National Regatta June 28 | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/woman-in-river-saved-she-is-able-to-give-her-name-but-no-other.html | WOMAN IN RIVER SAVED; She Is Able to Give Her Name but No Other Information | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/woman-pleads-in-murder-case.html | Woman Pleads in Murder Case | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/dyrdal-to-captain-hamilton.html | Dyrdal to Captain Hamilton | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/stephen-p-ratchford.html | STEPHEN P. RATCHFORD | True | Special to the Nzw yosjc times. | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/tin-concern-reports-patino-mines-produces-3609-long-tons-in-4.html | TIN CONCERN REPORTS; Patino Mines Produces 3,609 Long Tons in 4 Months | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/palestine-terrorists-said-to-enlist-nonjewish-dps-as-mercenaries.html | Palestine Terrorists Said to Enlist Non-Jewish DP's as Mercenaries; Stories of 'Foreign Legion" of Poles and Yugoslavs Sifted by Britain -- Zionists Doubtful of London Recruiting Report | True | By Charles E. Egan | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/business-world.html | BUSINESS WORLD | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/syrian-turns-tables-jokingly-hints-at-absorption-of-transjordan.html | SYRIAN TURNS TABLES; Jokingly Hints at Absorption of Trans-Jordan | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/world-bank-payment-is-completed-by-us.html | WORLD BANK PAYMENT IS COMPLETED BY U.S. | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/near-east-colleges-get-2000000-gifts.html | NEAR EAST COLLEGES GET $2,000,000 GIFTS | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/cortes-may-decide-succession-issue-body-is-likely-to-meet-early-in.html | CORTES MAY DECIDE SUCCESSION ISSUE; Body Is Likely to Meet Early in June for Approval of the Franco Law | True | By Sam Pope Brewer | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/power-memorial-nine-wins-60.html | Power Memorial Nine Wins, 6-0 | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/monsanto-officers-get-new-posts.html | MONSANTO OFFICERS GET NEW POSTS | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/pca-reports-improvement-loss-of-5723523-reported-by-twa.html | PCA REPORTS IMPROVEMENT; LOSS OF $5,723,523 REPORTED BY TWA | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/winners-announced-in-literary-contest.html | WINNERS ANNOUNCED IN LITERARY CONTEST | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/12-northern-roads-deny-georgias-charge-of-coercion-and.html | 12 Northern Roads Deny Georgia's Charge Of Coercion and Discrimination in Rates | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/sophie-tucker-feted-episcopal-actors-guild-honors-singer-for-work.html | SOPHIE TUCKER FETED; Episcopal Actors Guild Honors Singer for Work in Field | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/marion-i-lebson-becomes-a-bride-englewood-girl-is-married-to-j.html | MARION I). LEBSON BECOMES A BRIDE; Englewood Girl Is Married to j Milton Prigoff at the Pierre uHer Sister Honor Maid | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/dutch-dock-strike-grows-communistdominated-union-widens-rotterdam.html | DUTCH DOCK STRIKE GROWS; Communist-Dominated Union Widens Rotterdam Walkout | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/e-j-konetchy-62-star-in-baseball-first-baseman-for-brooklyn-in-1920.html | E. J. KONETCHY, 62, STAR IN BASEBALL; First Baseman for Brooklyn in 1920 World Series Dies uWas in 1,993 Games | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/cardinal-to-speed-25000000-outlay-cardinal-to-speed-25000000-outlay.html | CARDINAL TO SPEED $25,000,000 OUTLAY; CARDINAL TO SPEED $25,000,000 OUTLAY | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/jewish-appeal-offices-moved.html | Jewish Appeal Offices Moved | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/james-runyon.html | JAMES RUNYON | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/mrs-charles-e-friley.html | MRS. CHARLES E. FRILEY | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/relief-in-hotels-sanctioned-by-state-unit-rhatigan-says-hotel-relief.html | Relief in Hotels Sanctioned By State Unit, Rhatigan Says; HOTEL RELIEF SEEN BACKED BY STATE | True | By Frank S. Adams | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/strausberg-rites-held.html | STRAUSBERG RITES HELD | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/tigers-top-feller-on-kells-hits-42-infielder-bats-in-three-runs.html | TIGERS TOP FELLER ON KELL'S HITS, 4-2; Infielder Bats In Three Runs Against Indians' Pitcher -- Newhouser Saves Benton | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/lakes-tramp-slips-into-detroit-river.html | LAKES TRAMP SLIPS INTO DETROIT RIVER | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/greek-town-torn-by-war-dilemma-angered-after-guerrilla-raid-over.html | GREEK TOWN TORN BY WAR DILEMMA; Angered After Guerrilla Raid Over Lack of Army Help -- Opposes Any Amnesty | True | By A.c. Sedgwick | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/kenneth-dewey.html | KENNETH DEWEY | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/art-notes.html | Art Notes | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/to-honor-miss-van-der-smissen.html | To Honor Miss Van Der Smissen | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/hatchet-kills-cab-driver-weapon-is-found-in-vehicle-after-victim.html | HATCHET KILLS CAB DRIVER; Weapon Is Found in Vehicle After Victim Reports Robbery | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/chinese-students-cited-group-educated-in-us-called-core-of.html | CHINESE STUDENTS CITED; Group Educated in U.S. Called 'Core of Liberalism' | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/babys-victory-marked-girl-born-prematurely-spends-first-day-at-home.html | BABY'S VICTORY MARKED; Girl Born Prematurely Spends First Day at Home | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/syria-and-lebanon-near-accord-on-oil-agreement-on-revenue-shared.html | SYRIA AND LEBANON NEAR ACCORD ON OIL; Agreement on Revenue Shared From U.S. Pipeline Likely at Parley on Saturday | True | By Clifton Daniel | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/i-auxforduandrews-i.html | I AuxforduAndrews i | True | Special to thz new york times. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/will-succeed-his-father-as-choate-school-head.html | Will Succeed His Father As Choate School Head | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/us-loses-prestige-by-action-on-wool.html | U.S. LOSES PRESTIGE BY ACTION ON WOOL | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/gen-d-k-major-jr-veteran-of-3-wars.html | GEN. D. K. MAJOR JR., VETERAN OF 3 WARS | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/advertising-news.html | Advertising News | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/henry-e-mehrtens.html | HENRY E. MEHRTENS | True | Special to the new york times. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/stock-delisting-backed-sec-approves-plan-of-the-texas-hydroelectric.html | STOCK DELISTING BACKED; SEC Approves Plan of the Texas Hydroelectric Corporation | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/general-outdoor-billings-heavy.html | General Outdoor Billings Heavy | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/center-rally-tonight-opening-of-public-school-to-aid-youths-adults.html | CENTER RALLY TONIGHT; Opening of Public School to Aid Youths, Adults Is Aim | True | | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/duchess-of-kent-visits-greece.html | Duchess of Kent Visits Greece | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/rain-to-order.html | RAIN TO ORDER | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/indian-forest-fire-checked.html | Indian Forest Fire Checked | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/union-college-gets-10000-gift.html | Union College Gets $10,000 Gift | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/music-notes.html | MUSIC NOTES | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/george-kindermann.html | GEORGE KINDERMANN | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/top-housing-agency-asked-of-congress-by-the-president-new-housing.html | TOP HOUSING AGENCY ASKED OF CONGRESS BY THE PRESIDENT; NEW HOUSING BODY ASKED BY TRUMAN | | By Felix Belair Jr. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/alexander-j-shields.html | ALEXANDER J. SHIELDS | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/mother-will-sue-in-sons-lynching-mrs-tessie-earle-is-planning-to.html | MOTHER WILL SUE IN SON'S LYNCHING; Mrs. Tessie Earle Is Planning to Ask a Total of $500,000 for Greenville, S.C., Death | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/negotiations-open-on-new-meba-pact-union-committee-meets-here-with.html | NEGOTIATIONS OPEN ON NEW MEBA PACT; Union Committee Meets Here With Owners' Group -- 10% Pay Rise Asked | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/eisenhower-urges-citizen-to-bar-war-eisenhower-urges-citizen-to-bar.html | EISENHOWER URGES CITIZEN TO BAR WAR; EISENHOWER URGES CITIZEN TO BAR WAR | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/nicaragua-names-sacasa-president-designation-pending-ballot-follows.html | NICARAGUA NAMES SACASA PRESIDENT; Designation, Pending Ballot, Follows Congress' Decision That Arguello Is Unfit | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/company-sues-strikers-granite-city-steel-asks-186964-saying-notice.html | COMPANY SUES STRIKERS; Granite City Steel Asks $186,964, Saying Notice Was Omitted | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/decision-awaits-arabs-return.html | Decision Awaits Arabs' Return | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/churchill-wins-popularity-poll.html | Churchill Wins Popularity Poll | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/gelfand-heads-library-club.html | Gelfand Heads Library Club | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/driver-halts-bus-dies-at-wheel.html | Driver Halts Bus, Dies at Wheel | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/childrens-village-gets-comic-art-gallery-as-cartoonists-paint.html | Children's Village Gets Comic Art Gallery As Cartoonists Paint Characters on Walls | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/new-us-charge-in-spain-paul-t-culbertson-arrives-to-head-embassy-in.html | NEW U.S. CHARGE IN SPAIN; Paul T. Culbertson Arrives to Head Embassy in Madrid | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/where-do-we-go-from-here.html | WHERE DO WE GO FROM HERE? | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/rail-union-takes-pay-cut-rutland-employes-accept-slash-as-roads.html | RAIL UNION TAKES PAY CUT; Rutland Employes Accept Slash as Roads Working Fund Ebbs | True | | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/reorganization-ordered-federal-court-approves-plan-for-cities.html | REORGANIZATION ORDERED; Federal Court Approves Plan for Cities Service, Inc. | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/article-2-no-title-stassen-men-plan-wisconsin-slate.html | Article 2 -- No Title; STASSEN MEN PLAN WISCONSIN SLATE | True | By Clayton Knowles | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/335-gis-to-wed-in-germany.html | 335 GI's to Wed in Germany | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/willys-announces-net-of-1164886-earnings-for-6-months-show-gain-for.html | WILLYS ANNOUNCES NET OF $1,164,886; Earnings for 6 Months Show Gain for Period -- New Plant Unit Reported | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/improvement-plan-given-for-shipping-a-national-maritime-program.html | IMPROVEMENT PLAN GIVEN FOR SHIPPING; A National Maritime Program Without Federal Financial Aid Offered by W.P. Hedden | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/wender-opens-own-company.html | Wender Opens Own Company | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/king-and-villagers-at-harewood-rites.html | KING AND VILLAGERS AT HAREWOOD RITES | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/bombers-5game-victory-streak-ends-with-54-setback-in-capital.html | Bombers' 5-Game Victory Streak Ends With 5-4 Setback in Capital; Senators Overcome 4-Run Deficit and Win Under Lights With 2 Tallies in Eighth -- Lewis Hits Homer Against Yanks | True | By Louis Effrat | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/f-harland-rohm.html | F. HARLAND ROHM | True | special to the new youk times. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/zionists-scout-report.html | Zionists Scout Report | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/fear-of-profits-decried-by-bank-guaranty-review-denies-there-is-lag.html | FEAR OF PROFITS DECRIED BY BANK; Guaranty Review Denies There Is Lag Now in Spending Returns on Capital | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/canada-backs-buying-embassy.html | Canada Backs Buying Embassy | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/freedom-and-responsibility.html | FREEDOM AND RESPONSIBILITY | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/the-hartley-and-taft-bills-replying-to-editorial-labor-leader.html | The Hartley and Taft Bills; Replying to Editorial, Labor Leader States His Objection to Legislation | True | WILLIAM GREEN | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/closet-planning-offered-by-store-new-service-provides-plans-and.html | CLOSET PLANNING OFFERED BY STORE; New Service Provides Plans and Equipment to Increase Accessibility and Capacity | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/chemical-veteran-retiring.html | Chemical Veteran Retiring | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/plaque-will-mark-mariners-service-memorial-of-war-work-will-be.html | PLAQUE WILL MARK MARINERS SERVICE; Memorial of War Work Will Be Dedicated Today by the United States Lines | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/prescriptions-for-continuity-in-foreign-policy.html | Prescriptions for Continuity in Foreign Policy | True | By Anne O'Hare McCormick | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/mrs-truman-has-very-good-day-president-says-as-his-spirits-rise.html | Mrs. Truman Has 'Very Good Day,' President Says as His Spirits Rise | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/witness-on-piers-released-on-bail-auditors-bookkeeper-is-held-in.html | WITNESS ON PIERS RELEASED ON BAIL; Auditors Bookkeeper Is Held in $2,500 After Testifying -- 18 Called in 2 Inquiries | True | | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/library-group-elects-eight.html | Library Group Elects Eight | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/front-page-2-no-title.html | Front Page 2 -- No title | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/petersen-on-way-to-german-talks-to-investigate-food-crisis-plan-to.html | PETERSEN ON WAY TO GERMAN TALKS; To Investigate Food Crisis -- Plan to Put Nationalization Up to States Reported | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/warners-to-film-head-over-heels-robert-hutton-joyce-reynolds-will.html | WARNERS TO FILM 'HEAD OVER HEELS'; Robert Hutton, Joyce Reynolds Will Co-star in the Comedy -- RKO Signs 2 Youngsters | True | By Thomas F. Brady | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/persons-to-quit-state-job-commissioner-of-standards-and-purchase-is.html | PERSONS TO QUIT STATE JOB; Commissioner of Standards and Purchase Is Nearing 70 | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/patrick-j-curry.html | PATRICK J. CURRY | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/in-memory-of-walker-officers-of-group-are-elected-to-press-fund.html | IN MEMORY OF WALKER; Officers of Group Are Elected to Press Fund Campaign | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/two-held-in-fatality-laid-to-fist-then-car.html | TWO HELD IN FATALITY LAID TO FIST, THEN CAR | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/french-leaders-ask-pet-ain-be-released.html | FRENCH LEADERS ASK PET AIN BE RELEASED | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/program-hailed-in-london.html | Program Hailed in London | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/sees-federal-grants-as-likely-to-persist.html | SEES FEDERAL GRANTS AS LIKELY TO PERSIST | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/house-group-to-get-scottorigio-data.html | HOUSE GROUP TO GET SCOTTORIGIO DATA | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/picket-threatens-to-dig-up-grave-made-by-minister-and-2-brothers.html | Picket Threatens to Dig Up Grave Made By Minister and 2 Brothers for Mother | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/bid-to-reds-is-sent-by-nanking-radio-few-believe-that-communists.html | BID TO REDS IS SENT BY NANKING RADIO; Few Believe That Communists Will Accept Invitation to Council's Peace Talks | True | By Tillman Durdin | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/russia-is-best-liked-in-a-poll-in-shanghai.html | RUSSIA IS 'BEST LIKED' IN A POLL IN SHANGHAI | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/auto-waiting-lists-ordered-enforced-baltimore-court-says-dealers.html | AUTO WAITING LISTS ORDERED ENFORCED; Baltimore Court Says Dealers Must Stop Favoritism, Sell Cars First to Early Comers | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/army-executes-22-for-crimes-in-war-mass-hanging-of-mauthausen.html | ARMY EXECUTES 22 FOR CRIMES IN WAR; Mass Hanging of Mauthausen Guards and Officials Sets Mark -- 27 Die Today | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/all-safe-in-french-balloon-race.html | All Safe in French Balloon Race | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/somoza-test-seen-at-rio-conference-joint-condemnation-of-coup-in.html | SOMOZA TEST SEEN AT RIO CONFERENCE; Joint Condemnation of Coup in Nicaragua Is Forecast by Diplomatic Sources | True | By Milton Bracker | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/baltic-nations-barred-postal-union-rejects-russias-plea-to-admit.html | BALTIC NATIONS BARRED; Postal Union Rejects Russia's Plea to Admit Them | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/miss-betz-wins-tennis-match.html | Miss Betz Wins Tennis Match | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/want-curbs-ended-on-buying-on-time-auto-dealers-retailers-labor.html | WANT CURBS ENDED ON BUYING ON TIME; Auto Dealers, Retailers, Labor Urge Lifting Reserve Board Control at House Hearing | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/5-of-our-income-urged-for-schools-fine-tells-house-subcommittee.html | 5% OF OUR INCOME URGED FOR SCHOOLS; Fine Tells House Subcommittee Education Gets Only 1 1/2%-- Split on Federal Aid | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/us-bars-german-mark-reform-because-of-distrust-of-russians-refuses.html | U.S. Bars German Mark Reform Because of Distrust of Russians; Refuses to Let Soviet Print Part of New Money in Its Zone, Despite Offer of Four-Power Supervision | True | By Delbert Clark | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/urban-league-drive-on-50000-is-sought-in-brooklyn-toward-goal-of.html | URBAN LEAGUE DRIVE ON; $50,000 Is Sought in Brooklyn Toward Goal of $450,000 | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/the-mayors-new-bureau.html | THE MAYOR'S NEW BUREAU | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/vessels-collide-off-hatteras.html | Vessels Collide Off Hatteras | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/fbi-gets-lynch-mob-confession-prisoner-names-7-who-surrender-lynch.html | FBI Gets Lynch Mob Confession; Prisoner Names 7, Who Surrender; LYNCH CONFESSION OBTAINED BY FBI | True | By the United Press. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/palestine-night-program.html | Palestine Night' Program | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/harvard-honors-two-coaches.html | Harvard Honors Two Coaches | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/urges-advertising-to-bar-depression-edwards-warns-afa-we-are-headed.html | URGES ADVERTISING TO BAR DEPRESSION; Edwards Warns AFA We Are Headed for Trouble Unless Downtrend Is Stemmed | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/church-ends-sea-voyage-buzzards-bay-gets-an-edifice-from-site-60.html | CHURCH ENDS SEA VOYAGE; Buzzards Bay Gets an Edifice From Site 60 Miles Away | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/barrack-housing-is-ended-by-fpha-books-closed-on-1013950000-program.html | BARRACK HOUSING IS ENDED BY FPHA; Books Closed on $101,395,000 Program to Aid Veterans in Five-State Region | True | By Lee E. Cooper | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/trust-company-officer-succeeds-to-presidency.html | Trust Company Officer Succeeds to Presidency | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/tzaritsa-scores-in-oceanic-purse-easily-captures-atlantic-city.html | TZARITSA SCORES IN OCEANIC PURSE; Easily Captures Atlantic City Feature Race -- Keep Moving Annexes Beach Comber | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/governale-defeats-miller-in-8-rounds.html | GOVERNALE DEFEATS MILLER IN 8 ROUNDS | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/call-demand-good-at-dress-openings-volume-houses-predict-sales-will.html | CALL DEMAND GOOD AT DRESS OPENINGS; Volume Houses Predict Sales Will Equal or Even Exceed Levels of a Year Ago | True | | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/state-police-official-named.html | State Police Official Named | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/other-municipal-loans.html | OTHER MUNICIPAL LOANS | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/bears-are-defeated-113-syracuse-scores-easy-victory-with-7-runs-in.html | BEARS ARE DEFEATED, 11-3; Syracuse Scores Easy Victory With 7 Runs in Fifth | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/us-ships-quit-australia-task-force-resumes-cruise-2-tankers-remain.html | U.S. SHIPS QUIT AUSTRALIA; Task Force Resumes Cruise -- 2 Tankers Remain Temporarily | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/manila-copra-drops-750-a-ton.html | Manila Copra Drops $7.50 a Ton | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/bonds-and-shares-on-london-mrket-postholiday-trading-gets-off-on.html | BONDS AND SHARES ON LONDON MRKET; Post-Holiday Trading Gets Off on Cheerful Note, But Volume Is Below Par | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/william-behne.html | WILLIAM BEHNE | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/elmer-adler-gets-graphic-arts-prize-institute-at-annual-meeting.html | ELMER ADLER GETS GRAPHIC ARTS PRIZE; Institute at Annual Meeting Honors Curator of Collection in Princeton Library | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/foes-of-rent-rises-heard-oppose-metropolitan-lifes-request-before.html | FOES OF RENT RISES HEARD; Oppose Metropolitan Life's Request Before Estimate Board | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/forrest-c-button.html | FORREST C. BUTTON | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/ernest-wfflsted-photographer-86-portraitist-to-royal-family-of.html | ERNEST W. fflSTED, PHOTOGRAPHER, 86; Portraitist to Royal Family of Britain Under Victoria Dies uDid Notable Americans | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/twin-features-at-jamaica.html | Twin Features at Jamaica | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/mme-tildy-leaves-today-illness-forces-her-to-cancel-tour-return-to.html | MME. TILDY LEAVES TODAY; Illness Forces Her to Cancel Tour, Return to Budapest | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/welding-speeded-by-metal-powder-welding-speeded-by-metal-powder.html | WELDING SPEEDED BY METAL POWDER; WELDING SPEEDED BY METAL POWDER | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/connecticut-tax-voted-house-passes-sales-levy-bill-senate-approval.html | CONNECTICUT TAX VOTED; House Passes Sales Levy Bill -- Senate Approval Is Predicted | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/travel-rush-seen-for-memorial-day-rail-bus-and-air-lines-expect.html | TRAVEL RUSH SEEN FOR MEMORIAL DAY; Rail, Bus and Air Lines Expect Heavy Volume to Continue Over Holiday Week-End | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/army-gives-medal-to-green.html | Army Gives Medal to Green | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/paperboard-output-up-176-rise-reported-for-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 17.6% Rise Reported for Week, Compared With Year Ago | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/aafs-university-rounds-out-a-year-group-of-top-air-schools-centered.html | AAF'S UNIVERSITY ROUNDS OUT A YEAR; Group of Top Air Schools Centered About Maxwell Field Trains Post-War Force | True | By Hanson A. Baldwin | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/1000-oic-employes-get-30-days-notice.html | 1,000 OIC EMPLOYES GET 30 DAYS' NOTICE | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/health-insurance-in-nation-debated-four-doctors-on-forum-argue-the.html | HEALTH INSURANCE IN NATION DEBATED; Four Doctors on Forum Argue the Merits of Compulsory or Voluntary Plans | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/rev-anselm-connolly.html | REV. ANSELM CONNOLLY | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/mrs-cudone-wins-point-score-golf-returns-tally-of-36-in-novelty.html | MRS. CUDONE WINS POINT SCORE GOLF; Returns Tally of 36 in Novelty Event at Ridgewood -- Mrs. Geller Ties, Loses Draw | True | By Maureen Orcutt | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/miss-despards-plans-she-will-be-wed-on-june-21-to-john-townsend.html | MISS DESPARD'S PLANS ; She Will Be Wed on June 21 to John Townsend Burwell Jr. | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/marine-safeguard-put-in-merger-bill-senate-groups-action-approved.html | MARINE SAFEGUARD PUT IN MERGER BILL; Senate Group's Action Approved by Vandegrift -- Navy's Functions More Clearly Defined | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/ind-trains-slowed-on-quill-warning-of-transit-tieup-ind-trains.html | IND TRAINS SLOWED ON QUILL WARNING OF TRANSIT TIE-UP; IND TRAINS SLOWED ON QUILL'S THREAT | True | By Alexander Feinberg | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/sloan-gives-plan-to-level-prices-fullscale-output-and-revived.html | SLOAN GIVES PLAN TO LEVEL PRICES; Full-Scale Output and Revived Competition Are Called for by Chairman of GM | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/viceroy-leaves-tomorrow.html | Viceroy Leaves Tomorrow | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/stocks-sag-again-but-recover-late-stocks-sag-again-but-recover-late.html | STOCKS SAG AGAIN BUT RECOVER LATE; STOCKS SAG AGAIN BUT RECOVER LATE | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/truckling-to-us-denied-by-attlee-he-scores-those-subservient-to.html | TRUCKLING TO U.S DENIED BY ATTLEE; He Scores Those 'Subservient' to Another 'Great Power' -- Labor Parley Rebuffs Bevan | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/miriam-kraemer-is-wed-newark-girl-becomes-bride-of-leonard-samuel-m.html | MIRIAM KRAEMER IS WED; Newark Girl Becomes Bride of Leonard Samuel M el rod | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/utility-revises-estimate-public-service-electric-and-gas-lists.html | UTILITY REVISES ESTIMATE; Public Service Electric and Gas Lists Figures With SEC | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/loan-men-warned-of-housing-crisis-need-for-better-homes-cited-by.html | LOAN MEN WARNED OF HOUSING CRISIS; Need for Better Homes Cited by Truman -- Mrs. Rosenman Stresses GI Demand | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/backs-city-promotion-odwyer-favors-the-expansion-of-convention.html | BACKS CITY PROMOTION; O'Dwyer Favors the Expansion of Convention Bureau | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/strategic-points-guarded.html | Strategic Points Guarded | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/2-ny-steel-brokers-will-testify-today.html | 2 N.Y. STEEL BROKERS WILL TESTIFY TODAY | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/press-is-assailed-on-relief-stories-justice-polier-charges-mass.html | PRESS IS ASSAILED ON RELIEF STORIES; Justice Polier Charges Mass Hysteria Was Developed -- Mayor, Rhatigan Backed | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/black-yankees-lose-72-homestead-grays-score-6-runs-in-tenth-to.html | BLACK YANKEES LOSE, 7-2; Homestead Grays Score 6 Runs in Tenth to Triumph | True | | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/liebmann-breweries-acquires-eichler-plant-to-expand-output-move.html | Liebmann Breweries Acquires Eichler Plant to Expand Output; Move Brings Estimated Capacity to 2,500,000 Barrels Yearly, or About Equal to Production of Ruppert's | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/michael-j-schick.html | MICHAEL J. SCHICK | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/firemen-aid-protestant-fund.html | Firemen Aid Protestant Fund | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/friends-buy-waa-rations-service-committee-will-ship-the-bulk-of.html | FRIENDS BUY WAA RATIONS; Service Committee Will Ship the Bulk of Goods to Freiburg | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/community-tax-plan-barred-for-nation-by-senate-5129-senate-bars.html | Community Tax Plan Barred For Nation by Senate, 51-29; SENATE BARS PLAN EASING FAMILY TAX | True | By John D. Morris | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/loomis-suit-to-continue.html | Loomis Suit to Continue | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/russias-death-penalty.html | RUSSIA'S DEATH PENALTY | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/loss-of-5723523-reported-by-twa-deficit-for-the-first-3-months-of.html | LOSS OF $5,723,523 REPORTED BY TWA; Deficit for the First 3 Months of 1946 Compares With $1,341,805 Year Before | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/victor-j-casey.html | VICTOR J. CASEY | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/7-soloists-are-added-for-stadium-season.html | 7 SOLOISTS ARE ADDED FOR STADIUM SEASON | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/gets-life-for-shooting-us-pilot.html | Gets Life for Shooting U.S. Pilot | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/british-seek-funds-to-assist-colonies-foreign-capital-including-us.html | BRITISH SEEK FUNDS TO ASSIST COLONIES; Foreign Capital, Including U.S., Needed -- Private Investors Reassured on Nationalizing | True | By Herbert L. Matthews | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/honored-for-his-efforts-in-furthering-world-peace.html | HONORED FOR HIS EFFORTS IN FURTHERING WORLD PEACE | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/foreign-advances-stimulate-grains-all-futures-strong-at-finish.html | FOREIGN ADVANCES STIMULATE GRAINS; All Futures Strong at Finish After Early Drop -- Wheat Rises 3/4 to 2 Cents | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/massachusetts-fares-up-state-allows-three-railroads-to-charge-25.html | MASSACHUSETTS FARES UP; State Allows Three Railroads to Charge 2.5 Cents | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/glen-riddle-racer-beats-blue-border-hornpipe-paying-810-takes.html | GLEN RIDDLE RACER BEATS BLUE BORDER; Hornpipe, Paying $8.10, Takes 6-Furlong Sprint by Head, With Bastogne Third | True | By James Roach | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/more-singers-seek-vienna-opera-bids-leinsdorf-will-hold-auditions.html | MORE SINGERS SEEK VIENNA OPERA BIDS; Leinsdorf Will Hold Auditions for 25 Americans Today and for 40 Tomorrow | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/fairbanks-morse-has-new-motor.html | Fairbanks, Morse Has New Motor | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/ej-neary-honored-receives-presidential-citation-in-deweys-suite.html | E.J. NEARY HONORED; Receives Presidential Citation in Dewey's Suite Here | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/french-cabinet-gagged-members-agree-not-to-make-political-speeches.html | FRENCH CABINET GAGGED; Members Agree Not to Make Political Speeches During Truce | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/arthur-e-holst.html | ARTHUR E. HOLST | True | Special to the New york timis. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/symphony-drive-starts-campaign-for-subscriptions-for-city-orchestra.html | SYMPHONY DRIVE STARTS; Campaign for Subscriptions for City Orchestra Is Launched | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/issues-in-subway-row.html | Issues in Subway Row | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/strike-prevented-in-french-utilities-strike-prevented-in-french.html | STRIKE PREVENTED IN FRENCH UTILITIES; STRIKE PREVENTED IN FRENCH UTILITIES | True | By Lansing Warren | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/tennis-officials-to-speak.html | Tennis Officials to Speak | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/curtis-a-mwhinney.html | CURTIS A. M'WHINNEY | True | Special to the new york times. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/179000-raised-for-uja.html | $179,000 Raised for UJA | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/scenic-wallpapers-on-exhibition-here.html | SCENIC WALLPAPERS ON EXHIBITION HERE | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/government-to-free-275.html | Government to Free 275 | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/altrusa-club-elects.html | Altrusa Club Elects | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/troth-announced-of-miss-ann-s1ckels.html | TROTH ANNOUNCED OF MISS ANN SICKELS | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/hong-kong-exofficial-hanged.html | Hong Kong Ex-Official Hanged | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/schedule-of-margins-on-cotton-is-revised-by-new-york-exchange.html | Schedule of Margins on Cotton Is Revised by New York Exchange; Discussions of 6 Months Evolve Rising Scale in Higher Price Ranges and Additional Deposit Against Large Positions | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/gibraltar-detains-vessel.html | Gibraltar Detains Vessel | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/canadas-role-set-in-americas-link-mackenzie-king-says-truman-plan.html | CANADA'S ROLE SET IN AMERICA'S LINK; Mackenzie King Says Truman Plan Does Not Alter Tie With U.S. -- Reaction in London | True | By P.j. Philip | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/band-in-palestine-blows-up-railway-terrorists-wreck-a-station.html | BAND IN PALESTINE BLOWS UP RAILWAY; Terrorists Wreck a Station, Derail Freight and Damage Line at Two Points | True | By Gene Currivan | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/mrs-s-woolner-jr.html | MRS. S. WOOLNER JR. | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/red-sox-triumph-over-athletics-42.html | RED SOX TRIUMPH OVER ATHLETICS, 4-2 | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/reds-halt-pirates-with-5run-5th-61-greenberg-error-opens-gates.html | REDS HALT PIRATES WITH 5-RUN 5TH, 6-1; Greenberg Error Opens Gates -- Blackwell Annexes No. 6, Missing Shut-Out in 9th | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/text-of-presidents-message-on-housing-agency.html | Text of President's Message on Housing Agency | True | | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/doenitzs-former-yacht-to-be-annapolis-trainer.html | Doenitz's Former Yacht To Be Annapolis Trainer | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/mayor-overrules-protests-on-delay-in-haslett-inquiry-after-his.html | MAYOR OVERRULES PROTESTS ON DELAY IN HASLETT INQUIRY; AFTER HIS HEARING YESTERDAY | True | By William R. Conklin | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/finish-line-is-changed-for-poughkeepsie-race.html | Finish Line Is Changed For Poughkeepsie Race | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/5000-apply-for-suites-mail-applications-are-keeping-queens-builders.html | 5,000 APPLY FOR SUITES; Mail Applications Are Keeping Queens Builders Busy | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/herbert-e-davis.html | HERBERT E. DAVIS | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/ban-on-industrywide-pacts-dropped-by-house-group-sharp-labor-curbs.html | Ban on Industry-Wide Pacts Dropped by House Group; SHARP LABOR CURBS OF HOUSE DROPPED | True | By William S. White | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/panama-asks-consultations.html | Panama Asks Consultations | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/edison-issue-approved.html | Edison Issue Approved | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/naval-stores.html | NAVAL STORES | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/bride-kidnapping-charged-two-brooklyn-men-accused-of-robbing-army.html | BRIDE KIDNAPPING CHARGED; Two Brooklyn Men Accused of Robbing Army Officer's Wife | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/semper-fidelis.html | SEMPER FIDELIS | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/smuts-links-peace-to-british-revival-calls-that-safer-guarantee.html | SMUTS LINKS PEACE TO BRITISH REVIVAL; Calls That 'Safer Guarantee' Than U.N. -- Bars Influx of Displaced to South Africa | True | By G.h. Archambault | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/camp-quarters-limited-lack-of-space-for-children-seen-by-settlement.html | CAMP QUARTERS LIMITED; Lack of Space for Children Seen by Settlement Houses | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/hearing-in-baby-case.html | Hearing in Baby Case | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/sanitarium-names-official.html | Sanitarium Names Official | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/puerto-ricos-governor.html | PUERTO RICO'S GOVERNOR | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/soviet-agrees-to-parley-on-fate-of-italys-colonies.html | Soviet Agrees to Parley On Fate of Italy's Colonies | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/shrine-head-urges-bar-to-communism-justice-rowe-calls-on-order-to.html | SHRINE HEAD URGES BAR TO COMMUNISM; Justice Rowe Calls on Order to Halt Movement on North American Continent | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/laundries-face-quiz-on-bills-sanitation.html | LAUNDRIES FACE QUIZ ON BILLS, SANITATION | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/wesleyan-raises-tuition-to-600.html | Wesleyan Raises Tuition to $600 | True | | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/thermoid-changes-approved.html | Thermoid Changes Approved | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/3-million-see-paris-fair-many-of-9000-exhibitors-seek-space-at-next.html | 3 MILLION SEE PARIS FAIR; Many of 9,000 Exhibitors Seek Space at Next Year's Event | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/new-labor-school-holds-graduation-unionmanagement-diplomas-bestowed.html | NEW LABOR SCHOOL HOLDS GRADUATION; Union-Management Diplomas Bestowed Upon 381 in Class at Jersey Textile Mills | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/presbyteries-bar-women-ministers-vote-of-128-against-proposal-and.html | PRESBYTERIES BAR WOMEN MINISTERS; Vote of 128 Against Proposal and 100 for It Is Announced at Grand Rapids Assembly | True | By Walter W. Ruch | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/predicts-a-hot-may-21-for-the-year-109946.html | Predicts a Hot May 21 For the Year 109,946 | True | By the United Press. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/hugh-t-miller.html | HUGH T. MILLER | True | Special to thz newyokk times. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/one-world-award-honors-la-guardia-toscanini-and-march-also-win.html | ONE WORLD AWARD HONORS LA GUARDIA; Toscanini and March Also Win Tributes for Achievement in Their Respective Fields | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/mr-president-to-star-edward-arnold-wendy-warren-makes-debut-june.html | ' Mr. President' to Star Edward Arnold -- 'Wendy Warren' Makes Debut June 23 | True | By Jack Gould | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/marguerite-schneider.html | MARGUERITE SCHNEIDER | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/not-mentioned-by-envoy.html | Not Mentioned by Envoy | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/lehman-walks-out-on-odwyer-dinner-former-governor-leaves-hotel-on.html | LEHMAN WALKS OUT ON O'DWYER DINNER; Former Governor Leaves Hotel on Finding Seat Assigned to Him Is Not on Dais | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/charity-gets-1625000-founder-of-peanut-company-also-leaves-hospital.html | CHARITY GETS $1,625,000; Founder of Peanut Company Also Leaves Hospital Fund | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/sees-labor-bill-assured-macy-advises-republicans-that-truman-will.html | SEES LABOR BILL ASSURED; Macy Advises Republicans That Truman Will Sign | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/defer-dividend-action-directors-of-denver-rio-grande-announce-stand.html | DEFER DIVIDEND ACTION; Directors of Denver & Rio Grande Announce Stand | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/debentures-of-utility-awarded-to-lone-bidder.html | Debentures of Utility Awarded to Lone Bidder | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/house-inquiry-set-on-publicity-expense.html | HOUSE INQUIRY SET ON PUBLICITY EXPENSE | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/german-food-high-russians-declare-claim-they-meet-rations-in-their.html | GERMAN FOOD HIGH, RUSSIANS DECLARE; Claim They Meet Rations in Their Zone Better Than in West -- Admit Delays | True | By Jack Raymond | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/for-german-deal-exportimport-bank-studies-credit-conditions-there.html | FOR GERMAN DEAL; Export-Import Bank Studies Credit Conditions There | True | | | C1B 80565 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/alois-lang-christus-wins-mercy-as-exnazi-on-testimony-of-jews.html | Alois Lang, Christus, Wins Mercy As Ex-Nazi on Testimony of Jews; Principal in Oberammergau Passion Play Fined After Pleading Coercion at Trial -- Anton Preisinger Also Let Off | True | By Kathleen McLaughlin | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/transit-relations-seen-as-unvarying-davis-predicts-that-the-board.html | TRANSIT RELATIONS SEEN AS UNVARYING; Davis Predicts That the Board of Transportation Will Never Shift Attitude on Labor | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/optometric-group-in-cleanup-row-plan-to-ban-advertising-signs.html | OPTOMETRIC GROUP IN 'CLEAN-UP' ROW; Plan to Ban Advertising Signs Finally Toned Down Here as Convention Ends | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/new-federal-bill-filed.html | New Federal Bill Filed | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/edmund-a-eislers-have-son.html | Edmund A. Eislers Have Son | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/lyric-quartet-gives-recital.html | Lyric Quartet Gives Recital | True | | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/sweden-dashes-hope-of-us-on-equipment.html | SWEDEN DASHES HOPE OF U.S. ON EQUIPMENT | True | Special to THE NEW YORK TIMES. | | C1B 80565 | |
| 1947-05-28 | 1947-05-28 | https://www.nytimes.com/1947/05/28/archives/books-authors.html | Books -- Authors | True | | | C1B 80565 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/awarded-fellowships-at-columbia.html | AWARDED FELLOWSHIPS AT COLUMBIA | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/two-wars-one-problem-economic-vicious-circle-a-league-of-nations.html | Two Wars -- One Problem: Economic Vicious Circle; A League of Nations Report Suggests Ways Out of the Difficulties | True | By James Reston | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/lie-becomes-a-grandfather.html | Lie Becomes a Grandfather | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/16-star-golf-pros-to-open-play-in-goodall-roundrobin-today-hogan.html | 16 Star Golf Pros to Open Play In Goodall Round-Robin Today; Hogan, Demaret and Mangrum Favorites at the Charles River Club -- Locke Gives Event an International Flavor | True | By William D. Richardson | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/uuuuuuuuuu-uuuuuuuuuuuuuuu-i-dr-p-j-fitzharris-97-civil-war.html | uuuuuuuuuuuuuuuuuuuuuu uuu I DR, P. J. FITZHARRIS, 97, CIVIL WAR DRUMMER | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/dionne-quintuplets-are-13.html | Dionne Quintuplets Are 13 | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/dumping-of-potatoes-protested.html | Dumping of Potatoes Protested | True | G. ASHTON OLDHAM, | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/gas-hearings-tuesday-commission-to-sift-failure-of-li-concern-to.html | GAS HEARINGS TUESDAY; Commission to Sift Failure of L.I. Concern to Supply Heat | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/6000-are-laid-off-by-unit-of-it-t-federal-telephone-and-radio.html | 6,000 ARE LAID OFF BY UNIT OF I.T. & T.; Federal Telephone and Radio Charges Slowdowns, Walkouts Cripple Output in 2 Shops | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/health-department-legion-meets.html | Health Department Legion Meets | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/3-to-be-ordained-priests.html | 3 to Be Ordained Priests | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/four-killed-in-calcutta.html | Four Killed in Calcutta | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/henry-powell-kastner.html | HENRY POWELL KASTNER | True | Special to the new york times. i | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/li-college-raises-tuition.html | L.I. College Raises Tuition | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/cbs-announces-a-new-musical-program-chevigny-series-to-start-june.html | CBS Announces a New Musical Program -- Chevigny Series to Start June 23 | True | By Jack Gould | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/2-new-filings-2-retired-capper-and-clopay-concerns-submit-security.html | 2 NEW FILINGS, 2 RETIRED; Capper and Clopay Concerns Submit Security Data | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/2-inquiries-begun-in-auto-rackets-fielding-office-and-trade.html | 2 INQUIRIES BEGUN IN AUTO RACKETS; Fielding Office and Trade Commission Start Actions to Protect Purchasers | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/new-train-noiseless-swayless-three-or-four-levels-in-each-car-at.html | New Train Noiseless, Swayless; Three or Four Levels in Each Car; At Chicago Ceremony Prior to a Tour of the Country GM Calls It a Project to Increase Public Travel Service | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/i-mahoney-memorial-mass.html | I Mahoney Memorial Mass | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/maude-e-halladay.html | MAUDE E. HALLADAY | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/largest-scotch-shipment-since-war-reported-here.html | Largest Scotch Shipment Since War Reported Here | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/nj-builder-gets-guarantee.html | N.J. Builder Gets Guarantee | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/labor-bill-denounced-brooklyn-rally-opposes-taft-hartley-measure-in.html | LABOR BILL DENOUNCED; Brooklyn Rally Opposes Taft-Hartley Measure in Congress | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/federal-payroll-drops-27893.html | Federal Payroll Drops 27,893 | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/truman-plan-opposed-aid-for-greece-and-turkey-condemned-at-rally.html | TRUMAN PLAN OPPOSED; Aid for Greece and Turkey Condemned at Rally Here | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/orioles-get-catcher.html | Orioles Get Catcher | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/bermuda-gets-research-craft.html | Bermuda Gets Research Craft | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/rail-tariffs-filed-eastern-roads-complete-action-on-new-fare.html | RAIL TARIFFS FILED; Eastern Roads Complete Action on New Fare Increases | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/federal-publicity-studied-by-congress.html | FEDERAL PUBLICITY STUDIED BY CONGRESS | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/antisoviet-maquis-force-is-reported-in-finland.html | Anti-Soviet 'Maquis' Force Is Reported in Finland | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/northern-coal-talks-lag-as-lewis-walks-out-southern-group-opens.html | Northern Coal Talks Lag as Lewis Walks Out; Southern Group Opens Session With UMW | True | By Louis Stark | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/cities-service-set-to-pay-debentures-40578100-remaining-to-be.html | CITIES SERVICE SET TO PAY DEBENTURES; $40,578,100 Remaining to Be Redeemed at Once at 102% and Interest to July 28 | | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/merger-bill-gains-senate-group-adopts-provision-for-security.html | MERGER BILL GAINS; Senate Group Adopts Provision for Security Establishment | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/hazards-of-science-in-music.html | Hazards of Science in Music | True | SAMUEL ANTEK. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/wendell-p-dodge-jr-.html | WENDELL P. DODGE Jr. "; | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/shapiro-to-address-mizrachi.html | Shapiro to Address Mizrachi | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/australia-to-pay-half-of-fares.html | Australia to Pay Half of Fares | | Special to THE NEW YORK TIMES | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/bay-state-orders-high-93-rise-reported-for-april-compared-with.html | BAY STATE ORDERS HIGH; 9.3% Rise Reported for April, Compared With March | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/registration-is-amended-consolidated-edison-adds-data-on-60000000.html | REGISTRATION IS AMENDED; Consolidated Edison Adds Data on $60,000,000 Offering | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/antilynch-unit-formed-committee-seeks-to-make-mob-violence-a.html | ANTI-LYNCH UNIT FORMED; Committee Seeks to Make Mob Violence a Federal Offense | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/survey-on-economy-assailed-by-murray.html | SURVEY ON ECONOMY ASSAILED BY MURRAY | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/amused-by-rawspeck-seaair-group-head-recalls-his-house-stand-for.html | AMUSED' BY RAWSPECK; Sea-Air Group Head Recalls His House Stand for Ship Airlines | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/sd-shankland-73-educator-is-dead-former-executive-secretary-of.html | S.D. SHANKLAND, 73 EDUCATOR, IS DEAD; Former Executive Secretary of School Administrators Group Succumbs in Washington | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/colonel-is-guilty-in-yokohama-trial-ej-murray-of-palo-alto-calif.html | COLONEL IS GUILTY IN YOKOHAMA TRIAL; E.J. Murray of Palo Alto, Calif., Gets 10 Years and Dismissal From Army in Jewel Case | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/schoolboys-in-brooklyn-pitch-3-nohit-games.html | Schoolboys in Brooklyn Pitch 3 No-Hit Games | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/neff-mop-president-davis-is-elected-chairman-of-reorganized.html | NEFF M.O.P. PRESIDENT; Davis Is Elected Chairman of Reorganized Railroad | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/mexico-may-outlaw-reds-government-silent-on-report-it-is-studying-a.html | MEXICO MAY OUTLAW REDS; Government Silent on Report It Is Studying a Ban | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/rossano-in-ring-tonight.html | Rossano in Ring Tonight | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/holdup-victim-hides-2500-in-his-shirt.html | HOLD-UP VICTIM HIDES $2,500 IN HIS SHIRT | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/rotterdam-strike-ends-2000-dock-workers-return-had-quit-over.html | ROTTERDAM STRIKE ENDS; 2,000 Dock Workers Return -- Had Quit Over Holiday Task | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/49-of-55-seats-won-by-lebanese-regime.html | 49 OF 55 SEATS WON BY LEBANESE REGIME | | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/mobile-and-alton-to-join-saturday-us-court-orders-the-merger-in.html | MOBILE AND ALTON TO JOIN SATURDAY; U.S. Court Orders the Merger in Effect, Making 3,000-Mile Line From Lakes to Gulf | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/rules-body-pushes-voice-of-america-sends-the-bill-to-house-floor-by.html | RULES BODY PUSHES 'VOICE OF AMERICA'; Sends the Bill to House Floor by 7-5 Vote -- Debate and Discussion Limited | | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/28-autos-in-field-for-500mile-race-nalon-exceeds-128-mph-to-pace-11.html | 28 AUTOS IN FIELD FOR 500-MILE RACE; Nalon Exceeds 128 M.P.H. to Pace 11 Drivers Qualifying on Final Day of Trials | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/black-millinery-shown-contours-reflect-the-middle-ages-and.html | BLACK MILLINERY SHOWN; Contours Reflect the Middle Ages and Renaissance | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/bavarian-landtag-in-row-on-minister-it-hears-a-hint-by-ehard-that.html | BAVARIAN LANDTAG IN ROW ON MINISTER; It Hears a Hint by Ehard That the Chief of Denazification May Lose Cabinet Job | | By Kathleen McLaughlin | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/yale-defeats-brown-51-victory-keeps-alive-hopes-for-bid-to-ncaa.html | YALE DEFEATS BROWN, 5-1; Victory Keeps Alive Hopes for Bid to N.C.A.A. Play-Offs | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/antwerp-striving-to-regain-position-belgian-port-looks-to-trade.html | ANTWERP STRIVING TO REGAIN POSITION; Belgian Port Looks to Trade With Americas as Major Source of Business | | By David Anderson | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/health-problems-increase.html | Health Problems Increase | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/monopolies-called-bar-to-new-housing.html | MONOPOLIES CALLED BAR TO NEW HOUSING | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/stockholders-back-intercompany-deal.html | STOCKHOLDERS BACK INTER-COMPANY DEAL | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/mexico-hints-at-censure-of-somoza-coup-costa-rica-votes-recognition.html | Mexico Hints at Censure of Somoza Coup; Costa Rica Votes Recognition Be Barred | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/new-oil-deposit-in-bolivia.html | New Oil Deposit in Bolivia | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/new-resident-general-takes-post-in-rabat.html | NEW RESIDENT GENERAL TAKES POST IN RABAT | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/muriel-l-plaits-is-wed-she-becomes-bride-in-newark-of-rev-john-m.html | MURIEL L. PLAITS IS WED; She Becomes Bride in Newark of Rev. John M. Whallon | True | Special to the new york times. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/halt-burlington-buses-350-drivers-strike-for-pay-rise-in-13-states.html | HALT BURLINGTON BUSES; 350 Drivers Strike for Pay Rise in 13 States in West | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/chicago-tops-list-in-us-open-golf-has-130-entries-in-qualifying.html | CHICAGO TOPS LIST IN U.S. OPEN GOLF; Has 130 Entries in Qualifying Tests, 98 to Try Here -- 45 Contenders Exempt | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/airliner-on-coast-from-siam.html | Airliner on Coast From Siam | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/soviet-reiterates-charges-in-japan-atcheson-impatient-suggests.html | SOVIET REITERATES CHARGES IN JAPAN; Atcheson, Impatient, Suggests Russian Tries to Say Black Is White on Health Issue | True | By Burton Crane | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/2888433-earned-by-bendix-corp-half-year-net-equal-to-136-a-share.html | $2,888,433 EARNED BY BENDIX CORP.; Half Year Net Equal to $1.36 a Share Contrasts With $1,020,119 Loss Earlier | True | | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/samoa-mission-complete-aide-of-un-group-leaves-this-week-to-make.html | SAMOA MISSION COMPLETE; Aide of U.N. Group Leaves This Week to Make Arrangements | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/artists-group-plans-to-run-own-gallery.html | ARTISTS GROUP PLANS TO RUN OWN GALLERY | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/monsanto-to-quit-oak-ridge-project-atomic-energy-body-bars-proposal.html | MONSANTO TO QUIT OAK RIDGE PROJECT; Atomic Energy Body Bars Proposal to Do Some of Work Elsewhere -- Contract Off | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/vienna-treaty-talk-again-gets-nowhere.html | VIENNA TREATY TALK AGAIN GETS NOWHERE | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/4-nyu-graduates-winners-of-awards.html | 4 N.Y.U. GRADUATES WINNERS OF AWARDS | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/manus-base-is-up-again-action-expected-when-the-us-envoy-returns-to.html | MANUS BASE IS UP AGAIN; Action Expected When the U.S. Envoy Returns to Australia | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/elected-first-president-of-new-wall-street-group.html | Elected First President Of New Wall Street Group | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/mrs-h-l-kraushar.html | MRS. H. L. KRAUSHAR | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/taxdelinquent-realty-in-demand-in-nassau.html | Tax-Delinquent Realty In Demand in Nassau | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/15-bodies-found-in-philippines.html | 15 Bodies Found in Philippines | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/son-to-mrs-carl-eill-schiffer.html | Son to Mrs. Carl Eill Schiffer | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/mrs-william-morgan-i.html | MRS. WILLIAM MORGAN I | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/namlittlejom-bejies-fiancee-member-of-the-junior-league-will-be-wed.html | NAMLITTLEJOM BEjiES FIANCEE; Member of the Junior League Will Be Wed to Mandeville MuliaHy Jr. of Hewlett | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/stocks-chalk-up-years-best-gains-lack-of-offerings-and-short.html | STOCKS CHALK UP YEAR'S BEST GAINS; Lack of Offerings and Short Covering Pave the Way for 1 to 3 Point Advances | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/frederick-jesser-edison-co-eiaide-retired-secretary-of-firm-is-dead.html | FREDERICK JESSER, EDISON CO. EI-AIDE; Retired Secretary of Firm Is Dead at 74uServed With Utility for 51 Years | True | [ Special to the new york times. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/26-more-executed-by-us-in-germany-exgauleirter-of-upper-austria-is.html | 26 MORE EXECUTED BY U.S. IN GERMANY; Ex-Gauleirter of Upper Austria Is Among Those Hanged for Crimes at Mauthausen | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/scout-gets-award-for-rescue.html | Scout Gets Award for Rescue | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/franco-says-goal-is-social-justice-barcelona-speech-to-workers.html | FRANCO SAYS GOAL IS 'SOCIAL JUSTICE'; Barcelona Speech to Workers Called Reply to Dissatisfied Elements of Labor | True | By Sam Pope Brewer | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/tenders-invited-for-more-bills.html | Tenders Invited for More Bills | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/will-appeal-ftc-tag-ruling.html | Will Appeal FTC Tag Ruling | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/3-sylvania-men-get-sales-posts.html | 3 Sylvania Men Get Sales Posts | True | | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/delays-on-subway-continue-as-mayor-puts-onus-on-board-rushhour.html | DELAYS ON SUBWAY CONTINUE AS MAYOR PUTS ONUS ON BOARD; RUSH-HOUR DELAYS ON SUBWAY KEPT UP | True | By Paul Crowell | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/takes-publicity-post-of-cunard-white-star.html | Takes Publicity Post Of Cunard White Star | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/students-to-meet-at-the-un.html | Students to Meet at the U.N. | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/books-for-the-homebound-volunteer-projects-for-children-and-old.html | Books for the Homebound; Volunteer Projects for Children and Old People Described | True | LUCY B. HEAD, | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/diederich-ousted-by-institute-here-28-of-the-250-members-of-arts.html | DIEDERICH OUSTED BY INSTITUTE HERE; 28 of the 250 Members of Arts and Letters Expel Sculptor for Anti-Semitic Activity | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/citizenship-asked-for-guam-in-bill-house-group-weighs-proposal.html | CITIZENSHIP ASKED FOR GUAM IN BILL; House Group Weighs Proposal Endorsed by Secretaries of War, Navy and Interior | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/red-sox-7-in-fifth-trip-athletics-92-moses-singles-and-doubles-in.html | RED SOX' 7 IN FIFTH TRIP ATHLETICS, 9-2; Moses Singles and Doubles in Big Inning -- York Smashes Homer -- Ferriss Wins | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/gustav-ordered-to-rest.html | Gustav Ordered to Rest | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/singapore-checks-imports-from-us-government-announces-moves-against.html | SINGAPORE CHECKS IMPORTS FROM U.S.; Government Announces Moves Against Illegal Entry to Conserve Dollar Value | True | By Robert Trumbull | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/holdup-men-sentenced-north-jersey-tavern-bandits-get-28-to-48-years.html | HOLD-UP MEN SENTENCED; North Jersey 'Tavern Bandits' Get 28 to 48 Years Each | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/i-miss-lucy-c-decker-a-bride.html | i Miss Lucy C. Decker a Bride | True | Special to the new york timts, | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/dr-da-prescott-elected.html | Dr. D.A. Prescott Elected | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/plans-are-shifted-for-cruise-service-united-fruit-to-put-chiriqui.html | PLANS ARE SHIFTED FOR CRUISE SERVICE; United Fruit to Put Chiriqui and Talamanca on 12-Day Run From New Orleans | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/john-ford-will-do-a-film-in-ireland-producer-plans-work-there-on.html | JOHN FORD WILL DO A FILM IN IRELAND; Producer Plans Work There on 'Quiet Man' Next Year -- Selects 3 Stars for Cast | True | By Thomas F. Brady | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/jersey-city-victor-64-pounds-center-of-baltimore-for-11-blows.html | JERSEY CITY VICTOR, 6-4; Pounds Center of Baltimore for 11 Blows -- Mellis Wins | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/british-challenge-jewish-executive-prod-agency-for-palestine-or.html | BRITISH CHALLENGE JEWISH EXECUTIVE; Prod Agency for Palestine or Disparity of Non-Zionists, Barred by Constitution | True | By Julian Louis Meltzer | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/new-birth-record-likely.html | New Birth Record Likely | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/un-and-the-press.html | U.N. AND THE PRESS | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/us-opens-consultations.html | U.S. Opens Consultations | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/gimbel-feted-by-25year-club.html | Gimbel Feted by 25-Year Club | True | | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/pacific-memorial-urged-archibald-b-roosevelt-calls-for-development.html | PACIFIC MEMORIAL URGED; Archibald B. Roosevelt Calls for Development of Area | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/rehabilitating-bedloes-island.html | Rehabilitating Bedloes Island | True | BERNICE C. MARSHALL, | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/heads-aviation-council-edward-warner-is-named-to-post-in-icao-group.html | HEADS AVIATION COUNCIL; Edward Warner Is Named to Post in ICAO Group | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/work-reported-planned-in-ohio.html | Work Reported Planned in Ohio | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/keyport-plans-marine-park.html | Keyport Plans Marine Park | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/snow-in-wyoming-colorado.html | Snow In Wyoming, Colorado | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/arts-group-backs-overseas-exhibit-federation-protests-state.html | ARTS GROUP BACKS OVERSEAS EXHIBIT; Federation Protests State Department's Cancellation of Showing of Paintings | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/mrs-charles-magruder.html | MRS. CHARLES MAGRUDER | True | Special to the new yosk times. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/un-asks-nations-to-produce-data-on-food-they-can-give-to-needy-lie.html | U.N. Asks Nations to Produce Data On Food They Can Give to Needy; Lie Calls on the Countries to Provide Figures -- Yugoslav Charges U.S. and Britain With Politics in Relief Denial | True | By Kathleen Teltsch | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/fashions-in-black-for-dining-shown-french-originals-are-included-in.html | FASHIONS IN BLACK FOR DINING SHOWN; French Originals Are Included in Presentation by Russeks of Sheers, Satins, Crepes | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/farm-bill-slashed-287-passed-by-house-315-to-38-slashed-farm-bill.html | Farm Bill, Slashed 28.7%, Passed by House, 315 to 38; SLASHED FARM BILL PASSED BY HOUSE | True | By C.p. Trussell | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/phone-debentures-approved.html | Phone Debentures Approved | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/new-pastor-named-on-radio-program-dr-of-blackwelder-picked-to.html | NEW PASTOR NAMED ON RADIO PROGRAM; Dr. O.F. Blackwelder Picked to Direct Sunday Vespers Supported by Lutherans | True | By Rachel K. McDowell | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/housing-properties-in-brooklyn-trading.html | HOUSING PROPERTIES IN BROOKLYN TRADING | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/frank-stuart-lewis.html | FRANK STUART LEWIS | True | Special to Tax new york times. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/doris-bierman-a-bride-i-uuuu-i-uuuuuu-he-and-raphael-lyman-wed-in.html | DORIS BIERMAN A BRIDE i uuuu; I uuuuuuu ⊃he and Raphael Lyman Wed in Daftbury, Conn., Church | True | Special to Tne Nzw york times. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/a-obertubbesing-75-former-aau-official.html | a. OBERT UBBESING, 75, FORMER AAU OFFICIAL | True | Special to the New yoejc times. i | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/cotton-belt-asks-icc-to-permit-refunding.html | COTTON BELT ASKS ICC TO PERMIT REFUNDING | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/lindsay-and-wife-will-extend-stay-now-agree-to-play-original-roles.html | LINDSAY AND WIFE WILL EXTEND STAY; Now Agree to Play Original Roles in 'Life With Father' for Additional 2 Weeks | True | By Louis Calta | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/asks-rail-strike-delay-mediation-board-appeals-to-engineers-of.html | ASKS RAIL STRIKE DELAY; Mediation Board Appeals to Engineers of Southern Pacific | True | | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/more-saved-from-jungle-two-b17-survivors-taken-out-of-nicaraguan.html | MORE SAVED FROM JUNGLE; Two B-17 Survivors Taken Out of Nicaraguan Fastness | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/utility-offering-scheduled-today-first-boston-group-to-market.html | UTILITY OFFERING SCHEDULED TODAY; First Boston Group to Market $75,000,000 of Debentures of New England Electric | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/city-sues-nurse-for-relief-sum-granted-to-her-alleged-mother-seeks.html | City Sues Nurse for Relief Sum Granted to Her Alleged Mother; Seeks $5,274 Despite Denials of Both Women of Such Relationship -- Defendant's Legacy From Man, 84, Brings Action | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/edward-j-mdonald.html | EDWARD J. M'DONALD | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/laborite-heads-with-reservations-endorse-foreign-policy-pamphlet-in.html | Laborite Heads, With Reservations, Endorse Foreign Policy Pamphlet in Stormy Session | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/yiddish-musical-due-tomorrow.html | Yiddish Musical Due Tomorrow | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/chicago-teacher-to-join-journalism-school-here.html | Chicago Teacher to Join Journalism School Here | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/christian-church-entering-important-era-londons-lord-bishop-tells.html | Christian Church Entering 'Important' Era, London's Lord Bishop Tells Graduates Here | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/baby-case-hearing-adjourned.html | Baby Case Hearing Adjourned | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/us-output-of-oil-rises-to-new-peak-daily-average-in-week-is-put-at.html | U.S. OUTPUT OF OIL RISES TO NEW PEAK; Daily Average in Week Is Put at 5,024,850 Barrels, Gain of 16,800 in the Period | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/nurse-held-by-court-woman-accused-of-vaccinating-500-persons-with.html | NURSE HELD BY COURT; Woman Accused of 'Vaccinating' 500 Persons With Water | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/texas-city-blast-linked-to-laxity-coast-guard-report-shows-no.html | TEXAS CITY BLAST LINKED TO LAXITY; Coast Guard Report Shows no Specific Cause, but Sees Neglect of Safety Rules | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/joseph-hgodwin.html | JOSEPH H.GODWIN | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/short-shots-in-sundry-directions.html | Short Shots in Sundry Directions | True | By Arthur Daley | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/dr-camargo-is-honored-director-of-pan-american-union-is-guest-of.html | DR. CAMARGO IS HONORED; Director of Pan American Union Is Guest of Press Group | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/divers-hunt-metal-lost-in-war.html | Divers Hunt Metal Lost in War | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/women-proposed-as-policy-makers-buffalo-convention-of-business-and.html | WOMEN PROPOSED AS POLICY MAKERS; Buffalo Convention of Business and Professional Clubs Will Consider Resolutions | True | By Lucy Greenbaum | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/lovett-confirmed-by-senate.html | Lovett Confirmed by Senate | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/pope-pius-to-speak-june-2.html | Pope Pius to Speak June 2 | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/rites-for-congressman-bradley.html | Rites for Congressman Bradley | True | | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/long-island-plants-expanding.html | Long Island Plants Expanding | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/george-l-rockwell.html | GEORGE L. ROCKWELL | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/pirates-halt-cubs-with-3run-9th-76-chicago-toppled-from-league-lead.html | PIRATES HALT CUBS WITH 3-RUN 9TH, 7-6; Chicago Toppled From League Lead in Night Game That Thrills 30,339 Fans | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/bank-notes.html | BANK NOTES | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/phils-beat-braves-42-triumph-after-scoring-twice-in-first-inning-at.html | PHILS BEAT BRAVES, 4-2; Triumph After Scoring Twice in First Inning at Boston | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/cards-vanquish-reds-on-homer-in-7th-42.html | CARDS VANQUISH REDS ON HOMER IN 7TH, 4-2 | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/films-for-young.html | Films for Young | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/charges-of-luxury-relief-denied-rhatigan-assails-them-as-unfair.html | Charges of 'Luxury Relief Denied; Rhatigan Assails Them as 'Unfair'; RHATIGAN ASSAILS CITY RELIEF CRITICS | True | By Frank S. Adams | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/fordham-defeats-manhattan-5-to-2-rams-win-fourth-in-row-with.html | FORDHAM DEFEATS MANHATTAN, 5 TO 2; Rams Win Fourth in Row With Rallies in Third and Fifth Innings -- Arbucho Stars | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/3-drives-near-concepcion-paraguayan-government-says-civil-war-is.html | 3 DRIVES NEAR CONCEPCION; Paraguayan Government Says Civil War Is About Over | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/three-seized-in-chase-after-five-holdups.html | THREE SEIZED IN CHASE AFTER FIVE HOLD-UPS | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/delaware-racing-will-start-today-feature-of-opening-program-will-be.html | DELAWARE RACING WILL START TODAY; Feature of Opening Program Will Be New $10,000 Tom Roby Steeplechase | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/check-law-is-attacked-18-licensees-file-suit-to-have-it-declared.html | CHECK LAW IS ATTACKED; 18 Licensees File Suit to Have It Declared Void | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/dutch-name-new-envoy-to-fill-washington-post.html | Dutch Name New Envoy To Fill Washington Post | True | By Aneta. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/truman-returns-to-capital-today-mother-considered-out-of-danger.html | Truman Returns to Capital Today; Mother Considered Out of Danger; TRUMAN TO RETURN TO CAPITAL TODAY | True | By Harold B. Hinton | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/medal-for-war-services-given-to-mrs-rosenberg.html | Medal for War Services Given to Mrs. Rosenberg | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/20000-dps-expected-in-belgium-as-miners.html | 20,000 DP'S EXPECTED IN BELGIUM AS MINERS | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/jurors-act-today-in-the-pier-inquiry-hogan-expected-to-ask-group.html | JURORS ACT TODAY IN THE PIER INQUIRY; Hogan Expected to Ask Group for at Least 2 Indictments -- 12 Witnesses Heard | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/jersey-restrictions-on-child-labor-given.html | JERSEY RESTRICTIONS ON CHILD LABOR GIVEN | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/trainer-suspended-in-doping.html | Trainer Suspended in Doping | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/labor-blamed-for-loss.html | Labor Blamed for Loss | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/cardinal-at-marymount-blesses-new-college-dormitory-presides-at.html | CARDINAL AT MARYMOUNT; Blesses New College Dormitory, Presides at Commencement | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/five-hunter-chairmen-elected.html | Five Hunter Chairmen Elected | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/de-gasperi-to-rule-without-the-left-announces-readiness-to-form-new.html | DE GASPERI TO RULE WITHOUT THE LEFT; Announces Readiness to Form New Italian Cabinet -- Gets Right-Wing Socialist Aid | True | By Arnaldo Cortesi | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/terrorists-strike-at-haifa-oil-dock-blast-damages-water-main.html | TERRORISTS STRIKE AT HAIFA OIL DOCK; Blast Damages Water Main, Destroys Shed -- Jail Break Trial Halted by Singing | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/jobs-in-us-called-biggest-problem-undersecretary-of-labor-tells.html | JOBS IN U.S. CALLED BIGGEST PROBLEM; Under-Secretary of Labor Tells Placement Officials That Their Efforts Must Increase | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/holy-cross-victor-130-mcneil-of-dartmouth-collects-the-only-hit-off.html | HOLY CROSS VICTOR, 13-0; McNeil of Dartmouth Collects the Only Hit Off Reedy | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/alcoa-monopoly-to-be-argued-here-judge-caffey-denies-a-motion-by.html | ALCOA MONOPOLY TO BE ARGUED HERE; Judge Caffey Denies a Motion by the Government to Dismiss Petition | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/join-board-of-farnsworth-television.html | JOIN BOARD OF FARNSWORTH TELEVISION | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/us-program-for-german-youth-reaches-only-small-percentage-85-of.html | U.S. Program for German Youth Reaches Only Small Percentage; 85% of 1,000 Polled in Cities Do Not Take Part -- Candy and Food Are Found to Be Chief Lure for Those Who Do | True | By Jack Raymond | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/2-gas-companies-in-pleas-to-sec-they-seek-permission-to-start.html | 2 GAS COMPANIES IN PLEAS TO SEC; They Seek Permission to Start Transactions to Raise Construction Funds | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/mrs-israel-resigns-youth-post.html | Mrs. Israel Resigns Youth Post | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/rites-held-for-perry-belmont.html | Rites Held for Perry Belmont | True | Special to the Niwr Yoac Tanas. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/cooperative-food-store-planned.html | Cooperative Food Store Planned | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/cancellations-aid-hardware-makers-manufacturers-say-healthier.html | CANCELLATIONS AID HARDWARE MAKERS; Manufacturers Say Healthier Condition of Orders Resulted for Building Products | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/children-here-test-toys-and-equipment-for-church-nursery-school-in.html | Children Here 'Test' Toys and Equipment For Church Nursery School in Shanghai | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/veto-day-rally-planni-afl-groups-here-will-prot-pending-legislation.html | VETO DAY' RALLY PLANNI; AFL Groups Here Will Prot Pending Legislation | True | | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/31000-to-parade-on-memorial-day-200-spanishamerican-war-veterans-to.html | 31,000 TO PARADE ON MEMORIAL DAY; 200 Spanish-American War Veterans to Be in Lead of the Annual March | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/airlines-merger-bill-opposed-by-braniff.html | AIRLINES MERGER BILL OPPOSED BY BRANIFF | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/calls-for-action-on-export-abuses-calls-for-action-on-export-abuses.html | CALLS FOR ACTION ON EXPORT ABUSES; CALLS FOR ACTION ON EXPORT ABUSES | | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/pratt-commencement-today.html | Pratt Commencement Today | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/96-of-rights-taken-in-utility-offering.html | 96% OF RIGHTS TAKEN IN UTILITY OFFERING | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/unification-now.html | UNIFICATION NOW | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/marshall-hoover-advocate-seaway-with-gen-wilby-they-stress-defense.html | MARSHALL, HOOVER ADVOCATE SEAWAY; With Gen. Wilby They Stress Defense Factor, Doubt Harm to Other Transport | | By Clayton Knowles | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/tudor-city-unit-gets-10year-loan-525000-at-4-placed-on-321-east-43d.html | TUDOR CITY UNIT GETS 10-YEAR LOAN; $525,000 at 4% Placed on 321 East 43d St. -- Other Financing | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/son-to-james-t-kilbreths-jr.html | Son to James T. Kilbreths Jr. | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/saves-3-from-lost-ship-tug-rescues-survivors-of-the-schooner-trader.html | SAVES 3 FROM LOST SHIP; Tug Rescues Survivors of the Schooner Trader Horn | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/indonesian-official-in-holland.html | Indonesian Official in Holland | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/fall-output-sold-in-mens-clothing-market-position-of-worsteds.html | FALL OUTPUT SOLD IN MEN'S CLOTHING; Market Position of Worsteds Continues Strong While Tropical Kind Are Scarce | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/john-a-davis.html | JOHN A. DAVIS | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/return-of-railroad-urged-in-icc-petition.html | RETURN OF RAILROAD URGED IN ICC PETITION | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/ja-woll-to-be-padway-partner.html | J.A. Woll to Be Padway Partner | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/wade-may-stay-on-as-school-adviser-board-is-expected-to-request-him.html | WADE MAY STAY ON AS SCHOOL ADVISER; Board Is Expected to Request Him to Be Superintendent Emeritus After Retiring | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/paris-says-marshall-made-no-petain-plea.html | PARIS SAYS MARSHALL MADE NO PETAIN PLEA | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/grand-jury-to-get-lynching-mob-case-names-of-the-north-carolina.html | GRAND JURY TO GET LYNCHING MOB CASE; Names of the North Carolina Prisoners Revealed -- All Free in Bail of $2,500 | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/eleanor-ashforth-prospective-bride-betrothal-of-vassar-graduate-to.html | ELEANOR ASHFORTH PROSPECTIVE BRIDE; Betrothal of Vassar Graduate to Eldon Harvey Jr., Army Veteran, Is Announced | True | | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/johnsons-relief-pitching-helps-bombers-win-in-washington-95-rookie.html | Johnson's Relief Pitching Helps Bombers Win in Washington, 9-5; Rookie Blanks Senators for Last 5 Innings of Night Game, but Gumpert Is Credited With Victory -- Yankees Make 13 Hits | True | By Louis Effrat | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/frank-j-dotzler.html | FRANK J. DOTZLER | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/benefit-for-the-dug-out-dinner-dance-entertainment-at-the-monte.html | BENEFIT FOR THE DUG OUT; Dinner Dance, Entertainment at the Monte Carlo Tonight | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/rumania-honors-mrs-rurak.html | Rumania Honors Mrs. Rurak | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/council-in-nanking-halts-peace-move-concession-to-reds-assailed-in.html | COUNCIL IN NANKING HALTS PEACE MOVE; Concession to Reds Assailed -- In Any Case, No Response Has Been Made to Invitation | True | By Tillman Durdin | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/teenagers-describe-killing-policeman.html | TEEN-AGERS DESCRIBE KILLING POLICEMAN | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/williamorgan-financier-is-dead-he-built-buffalo-copper-mill-to.html | WILLIAMA.MORGAN, FINANCIER, IS DEAD; He Built Buffalo Copper Mill to Ons of Largest in Field During First World War | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/kingsley-martin-engineer-was-78-commissioner-of-bridges-in-the.html | KINGSLEY MARTIN, ENGINEER, WAS78; Commissioner of Bridges in the Gaynor Administration Dies uLong in Service of City | True | SpecjaJ to Tai new yoex times. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/talks-with-soviet-advance.html | Talks with Soviet Advance | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/hammers-chosen-head-of-shriners-resident-of-pittsburgh-gets.html | HAMMERS CHOSEN HEAD OF SHRINERS; Resident of Pittsburgh Gets Imperial Potentate Rank at Annual Council of Order | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/somoza-amplifies-charge.html | Somoza Amplifies Charge | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/louise-oilman-married-uuuuuuuu-i-illinois-girl-bride-of-robert-m.html | LOUISE OILMAN MARRIED; uuuuuuuu I Illinois Girl Bride of Robert M. Maynard in Little Church | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/will-assist-president-of-times-sq-stores-corp.html | Will Assist President Of Times Sq. Stores Corp. | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/ford-offers-rise-of-15-cts-an-hour-union-rejects-it-as-not-tied-to.html | FORD OFFERS RISE OF 15 CTS. AN HOUR; Union Rejects It as Not Tied to Pensions -- 10% Increase Given Salaried Employes | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/siams-cabinet-resigns.html | Siam's Cabinet Resigns | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/communists-not-reached.html | Communists Not Reached | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/kem-says-clark-curbed-fbi.html | Kem Says Clark Curbed FBI | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/metzman-favors-young-for-board-central-president-defends-right-to.html | METZMAN FAVORS YOUNG FOR BOARD; Central President Defends Right to Seat, Answering Stockholder's Challenge | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/painting-cut-in-scuffle-crutch-goes-through-canvas-so-onelegged-man.html | PAINTING CUT IN SCUFFLE; Crutch Goes Through Canvas, So One-Legged Man Is Held | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/tucker-registration-held-up.html | Tucker Registration Held Up | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/flights-from-manila-to-begin.html | Flights From Manila to Begin | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/newark-shut-out-40-howells-4hitter-gives-syracuse-sweep-of-3game.html | NEWARK SHUT OUT, 4-0; Howell's 4-Hitter Gives Syracuse Sweep of 3-Game Series | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/somoza-in-cabinet-heads-all-forces-he-is-appointed-war-minister-in.html | SOMOZA IN CABINET, HEADS ALL FORCES; He Is Appointed War Minister in New Nicaraguan Set-Up-- U.S. Studies Role in Coup | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/the-presidents-great-political-problem-approaches.html | The President's Great Political Problem Approaches | True | By Arthur Krock | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/lie-to-spend-holiday-in-norway.html | Lie to Spend Holiday in Norway | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/book-postal-rise-scored-publishers-urge-authors-to-join-fight-on.html | BOOK POSTAL RISE SCORED; Publishers Urge Authors to Join Fight on Proposed Upturn | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/snyder-daughter-get-degrees.html | Snyder, Daughter Get Degrees | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/school-head-backs-scarsdale-record-supports-right-of-criticism-but.html | SCHOOL HEAD BACKS SCARSDALE RECORD; Supports Right of Criticism, but Declares Educational Results Have Been Good | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/city-orders-taxicabs-to-show-roof-lights-when-unoccupied-and.html | City Orders Taxicabs to Show Roof Lights When Unoccupied and Cruising the Streets | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/fannie-hurst-gets-college-post.html | Fannie Hurst Gets College Post | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/cotton-prices-up-by-25-to-37-points-futures-rise-steadily-after.html | COTTON PRICES UP BY 25 TO 37 POINTS; Futures Rise Steadily, After Slow Start, Until Checked by Taking of Profits | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/named-to-state-post-ja-maccormack-is-standards-and-purchase.html | NAMED TO STATE POST; J.A. Maccormack Is Standards and Purchase Commissioner | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/ussoviet-subgroup-breaks-off-in-korea.html | U.S-Soviet Subgroup Breaks Off in Korea | True | By the United Press. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/prewar-seizure-of-ship-is-upheld-federal-court-rejects-claim-on.html | PRE-WAR SEIZURE OF SHIP IS UPHELD; Federal Court Rejects Claim on Sabotaged Craft -- Ruling May Affect Other Vessels | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/joseph-w-lawrence-retired-realty-man.html | JOSEPH W. LAWRENCE, RETIRED REALTY MAN | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/fraud-in-jobless-aid-state-worker-guilty-of-taking-483-insurance-by.html | FRAUD IN JOBLESS AID; State Worker Guilty of Taking $483 Insurance by Ruse | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/hungarian-presidents-wife-flies-home.html | HUNGARIAN PRESIDENT'S WIFE FLIES HOME | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/life-insurance-earnings-292-in-46-a-new-low.html | Life Insurance Earnings 2.92% in '46, a New Low | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/palace-garden-party-is-court-for-britons.html | PALACE GARDEN PARTY IS 'COURT' FOR BRITONS | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/to-aid-in-jewish-appeal.html | To Aid in Jewish Appeal | True | | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/a-bridetobe.html | A BRIDE-TO-BE | True | Special to thx Niwyo&k times. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/m-j-bell.html | M. J. BELL | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/james-m-levan.html | JAMES M. LEVAN | True | Special to the new york times. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/to-convert-kitchen-cars-burlington-road-will-use-troop-units-for.html | TO CONVERT KITCHEN CARS; Burlington Road Will Use Troop Units for Baggage | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/named-cuban-interior-minister.html | Named Cuban Interior Minister | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/cardinal-greets-boy-4-he-is-1500th-child-to-be-placed-in-foster.html | CARDINAL GREETS BOY, 4; He Is 1,500th Child to Be Placed in Foster Home Drive | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/panama-airport-has-free-zone.html | Panama Airport Has Free Zone | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/dual-record-set-in-flight-to-miami-passengers-breakfast-here-lunch.html | DUAL RECORD SET IN FLIGHT TO MIAMI; Passengers Breakfast Here, Lunch in Florida and Dine Back in New York | True | By Frederick Graham | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/schwartz-to-tour-abroad.html | Schwartz to Tour Abroad | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/rhode-island-tax-on-sales-is-passed-legislature-votes-1-levy-as.html | RHODE ISLAND TAX ON SALES IS PASSED; Legislature Votes 1% Levy as Part of $12,280,000 Bill and Governor Signs It | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/fugitive-seized-in-texas-connecticut-sends-for-alleged-shooter-of.html | FUGITIVE SEIZED IN TEXAS; Connecticut Sends for Alleged Shooter of Police Captain | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/honor-sf-mendelsohn-chicago-rabbi-receives-scroll-for-book-week.html | HONOR S.F. MENDELSOHN; Chicago Rabbi Receives Scroll for Book Week Services | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/ouimet-is-victor-twice-in-scotland-nonplaying-captain-of-the-us.html | OUIMET IS VICTOR TWICE IN SCOTLAND; Non-Playing Captain of the U.S. Walker Cup Team Gains 4th Round at Carnoustie | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/lease-pact-fixed-with-netherlands-payment-to-the-united-states-will.html | LEASE PACT FIXED WITH NETHERLANDS; Payment to the United States Will Total $67,500,000, Extending to 1981 | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/huge-kyushu-volcano-erupts.html | Huge Kyushu Volcano Erupts | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/4-alleged-muggers-held-17yearold-youths-accused-of-attacking-2-in.html | 4 ALLEGED MUGGERS HELD; 17-Year-Old Youths Accused of Attacking 2 in Subway | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/rev-clarence-doane.html | REV. CLARENCE DOANE | True | Special to the new york times. I | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/nancy-c-boggs-a-brideelect.html | Nancy C. Boggs a Bride-Elect | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/mrs-osers-estate-to-children.html | Mrs. Oser's Estate to Children | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/dr-frank-r-warden.html | DR. FRANK R. WARDEN | True | Special to the mew york times. | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/pony-prize-goes-to-dodge-stables-entry-from-rochester-mich-takes.html | PONY PRIZE GOES TO DODGE ST ABLES; Entry From Rochester, Mich., Takes Ladies' Harness Blue at Devon Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/to-subpoena-thirty-in-june.html | To Subpoena Thirty in June | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/fears-are-apparent.html | Fears Are Apparent | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/woman-lane-bryant-officer.html | Woman Lane Bryant Officer | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/mrs-mahonri-young.html | MRS. MAHONRI YOUNG | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/archdeacon-h-phillips.html | ARCHDEACON H. PHILLIPS | True | Special to the new york times. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/nazi-general-tries-suicide.html | Nazi General Tries Suicide | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/floor-set-aside-for-junior-girl-her-wardrobe-needs-from-head-to-toe.html | FLOOR SET ASIDE FOR JUNIOR GIRL; Her Wardrobe Needs From Head to Toe Amply Provided For in Display | True | By Virginia Pope | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/norway-plans-expeditions.html | Norway Plans Expeditions | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/the-new-play.html | THE NEW PLAY | True | By Brooks Atkinson | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/boy-scouts-honor-national-leaders-cardinal-spellman-and-baruch.html | BOY SCOUTS HONOR NATIONAL LEADERS; Cardinal Spellman and Baruch Among 8 Who Receive Awards for Service to Boyhood | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/resort-group-makes-award.html | Resort Group Makes Award | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/the-welfare-problem.html | THE WELFARE PROBLEM | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/buys-youth-center-site-episcopal-diocese-of-long-island-acquires.html | BUYS YOUTH CENTER SITE; Episcopal Diocese of Long Island Acquires Owen Estate | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/freeze-of-prices-for-liquor-is-seen-state-authoritys-proposal-to.html | FREEZE' OF PRICES FOR LIQUOR IS SEEN; State Authority's Proposal to Implement Its Power Analyzed by Industry | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/one-year-in-alarm-case-man-sentenced-on-guilty-plea-to-attempted.html | ONE YEAR IN ALARM CASE; Man Sentenced on Guilty Plea to Attempted Assault | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/mary-g-steiner-engaged-she-will-be-wed-to-dr-glenn-ramsey-princeton.html | MARY G. STEINER ENGAGED; She Will Be Wed to Dr. Glenn Ramsey, Princeton Professor | True | Special to the new york times. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/midwest-shivers-in-a-spring-snow-nebraska-has-a-12inch-fall-as-iowa.html | MIDWEST SHIVERS IN A SPRING SNOW; Nebraska Has a 12-Inch Fall as Iowa and South Dakota Also Report Flurries | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/uutanuboucher.html | UutanuBoucher | True | Special to the new york times. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/3day-holiday-granted-state-offices-will-be-closed-until-monday.html | 3-DAY HOLIDAY GRANTED; State Offices Will Be Closed Until Monday Morning | True | | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/amg-men-oppose-a-separate-peace-high-officials-in-germany-say-they.html | AMG MEN OPPOSE A SEPARATE PEACE; High Officials in Germany Say They Doubt Serious Intent of Hoover's Suggestion | True | By Delbert Clark | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/lady-kitson-f.html | LADY KITSON f | True | Special to the Ntw york times. j | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/f-peter-jordans-have-son.html | F. Peter Jordans Have Son | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/2month-guatemalan-tieup-seen.html | 2-Month Guatemalan Tie-Up Seen | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/soviet-zone-lifts-ban-on-paper.html | Soviet Zone Lifts Ban on Paper | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/appointed-ad-manager-for-rca-victor-records.html | Appointed Ad Manager For RCA Victor Records | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/fort-worth-open-canceled.html | Fort Worth Open Canceled | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/3402616-given-to-new-york-fund-tenth-annual-drive-reported-as.html | $3,402,616 GIVEN TO NEW YORK FUND; Tenth Annual Drive Reported as Having Raised 56.6 Per Cent of Quota | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/permit-rule-ended-in-house-building-permit-rule-ended-in-house.html | PERMIT RULE ENDED IN HOUSE BUILDING; PERMIT RULE ENDED IN HOUSE BUILDING | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/grain-prices-rise-with-bad-weather-low-temperatures-threaten-frost.html | GRAIN PRICES RISE WITH BAD WEATHER; Low Temperatures Threaten Frost in Some Areas, Rains Generally Delay Crops | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/say-helicopter-saved-cherries.html | Say Helicopter Saved Cherries | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/baby-boy-found-in-church.html | Baby Boy Found in Church | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/naval-stores.html | NAVAL STORES | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/changes-rejected-tax-bill-is-passed-by-senate-52-to-34.html | CHANGES REJECTED; TAX BILL IS PASSED BY SENATE, 52 TO 34 | True | By John D. Morris | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/start-westchester-housing.html | Start Westchester Housing | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/u-s-scans-state-price-laws-as-bars-to-living-cost-cut-u-s-begins.html | U. S. Scans State Price Laws As Bars to Living Cost Cut; U. S. BEGINS STUDY OF FAIR TRADE ACTS | True | By Walter H. Waggoner | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/frances-cheston-engaged-to-wed-bryn-mawr-student-is-the-fiancee-of-.html | FRANCES CHESTON ENGAGED TO WED; Bryn Mawr Student Is the Fiancee of Whitney Tower, Graduate of Harvard : | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/viceroy-takes-off-with-plans-today-indias-leaders-will-be-urged-to.html | VICEROY TAKES OFF WITH PLANS TODAY; India's Leaders Will Be Urged to Accept Union Proposal -- Alternative Prepared | True | By Charles E. Egan | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/rytina-annexes-top-flight-handicap-at-belmont-231-shot-scores-over.html | Rytina Annexes Top Flight Handicap at Belmont; 23-1 SHOT SCORES OVER MISS GRILLO | True | By James Roach | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/dutch-bid-is-seen-for-textile-exports.html | DUTCH BID IS SEEN FOR TEXTILE EXPORTS | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/to-honor-prof-es-bradford.html | To Honor Prof. E.S. Bradford | True | | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/capital-safeguards-proposed-at-geneva.html | CAPITAL SAFEGUARDS PROPOSED AT GENEVA | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/not-the-same-lang-alois-fined-in-germany-is-not-anton-of-earlier.html | NOT THE SAME LANG; Alois, Fined in Germany, Is Not Anton of Earlier Plays | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/leaders-demand-industry-plan-for-war-mobilization-keeping-the.html | Leaders Demand Industry Plan for War Mobilization; KEEPING THE BRITISH ROYAL NAVY IN THE BEST OF SPIRITS | True | By Russell Porter | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/training-plan-hit-by-presbyterians-peacetime-compulsion-wrong-says.html | TRAINING PLAN HIT BY PRESBYTERIANS; Peacetime Compulsion Wrong, Says General Assembly -- Puts East-West Rift to U.N. | True | By Walter W. Ruch | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/utilities-control-by-1-board-backed-plan-serves-best-interests-of.html | UTILITIES CONTROL BY 1 BOARD BACKED; Plan Serves Best Interests of Residents, Commissioners of Jersey Tell SEC | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/turks-extend-army-rule-deputy-who-called-martial-law-tyrannical-is.html | TURKS EXTEND ARMY RULE; Deputy Who Called Martial Law Tyrannical Is Suspended | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/bonds-and-shares-on-london-market-dullness-marks-the-trading-as.html | BONDS AND SHARES ON LONDON MARKET; Dullness Marks the Trading as Account Day Nears, But Gold Issues Decline | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/seamen-honored-for-war-services-a-bronze-plaque-is-unveiled-on-u-s.html | SEAMEN HONORED FOR WAR SERVICES; A Bronze Plaque Is Unveiled on U. S. Lines Pier --- 968 Sail on the America | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/families-on-relief-adequate-housing-advocated-to-reduce-relief.html | Families on Relief; Adequate Housing Advocated to Reduce Relief Cases and Build Self-Respect | True | CHARLOTTE CARR. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/evangeline-voyage-is-delayed-10-days.html | EVANGELINE VOYAGE IS DELAYED 10 DAYS | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/icc-authorizes-n-w-to-split-its-stocks.html | ICC AUTHORIZES N. & W. TO SPLIT ITS STOCKS | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/309th-commencement-held.html | 309th Commencement Held | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/transvaal-boycott-tight-action-against-indian-traders-is-said-to.html | TRANSVAAL BOYCOTT TIGHT; Action Against Indian Traders Is Said to Embarrass Smuts | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/arrival-of-strawberries-from-jersey-drop-in-cherry-prices-mark.html | Arrival of Strawberries From Jersey, Drop in Cherry Prices Mark Holiday News | True | By Jane Nickerson | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/radio-advertising-declared-lacking-afa-speakers-also-see-need-of.html | RADIO ADVERTISING DECLARED LACKING; AFA Speakers Also See Need of Constructive, Coordinated Policy in Profession | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/career-women-win-awards-in-fashion.html | CAREER WOMEN WIN AWARDS IN FASHION | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/laborites-oppose-further-us-loans-dalton-tells-margate-parley.html | LABORITES OPPOSE FURTHER U.S. LOANS; Dalton Tells Margate Parley Britain Must Not Count On More Overseas Credits | True | By Herbert L. Matthews | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/paris-university-rector-accused-of-fraud-in-money-conversion-dr.html | Paris University Rector Accused Of Fraud in Money Conversion; Dr. Roussy, Cancer Institute Founder, to Stand Trial on 20,000,000-Franc Exchange -- A Larger Deal Studied | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/catch-ship-in-the-bay-six-who-missed-marine-perch-at-pier-overhaul.html | CATCH SHIP IN THE BAY; Six Who Missed Marine Perch at Pier Overhaul Her by Launch | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/subway-slowdown.html | SUBWAY SLOWDOWN | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/von-papen-injured-former-diplomat-in-prison-is-beaten-by-another-in.html | VON PAPEN INJURED; Former Diplomat in Prison Is Beaten by Another Inmate | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/jerome-kerns-daughter-wed.html | Jerome Kern's Daughter Wed | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/canada-confident-on-argentine-deal-second-contract-in-exchange-of.html | CANADA CONFIDENT ON ARGENTINE DEAL; Second Contract in Exchange of Fats for Newsprint Is Expected to Be Signed | True | By P.j. Philip | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/raft-tops-pacific-waves-kontiki-reports-conditions-perfect-after.html | RAFT TOPS PACIFIC WAVES; Kon-Tiki Reports Conditions Perfect After 1,100 Miles | True | North American Newspaper Alliance. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/msgr-r-n-kirk12-duquesne-exhead-j-retired-catholic-educator-dies-in.html | MSGR. R. N. KIRK,1/2,! DUQUESNE EX-HEAD j; Retired Catholic Educator Dies ; in Norwalk, Conn.uHad <"* Served Church Here ] i | True | Special to tk* Ntwrout Tn&s. o | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/makes-helicopter-jump-army-captains-parachute-drop-called-first.html | MAKES HELICOPTER JUMP; Army Captain's Parachute Drop Called First From That Craft | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/prored-film-link-laid-to-washington-prered-films-declared-made-at.html | PRO-RED FILM LINK LAID TO WASHINGTON; Pre-Red Films Declared Made At White House Behest in War | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/mission-teams-asked-reisner-urges-churches-send-teams-to-asia-and.html | MISSION 'TEAMS' ASKED; Reisner Urges Churches Send Teams to Asia and Orient | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/pet-ideas-feared-in-jersey-charter.html | PET IDEAS FEARED IN JERSEY CHARTER | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/nine-doubledeck-cars-to-form-li-train-today.html | Nine Double-Deck Cars To Form L.I. Train Today | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/pig-iron-output-pushed.html | Pig Iron Output Pushed | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/columbia-honors-woman-dinner-for-miss-van-der-smissen-given-by.html | COLUMBIA HONORS WOMAN; Dinner for Miss Van Der Smissen Given by Alumni | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/370-apartment-units-700-small-homes-planned-in-new-community-at.html | 370 Apartment Units, 700 Small Homes Planned in New Community at Linden, N.J. | True | By Lee E. Cooper | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/4-directors-are-elected-metzman-favors-young-for-board.html | 4 DIRECTORS ARE ELECTED; METZMAN FAVORS YOUNG FOR BOARD | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/je-king-estate-to-university.html | J.E. King Estate to University | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/john-j-broderick.html | JOHN J. BRODERICK | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/yoshida-destroys-idea-of-coalition-denounces-japans-socialists-as.html | YOSHIDA DESTROYS IDEA OF COALITION; Denounces Japan's Socialists as 'Accepting Communism' -- Liberals Won't Join | True | By Lindesay Parrott | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/lie-explains-curbs-on-palestine-unit-says-arabs-jews-are-barred.html | LIE EXPLAINS CURBS ON PALESTINE UNIT; Says Arabs, Jews Are Barred Only From Key Positions in Inquiry Secretariat | True | By Thomas J. Hamilton | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/mrs-wh-heggemeyer-jr.html | MRS. W. H. HEGGEMEYER Jr. | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/memorial-day-in-synagogue.html | Memorial Day in Synagogue | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/congress-is-urged-to-spare-caa-funds-municipal-finance-officers.html | CONGRESS IS URGED TO SPARE CAA FUNDS; Municipal Finance Officers Warn on the Discontinuance of Airport Control Towers | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/manhattan-college-meeting.html | Manhattan College Meeting | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/u-s-britain-canada-reject-new-soviet-atom-veto-move-soviet-atom.html | U. S, Britain, Canada Reject New Soviet Atom Veto Move; SOVIET ATOM VETO IS AGAIN REJECTED | True | By A. M. Rosenthal | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/disabled-vessel-under-tow.html | Disabled Vessel Under Tow | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/quits-coadjutor-contest-dean-welles-second-in-niagara-episcopal.html | QUITS COADJUTOR CONTEST; Dean Welles, Second in Niagara Episcopal Voting, Withdraws | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/arab-warns-war-hangs-on-un-case-eikawukji-veteran-of-1936-fighting.html | ARAB WARNS WAR HANGS ON U.N. CASE; El-Kawukji, Veteran of 1936 Fighting, Says Pro-Zionist Ruling Would Be Signal | True | By Clifton Daniel | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/plant-vacations-are-set-7-in-jersey-issue-schedules-others-plan.html | PLANT VACATIONS ARE SET; 7 in Jersey Issue Schedules, Others Plan Stagger System | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/mcdermott-iona-court-coach.html | McDermott Iona Court Coach | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/new-haven-rise-opposed-town-of-pelham-files-icc-brief-on.html | NEW HAVEN RISE OPPOSED; Town of Pelham Files ICC Brief on Commutation Fares | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/dr-carl-p-nelson.html | DR. CARL P. NELSON | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/sentenced-for-theft-of-dog.html | Sentenced for Theft of Dog | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/episcopalians-name-parshley.html | Episcopalians Name Parshley | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/taylor-triumphs-for-brooks-142-rookie-pitches-first-victory-as.html | TAYLOR TRIUMPHS FOR BROOKS, 14-2; Rookie Pitches First Victory as Edwards Bats In 6 Runs With Triple and Homer | True | By John Drebinger | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/buyers-market-in-candy-is-seen-some-essential-ingredients-becoming.html | BUYER'S MARKET IN CANDY IS SEEN; Some Essential Ingredients Becoming More Abundant, Convention Is Told | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/to-start-school-project-cardinal-spellman-to-break-ground-for.html | TO START SCHOOL PROJECT; Cardinal Spellman to Break Ground for Stepinac High | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/i-mrs-terry-kuper-gray-wed.html | I Mrs. Terry Kuper Gray Wed | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/big-wave-hits-kenosha-racine.html | Big Wave Hits Kenosha, Racine | True | | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/french-budget-sent-for-deputies-action.html | FRENCH BUDGET SENT FOR DEPUTIES ACTION | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/business-world.html | Business World | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/british-colonies-call-parley-on-federation.html | BRITISH COLONIES CALL PARLEY ON FEDERATION | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/chicago-glovers-top-europeans-71-hagan-knocks-out-ocolmain-of.html | CHICAGO GLOVERS TOP EUROPEANS, 7-1; Hagan Knocks Out O'Colmain of Ireland in Heavyweight Match Before 21,000 | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/un-will-check-border-to-investigate-report-of-clashes-on.html | U.N. WILL CHECK BORDER; To Investigate Report of Clashes on Greek-Bulgarian Line | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/gray-steel-letter-is-called-forgery-experts-attack-key-zapp-note-at.html | GRAY STEEL' LETTER IS CALLED FORGERY; Experts Attack Key 'Zapp' Note at Senate Hearing -- GunThreat to Kerschbaumer Denied | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/paramount-proposes-staff-investing-plan.html | PARAMOUNT PROPOSES STAFF INVESTING PLAN | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/boy-wins-medal-as-a-good-loser-12yearold-also-will-get-two-weeks-of.html | BOY WINS MEDAL AS A GOOD LOSER; 12-Year-Old Also Will Get Two Weeks of Vacation at a Summer Camp | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/more-forsythia-planted-park-official-to-place-3000-bushes-all-over.html | MORE FORSYTHIA PLANTED; Park Official to Place 3,000 Bushes All Over Brooklyn | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/bolivian-exminister-seized.html | Bolivian Ex-Minister Seized | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/designated-as-nassau-judges.html | Designated as Nassau Judges | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/minister-and-family-bludgeoned-in-home.html | MINISTER AND FAMILY BLUDGEONED IN HOME | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/medina-backed-by-bar-federal-court-group-supports-presidents.html | MEDINA BACKED BY BAR; Federal Court Group Supports President's Nomination | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/mme-stignani-scores-in-paris.html | Mme. Stignani Scores in Paris | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/strike-truce-seen-costly-to-french-probable-bonus-concessions-to.html | STRIKE TRUCE SEEN COSTLY TO FRENCH; Probable Bonus Concessions to Union Held to Threaten Wage Freeze Effectiveness | True | By Lansing Warren | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/job-bias-in-nation-held-real-threat-employment-of-negroes-off.html | JOB BIAS IN NATION HELD 'REAL THREAT'; Employment of Negroes Off Rapidly Except in This City, Mrs. Simon Reports | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/bushwicks-triumph-52.html | Bushwicks Triumph, 5-2 | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/s-pinkney-tuck-plans-trip-home.html | S. Pinkney Tuck Plans Trip Home | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/balloonbombs-hit-west-coast-in-war-japs-never-knew-that-1000-of.html | BALLOON-BOMBS HIT WEST COAST IN WAR; Japs Never Knew That 1,000 of 9,000 Started Reached Mark -- Casualties Very Few | True | North American Newspaper Alliance. | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/ftc-order-charges-tag-price-fixing-directed-at-31-producers-and.html | FTC ORDER CHARGES TAG PRICE FIXING; Directed at 31 Producers and Manufacturers Institute -- Case to Be Appealed | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/airlines-to-yield-contracts-to-city-surrender-today-to-pave-way-for.html | AIRLINES TO YIELD CONTRACTS TO CITY; Surrender Today to Pave Way for the Port Authority to Take Over Fields | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/soviet-to-send-ships-to-arctic.html | Soviet to Send Ships to Arctic | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/stadium-rodeo-nears-thrill-circus-to-open-in-home-of-yankees.html | STADIUM RODEO NEARS; ' Thrill Circus' to Open in Home of Yankees Tomorrow | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/asks-fence-along-border-agriculture-advisory-group-sees-way-to-cut.html | ASKS FENCE ALONG BORDER; Agriculture Advisory Group Sees Way to Cut Disease From Mexico | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/books-authors.html | Books -- Authors | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/three-va-hospitals-shut-institutions-are-ordered-closed-to-reduce.html | THREE VA HOSPITALS SHUT; Institutions Are Ordered Closed to Reduce Costs | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/use-of-homes-for-delinquents-as-dumping-grounds-deplored.html | Use of Homes for Delinquents As 'Dumping Grounds' Deplored | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/26000000-sought-by-massachusetts-bids-to-be-received-june-10-on.html | $26,000,000 SOUGHT BY MASSACHUSETTS; Bids to Be Received June 10 on Veterans' Service Bonds and a Sewerage Issue | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/disabled-veterans-demonstrate.html | Disabled Veterans Demonstrate | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/food-council-puts-parley-in-europe-erases-previous-plan-and-sets.html | FOOD COUNCIL PUTS PARLEY IN EUROPE; Erases Previous Plan and Sets Conference in the Region Where Steps Are Needed | True | By Bess Furman | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/hawaiian-wreath-goes-to-paris.html | Hawaiian Wreath Goes to Paris | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/standard-brands-officer-promoted-to-higher-rank.html | Standard Brands Officer Promoted to Higher Rank | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/golf-honors-won-by-mrs-kirkland-her-82-low-gross-at-cherry-valley.html | GOLF HONORS WON BY MRS. KIRKLAND; Her 82 Low Gross at Cherry Valley, One Stroke Ahead of Mrs. MacCartney | True | By Maureen Orcutt | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/palmer-house-refinanced.html | Palmer House Refinanced | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/senate-terms-win-decision-reached-on-new-labor-bill.html | SENATE TERMS WIN; DECISION REACHED ON NEW LABOR BILL | True | By William S. White | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/music-prize-to-student-joseph-molnar-17-wins-essay-contest-held-by.html | MUSIC PRIZE TO STUDENT; Joseph Molnar, 17, Wins Essay Contest Held by Philharmonic | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/mays-son-tells-of-own-contract-discloses-his-deal-with-the-garssons.html | MAY'S SON TELLS OF OWN CONTRACT; Discloses His Deal With the Garssons -- His Father Is Contradicted by Marshall | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/confusion-in-india.html | CONFUSION IN INDIA | True | | | C1B 80566 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/proof-of-soviet-aid-to-rome-reds-seen-nenni-told-in-1944-of-payment.html | PROOF OF SOVIET AID TO ROME REDS SEEN; Nenni Told in 1944 of Payment to Togliatti, Says Head of Italo-American Council | True | Special to THE NEW YORK TIMES. | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/nuptials-are-held-for-sarah-wllffls-brick-church-is-the-scene-of-i.html | NUPTIALS ARE HELD FOR SARAH WLLfflS; Brick Church Is the Scene of i Her Marriage to Hamilton Hogs, Marines Ex-Major | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/reports-rape-attempt-woman-at-edgewood-sc-says-negro-broke-into-her.html | REPORTS RAPE ATTEMPT; Woman at Edgewood, S.C., Says Negro Broke Into Her Home | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/moscow-recalls-london-envoy.html | Moscow Recalls London Envoy | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/cooper-union-shows-work-of-students.html | COOPER UNION SHOWS WORK OF STUDENTS | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/succeeds-to-presidency-of-american-car-foundry.html | Succeeds to Presidency Of American Car & Foundry | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/gottdank-l-kothny.html | GOTTDANK L. KOTHNY | True | Special to Tnr new york times, | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/mauriello-stops-carollo-in-fifth-referee-halts-contest-after-corona.html | MAURIELLO STOPS CAROLLO IN FIFTH; Referee Halts Contest After Corona Heavyweight Hits Canvas for Third Time | True | By Joseph C. Nichols | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/doomsday-at-landsberg.html | DOOMSDAY AT LANDSBERG | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/missing-boy-found-safe-allnight-search-leads-to-flat-near-2yearold.html | MISSING BOY FOUND SAFE; All-Night Search Leads to Flat Near 2-Year-Old Child's Home | True | | | C1B 80566 | |
| 1947-05-29 | 1947-05-29 | https://www.nytimes.com/1947/05/29/archives/chess-authorities-drop-soviet-match-us-group-accuses-russians-of.html | CHESS AUTHORITIES DROP SOVIET MATCH; U.S. Group Accuses Russians of 'Stalling' on a Return Series Here in September | True | | | C1B 80566 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/mrs-reynolds-87-triumphs-on-links-knollwood-golfer-has-2shot-edge.html | MRS. REYNOLDS' 87 TRIUMPHS ON LINKS; Knollwood Golfer Has 2-Shot Edge Over Mrs. Bartol in One-Day Tournament | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/nyu-team-choice-in-ic4a-contests-42-colleges-will-send-700-athletes.html | N.Y.U. TEAM CHOICE IN I.C.4A CONTESTS; 42 Colleges Will Send 700 Athletes Into Games at Franklin Field Today | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/american-libraries-abroad.html | AMERICAN LIBRARIES ABROAD | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/pirates-to-train-on-coast.html | Pirates to Train on Coast | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/w-guggenheim-jr.html | W. GUGGENHEIM JR. | True | j Special to thb new york times. I | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/sharp-fielding-helps-shea-win-5th-in-row-but-page-finishes-against.html | Sharp Fielding Helps Shea Win 5th in Row, but Page Finishes Against Senators When Heat Affects Youngster | True | By Louis Effratspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/embree-of-indians-defeats-tigers-41-wakefield-homer-with-2-out-in.html | EMBREE OF INDIANS DEFEATS TIGERS, 4-1; Wakefield Homer With 2 Out in Ninth Spoils Shut-Out -- Trout Is Losing Pitcher | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/reelected-by-health-group.html | Re-Elected by Health Group | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/rhode-island-passes-merit-rating-on-jobs.html | RHODE ISLAND PASSES MERIT RATING ON JOBS | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/commodity-prices-show-small-drop-average-last-week-was-01-below.html | COMMODITY PRICES SHOW SMALL DROP; Average Last Week Was 0.1 % Below Preceding 7 Days but 32.7% Above a Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/art-awards-bestowed-pennsylvania-team-wins-top-prize-for-summer.html | ART AWARDS BESTOWED; Pennsylvania Team Wins Top Prize for 'Summer Restaurant' | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/mrs-thomas-p-kelly.html | MRS. THOMAS P. KELLY | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/turkish-ship-to-sail-for-new-home-today.html | TURKISH SHIP TO SAIL FOR NEW HOME TODAY | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/miss-carol-eyart-engaged-to-mark-member-of-noted-family-lathi.html | MISS CAROL EYART* ENGAGED TO MARK!; Member of Noted Family lathi Fiancee of Charles MoLan% Graduate of Dartmouth | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/shriners-visitors-here-240-members-of-st-louis-moolah-temple-go.html | SHRINERS VISITORS HERE; 240 Members of St. Louis Moolah Temple Go Sight-Seeing | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/farm-loans-consolidated-in-1000000-mortgage.html | Farm Loans Consolidated In $1,000,000 Mortgage | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/cotton-prices-off-after-early-gains-futures-close-9-points-lower-to.html | COTTON PRICES OFF AFTER EARLY GAINS; Futures Close 9 Points Lower to 9 Higher -- U.S. Reported Buying for Japan | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/400-librarians-visit-city.html | 400 Librarians Visit City | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/money-in-circulation-is-up-95000000-treasury-deposits-gain.html | Money in Circulation Is Up $95,000,000; Treasury Deposits Gain $212,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/reece-may-fly-on-gop-tours.html | Reece May Fly on GOP Tours | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/scientists-get-awards-5-students-win-scholarships-to-aid-further.html | SCIENTISTS GET AWARDS; 5 Students Win Scholarships to Aid Further Research | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/auto-output-shows-drop-wards-reports-77843-in-week-compared-with.html | AUTO OUTPUT SHOWS DROP; Ward's Reports 77,843 in Week, Compared With 96,651 | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/mortgage-company-to-call-bonds.html | Mortgage Company to Call Bonds | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/possessed-psychological-film-with-joan-crawford-as-the-star-opens.html | 'Possessed,' Psychological Film With Joan Crawford as the Star, Opens at Hollywood -- 'Fabulous Dorseys' at Slate | True | By Bosley Crowthert.m.p. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/sampson-takes-track-title.html | Simpson Takes Track Title | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/gandhi-defies-dangers.html | Gandhi Defies Dangers | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/no-plainfield-golf-victor.html | No. Plainfield Golf Victor | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/envoy-declines-new-status.html | Envoy Declines New Status | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/35-lb-sugar-ration-assured-for-1947-agriculture-sees-a-moderate.html | 35 LB. SUGAR RATION ASSURED FOR 1947; Agriculture Sees a Moderate Increase Above That Figure 'If Improvements Continue' | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/vines-takes-lead-in-goodall-golf-cards-67-and-scores-15-points-in.html | VINES TAKES LEAD IN GOODALL GOLF; Cards 67 and Scores 15 Points in Round-Robin Tourney -- Keiser, Barron Next | True | By William D. Richardsonspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/wild-v2-rocket-invades-mexico-backtracks-in-a-white-sands-test.html | Wild V-2 Rocket 'Invades' Mexico; Backtracks in a White Sinds Test; ERRATIC ROCKET FALLS IN MEXICO | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/general-clark-is-decorated.html | General Clark Is Decorated | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/70000-reds-at-szepingkai.html | 70,000 Reds at Szepingkai | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/boris-lasco.html | BORIS LASCO | True | Special to thi new Yotr times. j | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/vargas-is-named-in-brazilian-plot.html | VARGAS IS NAMED IN BRAZILIAN PLOT | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/cinderpath-musings.html | Cinderpath Musings | True | By Arthur Daley | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/quaker-mission-goes-to-europe.html | Quaker Mission Goes to Europe | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/mrs-webb-in-red-cross-post.html | Mrs. Webb in Red Cross Post | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/cooper-union-five-to-resume.html | Cooper Union Five to Resume | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/wheeling-plans-car-financing.html | Wheeling Plans Car Financing | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/conferees-approve-bill-to-curb-labor-in-victory-for-taft-quick.html | CONFEREES APPROVE BILL TO CURB LABOR IN VICTORY FOR TAFT; Quick Passage by Congress of Compromise Measure Which He Charted Is Expected HOUSE ENDS SHARP BARS But Hartley Says It Scored Biggest Point in Getting 'the Omnibus Approach' CONFEREES ADOPT LABOR CURB BILL | True | By William S. Whitespecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/great-neck-hospital.html | GREAT NECK HOSPITAL | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/obrien-low-net-on-links-his-75669-wins-oneday-event-at-north.html | O'BRIEN LOW NET ON LINKS; His 75-6-69 Wins One-Day Event at North Hempstead | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/to-auction-long-island-lots.html | To Auction Long Island Lots | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/i-robert-c-murchie.html | I ROBERT C. MURCHIE | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/the-news-of-radio-goldman-band-concerts-begin-june-13-warnow-to.html | The News of Radio; Goldman Band Concerts Begin June 13 -- Warnow to Leave 'Hit Parade' | True | By Jack Gould | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/party-backs-bevin-in-policy-on-russia-he-excoriates-laborite-rebels.html | PARTY BACKS BEVIN IN POLICY ON RUSSIA; He Excoriates Laborite Rebels -- Insists All 11 Nations That Fought Japan Aid Peace Talk | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/conspiracy-in-hungary.html | CONSPIRACY IN HUNGARY | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/12-die-as-dutch-planes-crash.html | 12 Die as Dutch Planes Crash | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/june-14-set-as-flag-day-truman-asks-joint-displays-of-un-emblems.html | JUNE 14 SET AS FLAG DAY; Truman Asks Joint Displays of U.N. Emblems Where Feasible | True | | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/costa-rica-approves-prosecution.html | Costa Rica Approves Prosecution | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/ruth-wiebel-married-she-is-bride-of-john-p-truesdell-in-dobbs-ferry.html | RUTH WIEBEL MARRIED; She Is Bride of John P. Truesdell in Dobbs Ferry Church | True | Special to the new york times, I | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/inventories-show-rise-of-450000000-in-april.html | Inventories Show Rise Of $450,000,000 in April | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/bundle-party-monday-benefit-for-child-placing-and-adoption-unit-to.html | BUNDLE PARTY' MONDAY; Benefit for Child Placing and Adoption Unit to Be at Plaza | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/james-e-flanigan.html | JAMES E. FLANIGAN | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/us-reporter-denies-greek-red-charge.html | U.S. REPORTER DENIES GREEK 'RED CHARGE | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/cut-in-job-funds-scored-by-wagner-senator-in-message-to-parley-here.html | CUT IN JOB FUNDS SCORED BY WAGNER; Senator, in Message to Parley Here, Lays Congress Action to 'Selfish Reasons' | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/ramadier-neutral-on-roussys-arrest.html | RAMADIER NEUTRAL ON ROUSSY'S ARREST | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/morinigo-hails-troops-paraguay-claims-further-gains-against.html | MORINIGO HAILS TROOPS; Paraguay Claims Further Gains Against Insurgents | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/seek-to-regain-sovereignty.html | Seek to Regain Sovereignty | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/connors-to-quit-20thfox.html | Connors to Quit 20th-Fox | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/foundries-curtail-on-coke-shortage-industry-spokesmen-see-no-relief.html | FOUNDRIES CURTAIL ON COKE SHORTAGE; Industry Spokesmen See No Relief Until Prices Warrant Building New Ovens SOME SHIFT TO HARD COAL Increased Anthracite Demand Creates Prospect of Scarcity of Fuel This Winter | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/1st-buildings-open-in-housing-groups-one-each-in-stuyvesant-town.html | 1ST BUILDINGS OPEN IN HOUSING GROUPS; One Each in Stuyvesant Town, Cooper Village and Riverton Ready for Occupancy WAGNER VOICES PLEASURE He Calls It a Real Beginning Toward Easing 'Desperate' Dwelling Shortage | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/miss-janice-mnish-engaged-to-officer.html | MISS JANICE MNISH ENGAGED TO OFFICER | True | Special to thi new york times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/stand-on-education-explained.html | Stand on Education Explained | True | JOHN K. NORTON. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/mrs-houghton-engaged-former-miss-jane-olmsted-the-fiancee-of-hugh.html | MRS. HOUGHTON ENGAGED; Former Miss Jane Olmsted the Fiancee of Hugh McMillan | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/karp-sheds-light-on-steel-dealings-tells-senate-group-stranger-gave.html | KARP SHEDS LIGHT ON STEEL DEALINGS; Tells Senate Group Stranger Gave Him Forged 'Zapp' Letter -- Denies Subpoena Evasion SMALL PRODUCERS HEARD Two Testify Inability to Get Metal Is Forcing Many to Wall or Into Bankruptcy | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/st-johns-topples-fordham-nine-114-redmen-collect-14-hits-off.html | ST. JOHN'S TOPPLES FORDHAM NINE, 11-4; Redmen Collect 14 Hits Off Wiederecht While Weiss Holds Rams to Seven | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/us-seizes-treasure-of-german-family.html | U.S. SEIZES TREASURE OF GERMAN FAMILY | True | Copyright. 1947, by the United Press. | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/list-of-passengers-and-crew-in-crash-list-of-passengers-and-crew-in.html | List of Passengers And Crew in Crash; List of Passengers And Crew in Crash | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/45-nurses-graduated-fordham-hospital-school-group-completes-3year.html | 45 NURSES GRADUATED; Fordham Hospital School Group Completes 3-Year Course | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/business-world.html | Business World | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/national-banks-may-buy-new-world-banks-bonds.html | National Banks May Buy New World Bank's Bonds | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/bulgaria-complains-says-us-colonel-slandered-her-asks-his-removal.html | BULGARIA COMPLAINS; Says U.S. Colonel Slandered Her -- Asks His Removal | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/canadian-newsprint-production.html | Canadian Newsprint Production | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/roby-chase-taken-by-american-way-mellons-52-chance-outruns-tourist.html | ROBY CHASE TAKEN BY AMERICAN WAY; Mellon's 5-2 Chance Outruns Tourist Pride by 12 Lengths as Delaware Park Opens | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/bill-to-cut-taxes-ready-to-submit-compromise-on-20-reduction-from.html | BILL TO CUT TAXES READY TO SUBMIT; Compromise on 20% Reduction From $1,395.83 to $136,720 -- House to Vote on Monday BILL TO CUT TAXES READY TO SUBMIT | | By John D. Morrisspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/14-men-are-indicted-in-priorities-fraud.html | 14 MEN ARE INDICTED IN PRIORITIES FRAUD | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/250-will-be-added-to-welfare-staff-budget-director-authorizes-part.html | 250 WILL BE ADDED TO WELFARE STAFF; Budget Director Authorizes Part of Increase Rhatigan Has Been Requesting | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/-william-kunstadter.html | ! WILLIAM KUNSTADTER | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/book-bindings-to-be-shown.html | Book Bindings to Be Shown | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/australia-to-punish-defense-boycotts.html | Australia to Punish Defense Boycotts | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/royal-typewriter-co-nine-months-profit-2621946-against-108119-loss.html | ROYAL TYPEWRITER CO.; Nine Months' Profit $2,621,946, Against $108,119 Loss in '46 | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/marshall-is-pleased.html | Marshall Is Pleased | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/check-clearings-rise-gains-of-67-in-week-and-95-over-last-year.html | CHECK CLEARINGS RISE; Gains of 6.7% in Week and 9.5% Over Last Year Recorded | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/boxer-held-in-assault-unarmed-truck-driver-captures-him-in.html | BOXER HELD IN ASSAULT; Unarmed Truck Driver Captures Him in Connecticut Woods | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/horse-is-court-exhibit-justice-transfers-his-activities-to-street.html | HORSE IS COURT EXHIBIT; Justice Transfers His Activities to Street to Examine Animal | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/business-up-11-here.html | Business Up 11% Here | True | | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/forced-to-study-marx.html | Forced to Study Marx | True | By Albion RossSpecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/sales-up-net-off-for-stores-group-federated-department-chains.html | SALES UP, NET OFF FOR STORES GROUP; Federated Department Chain's Business Rises $7,379,309 -- Earns $1,535,476 Less | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/william-b-williams.html | WILLIAM B. WILLIAMS | True | I Special to tub new yoet times ! | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/other-germans-cautious.html | Other Germans Cautious | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/miss-jean-j-platt-15-wed-in-jersey-upper-montclair-church-the.html | MISS JEAN J. PLATT 15 WED IN JERSEY; Upper Montclair Church the Scenes of Her Marriage to Henry G. Kiggins Jr. | True | Special to the new york times. I | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/daughter-to-gerson-i-adells.html | Daughter to Gerson I. Adells | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/tax-recovery-aids-todd-shipyards-brings-net-income-for-year-to.html | TAX RECOVERY AIDS TODD SHIPYARDS; Brings Net Income for Year to $944,740, Equal to $6.75 on Capital Shares | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/highgoal-polo-match-today.html | High-Goal Polo Match Today | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/us-denmark-plan-talk-on-greenland-island-vital-to-defense-says.html | U.S, DENMARK PLAN TALK ON GREENLAND; Island Vital to Defense, Says Marshall -- Copenhagen Asks '41 Treaty Be Abrogated | True | By Bertram D. HulenSpecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/bishop-molloy-to-ordain-28.html | Bishop Molloy to Ordain 28 | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/advertising-news.html | Advertising News | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/15-demolition-men-hurt-platform-crashes-at-the-site-of-temple.html | 15 DEMOLITION MEN HURT; Platform Crashes at the Site of Temple Beth-El | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to the new york times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/marshall-scores-wool-tariff-bill-says-house-plan-to-levy-duty-on.html | MARSHALL SCORES WOOL TARIFF BILL; Says House Plan to Levy Duty on Imports Could Wreck Foreign Trade Hopes | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/shriners-are-urged-to-spur-patriotism.html | SHRINERS ARE URGED TO SPUR PATRIOTISM | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/west-point-to-hear-eisenhower.html | West Point to Hear Eisenhower | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/new-freight-rise-proposed.html | New Freight Rise Proposed | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/cultural-relations-program-if-stopped-danger-is-seen-of-closed.html | Cultural Relations Program; If Stopped, Danger Is Seen of Closed Libraries and Curtailed Activities | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/officer-is-promoted.html | Officer Is Promoted | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/leftist-taper-angered.html | Leftist Taper Angered | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/two-yacht-fleets-begin-long-contests.html | TWO YACHT FLEETS BEGIN LONG CONTESTS | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/connecticut-gets-a-sales-tax-of-3.html | CONNECTICUT GETS A SALES TAX OF 3% | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/benefit-soccer-match-today.html | Benefit Soccer Match Today | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/alfred-p-parker.html | ALFRED P. PARKER | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/us-taxcut-accord-a-spur-to-stocks-advance-in-selected-issues-in.html | U.S. TAX-CUT ACCORD A SPUR TO STOCKS; Advance in Selected Issues in Afternoon Is Not Fully Held to the Close AVERAGE PRICE RISES 0.51 Coming Long Week-End Seen Slowing Climb -- Utilities Active, Lifting Turnover | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/sports-bribery-bill-passes.html | Sports Bribery Bill Passes | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/army-drops-poole-star-end-for-deficiency-in-his-studies.html | Army Drops Poole, Star End, For Deficiency in His Studies | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/sees-new-wonder-drugs-dr-welch-asserts-antibiotics-extend-far-in.html | SEES NEW WONDER DRUGS; Dr. Welch Asserts Antibiotics Extend Far in Medicine | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/shippers-bar-puerto-barrios.html | Shippers Bar Puerto Barrios | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/trade-group-moves-for-lower-prices.html | TRADE GROUP MOVES FOR LOWER PRICES | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/interest-growing-in-field-of-play-survey-for-1946-indicates-wider.html | INTEREST GROWING IN FIELD OF PLAY; Survey for 1946 Indicates Wider Community Eagerness for Recreational Games 1,530 AREAS ARE STUDIED $51,785,090 in Total Expenses Called One-Third Greater Than Ever Before | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/us-names-staffs-for-ilo-sessions-state-and-labor-departments-ready.html | U.S. NAMES STAFFS FOR ILO SESSIONS; State and Labor Departments Ready for Geneva Parley -- CIO Not Represented | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/mrs-truman-up-for-a-while.html | Mrs. Truman Up for a While | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/dutch-airline-gets-aid-of-exportimport-bank.html | Dutch Airline Gets Aid Of Export-Import Bank | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/where-britain-stands.html | WHERE BRITAIN STANDS | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/guerrillas-strike-at-florina.html | Guerrillas Strike at Florina | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/miners-win-on-bargaining-nlrb-orders-men-at-knoxville-ill-to-elect.html | MINERS WIN ON BARGAINING; NLRB Orders Men at Knoxville, Ill., to Elect Agent | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/state-g-a-r-aide-dies-at-101.html | State G. A. R. Aide Dies at 101 | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/13-rise-reported-for-store-sales-increase-for-week-in-nation.html | 13% RISE REPORTED FOR STORE SALES; Increase for Week in Nation Compares With Year Ago -- Trade Up 11% Here | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/german-protests-on-forest-cutting.html | GERMAN PROTESTS ON FOREST CUTTING | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/roxas-assailant-doomed.html | Roxas' Assailant Doomed | | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/3-derricks-bought-in-us-by-greeks-tug-also-purchased-to-aid-in.html | 3 DERRICKS BOUGHT IN U.S. BY GREEKS; Tug, Also Purchased to Aid in Repair of Ports, Will Tow 2 to Piraeus | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/truckers-report-business-decline-despite-heavy-freight-volume-in.html | TRUCKERS REPORT BUSINESS DECLINE; Despite Heavy Freight Volume in City, 20 to 30% of Their Vehicles Are Immobilized | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/eichelberger-warns-us-of-a-third-war.html | EICHELBERGER WARNS U.S. OF A THIRD WAR | | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/fire-aide-must-retire-certified-as-physically-disabled-after-his.html | FIRE AIDE MUST RETIRE; Certified as Physically Disabled After His Refusal to Apply | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/9200-named-for-army-officers.html | 9,200 Named for Army Officers | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/guild-to-produce-mcullers-novel-member-of-wedding-made-into-play-by.html | GUILD TO PRODUCE MCULLERS NOVEL; ' Member of Wedding' Made Into Play by Author and Greer Johnson, Acquired by Unit | True | By Sam Zolotow | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/labor-vigilance-urged-on-women-members-of-business-clubs-who-belong.html | LABOR VIGILANCE URGED ON WOMEN; Members of Business Clubs Who Belong to Unions Asked to Watch Against Sex Bias | True | By Lucy Greenbaumspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/rail-engineers-defer-strike.html | Rail Engineers Defer Strike | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/mrs-h-f-picket-wed-bride-of-william-w-kennedy-in-christ-methodist.html | MRS. H. F. PICKET! WED; Bride of William W. Kennedy in Christ Methodist Church | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/indonesians-meet-sunday.html | Indonesians Meet Sunday | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/hodge-accuses-russians.html | Hodge Accuses Russians | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/dr-clara-henke.html | DR. CLARA HENKE | True | Special to thi new york times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/a-raphael-beck-88-a-retired-painter.html | A. RAPHAEL BECK, 88, A RETIRED PAINTER | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/educated-people-held-vital-to-us-dr-conant-links-school-aid-to.html | EDUCATED PEOPLE HELD VITAL TO U.S.; Dr. Conant Links School Aid to Strong Democracy -- Backs House Measure | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/schwartzluxenberg-net-victors.html | Schwartz-Luxenberg Net Victors | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/i-dr-alfred-foster.html | I DR. ALFRED FOSTER | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/clark-target-of-sinners-lampooned-as-he-is-initiated-as-member-of.html | CLARK TARGET OF 'SINNERS; Lampooned as He Is Initiated as Member of Club | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/umw-policy-group-on-call-in-capital-lewis-and-operators-in-north.html | UMW POLICY GROUP ON CALL IN CAPITAL; Lewis and Operators in North and West Agree to Continue Contract Talks on Holiday | True | By Louis Starkspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/colleen-utter-is-wed-becomes-bride-in-arlington-va-of-vincent-a.html | COLLEEN UTTER IS WED; Becomes Bride in Arlington, Va., of Vincent A. Catozella | True | Special to thi new york times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/books-authors.html | Books -- Authors | True | | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/william-sdlliyan-a-patron-of-music-i-uuuu-lawyer-founder-of.html | WILLIAM SDLLIYAN, A PATRON OF MUSIC; I uuuu Lawyer, Founder of Dunrovin Summer Festivals at Estate in Connecticut, Dies Here | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/moscow-says-iran-ended-link-with-up.html | MOSCOW SAYS IRAN ENDED LINK WITH U.P. | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/king-ranch-star-looms-as-choice-but-assault-faces-hard-race-with.html | KING RANCH STAR LOOMS AS CHOICE; But Assault Faces Hard Race With Stymie and Rico Monte in 61st Suburban Today MOTHER SCORES AT 13-5 Whitney Filly Wins Mile Test as Bee Ann Mac Is Sixth -- Hornbeam Triumphs | | By James Roach | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/british-get-detail-of-argentine-deal-returns-to-holders-of-rail.html | BRITISH GET DETAIL OF ARGENTINE DEAL; Returns to Holders of Rail Securities Estimated -- Terms Are Still to Be Ratified | | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/stevens-award-set-up-hh-delager-killed-in-war-honored-by-class-of.html | STEVENS AWARD SET UP; H.H. Delager, Killed in War, Honored by Class of '43 | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/dedicating-plaque-and-tablet-at-kings-point.html | DEDICATING PLAQUE AND TABLET AT KINGS POINT | | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/somoza-says-coup-will-be-approved-nicaraguan-dictator-certain.html | SOMOZA SAYS COUP WILL BE APPROVED; Nicaraguan Dictator Certain Americas Will Agree Change Was Within the Law | | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/longer-skirts-close-slip-plant.html | Longer Skirts Close Slip Plant | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/jarman-will-star-in-picture-at-rko-youngster-to-have-top-role-in.html | JARMAN WILL STAR IN PICTURE AT RKO; Youngster to Have Top Role in 'Roughshod,' Horse Story -- Other News of Films | | By Thomas F. Bradyspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/communists-enter-suburbs-of-szepingkai-offensive-in-liaotung.html | Communists Enter Suburbs of Szepingkai -- Offensive in Liaotung Peninsula Said to Be Aimed at Pulantien | | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/crime-rate-here-still-on-increase-felonies-rose-115-in-1946.html | CRIME RATE HERE STILL ON INCREASE; Felonies Rose 11.5% in 1946, Assaults, Robberies Up 29%, Despite Bigger Patrol ARRESTS, SUMMONSES UP First Year Without Rationing of Gasoline Since 1941 Saw Accidents Soar | | By Joseph C. Ingraham | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/traffic-deaths-decline-figures-for-first-4-months-are-14-per-cent.html | TRAFFIC DEATHS DECLINE; Figures for First 4 Months Are 14 Per Cent Under Year Ago | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/openair-concerts-and-planes.html | Open-Air Concerts and Planes | True | RICHARD C. BLAKE. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/making-history.html | Making History | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/barnard-dance-tomorrow.html | Barnard Dance Tomorrow | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/bank-names-new-top-officers.html | Bank Names New Top Officers | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/wants-new-job-at-70-bradford-retiring-from-city-college-seeks-post.html | WANTS NEW JOB AT 70; Bradford, Retiring From City College, Seeks Post Elsewhere | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/name-of-idlewild-to-be-city-airport-cullman-proposes-the-change-and.html | NAME OF IDLEWILD TO BE CITY AIRPORT; Cullman Proposes the Change and O'Dwyer Promises His Aid in Making Shift ADDED PRESTIGE OBJECT Port Authority Head Turns Over to Mayor the Releases From 17 Old Contracts | | | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/april-car-registration-325000.html | April Car Registration 325,000 | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/patterson-to-talk-at-hyde-park.html | Patterson to Talk at Hyde Park | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/so-african-netmen-gain-take-opening-davis-cup-singles-from-britain.html | SO. AFRICAN NETMEN GAIN; Take Opening Davis Cup Singles From Britain -- Aussies Score | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/british-banks-to-aid-trade-with-hungary.html | BRITISH BANKS TO AID TRADE WITH HUNGARY | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/city-set-to-honor-dead-of-our-wars-parades-in-all-five-boroughs.html | CITY SET TO HONOR DEAD OF OUR WARS; Parades in All Five Boroughs Will Be the Highlights on Memorial Day TRAVEL MAY BE A RECORD Outgoing, Incoming Throngs Tax Police in Efforts to Keep Traffic Moving | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/messersmith-is-praised-schuschnigg-calls-us-diplomat-austrias-best.html | MESSERSMITH IS PRAISED; Schuschnigg Calls U.S. Diplomat 'Austria's Best Friend' | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/finds-carbon-14-in-nature-libby-of-chicago-traces-origin-of.html | FINDS CARBON 14 IN NATURE; Libby of Chicago Traces Origin of Substance to Atmosphere | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/monster-in-tokyo-armys-joke-broadcast-scares-americans-and-britons.html | MONSTER' IN TOKYO; Army's Joke Broadcast Scares Americans and Britons | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/diplomas-awarded-to-28-kewforest-school-graduates-hear-dr-john-c.html | DIPLOMAS AWARDED TO 28; Kew-Forest School Graduates Hear Dr. John C. Adams | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/says-steel-supply-is-ample-for-cars-director-of-odt-attributes-lag.html | SAYS STEEL SUPPLY IS AMPLE FOR CARS; Director of ODT Attributes Lag to Manufacturers of Rolling Stock | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/kinkaid-urges-us-arm-adequately-isolation-no-longer-possible.html | KINKAID URGES U.S. ARM ADEQUATELY; ' Isolation No Longer Possible,' Admiral Tells Rally of 5,000 in Madison Square | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/british-circulation-up-bank-of-england-reports-rise-of-u3510000-in.html | BRITISH CIRCULATION UP; Bank of England Reports Rise of u3,510,000 in Week | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/bonds-and-shares-on-london-market-activity-is-confined-chiefly-to.html | BONDS AND SHARES ON LONDON MARKET; Activity Is Confined Chiefly to South American Rails -- Gilt-Edges Ease | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/capt-c-r-miller-in-my-26-years-hero-of-spanishamerican-and-first.html | CAPT. C. R. MILLER, IN MY 26 YEARS; Hero of Spanish-American and First World Wars Diesu Went on Agassiz Cruise j _____ I | True | I Special to Ts® new YoaK tzmks. j | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/bishops-talk-seen-critical-of-franco-sharp-hint-read-in-catalonian.html | BISHOP'S TALK SEEN CRITICAL OF FRANCO; Sharp Hint Read in Catalonian Speech -- Many of Clergy Reported Wary of Regime | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/4-decrease-in-april-on-furniture-orders.html | 4% DECREASE IN APRIL ON FURNITURE ORDERS | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/ship-fire-burns-5-hours-ravages-hold-of-liberty-ship-at.html | SHIP FIRE BURNS 5 HOURS; Ravages Hold of Liberty Ship at Philadelphia Pier | True | | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/mrs-anna-e-kresge.html | MRS. ANNA E. KRESGE | True | Special to the Nrwyork times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/naval-stores.html | NAVAL STORES | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/va-pathology-service-set-up.html | VA Pathology Service Set Up | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/in-the-midst-of-life.html | IN THE MIDST OF LIFE | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/fire-bars-rescue-all-living-thrown-clear-as-dc4-goes-down-in-muddy.html | FIRE BARS RESCUE; All Living Thrown Clear as DC-4 Goes Down in Muddy Creek CHIEF PILOT A SURVIVOR Some of Those in Hospitals in Critical Condition--No Cause Yet Determined 38 DIE, 10 INJURED IN AIRLINER CRASH AFTER PLANE DISASTER THAT TOOK HEAVY TOLL LAST NIGHT | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/shellac-crisis-in-india-stems-from-discovery-of-new-synthetic.html | SHELLAC CRISIS IN INDIA; Stems From Discovery of New Synthetic Resins Here | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/internal-divisions-plague-palestine-arabs-and-zionists-alike-split.html | INTERNAL DIVISIONS PLAGUE PALESTINE; Arabs and Zionists Alike Split on Policy as U.N. Group's Arrival Approaches | True | By Gene Currivanspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/escape-on-pier-cancels-snakes-trip-to-near-east.html | Escape on Pier Cancels Snakes' Trip to Near East | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/upstate-officials-under-indictment-disabled-veterans-say-mayor-of.html | UPSTATE OFFICIALS UNDER INDICTMENT; Disabled Veterans Say Mayor of Lackawanna and 3 Others Curbed Civil Service Rights | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/utility-to-seek-650000-asks-permission-from-sec-to-borrow-from-bank.html | UTILITY TO SEEK $650,000; Asks Permission From SEC to Borrow From Bank | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/marshall-denies-petain-story.html | Marshall Denies Petain Story | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/army-courtmartial-system.html | Army Court-Martial System | True | WILLIAM T. LONG | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/us-golfer-criticized-stranahan-incident-draws-fire-of-london.html | U.S. GOLFER CRITICIZED; Stranahan Incident Draws Fire of London Writers | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/henry-godet.html | HENRY GODET | True | Special to the Nswyork times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/saratoga-spa-will-open-today.html | Saratoga Spa Will Open Today | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/give-blood-to-aid-children.html | Give Blood to Aid Children | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/james-toner.html | JAMES TONER | True | Special to thi newyot.x times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/candy-lines-hear-plea-for-fair-play-confectioners-favor-keeping.html | CANDY LINES HEAR PLEA FOR FAIR PLAY; Confectioners Favor Keeping Sugar Controls Until Oct. 31 -- Ending Annual Convention | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/un-fiscal-group-approves-report.html | U.N. FISCAL GROUP APPROVES REPORT | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/mrs-l-oliver-butcher.html | MRS. L. OLIVER BUTCHER | True | I Special to thx new york times. ! | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/the-text-of-the-labor-bill-as-agreed-upon-by-the-conferees-of-the.html | The Text of the Labor Bill as Agreed Upon by the Conferees of the Senate and the House; SPONSORS OF THE LABOR BILL Provisions Governing the Responsibilities of Unions in Their Relations With Management Bill Sets Up a Work Relations Study | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/finians-rainbow-honored.html | Finian's Rainbow Honored | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/analysis-of-the-labor-bill.html | Analysis of the Labor Bill | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/manhattan-victor-1410-jaspers-with-17-hits-subdue-brooklyn-college.html | MANHATTAN VICTOR, 14-10; Jaspers, With 17 Hits, Subdue Brooklyn College Nine | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/rioting-increase-expected-in-india-british-plan-for-the-transfer-of.html | RIOTING INCREASE EXPECTED IN INDIA; British Plan for the Transfer of Power Held Likely to Spur Attacks on All Minorities | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/us-chief-in-bavaria-denies-camp-permit.html | U.S. CHIEF IN BAVARIA DENIES CAMP PERMIT | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/793-sail-for-norway-stavangerfjord-list-includes-luthern-bishop.html | 793 SAIL FOR NORWAY; Stavangerfjord List Includes Luthern Bishop Aasgaard | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/warming-arctic-climate-melting-glaciers-faster-raising-ocean-level.html | Warming Arctic Climate Melting Glaciers Faster, Raising Ocean Level, Scientist Says | True | By Gladwin Hillspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/lumber-production-up-99-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 9.9% Rise Reported for Week, Compared With Year Ago | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/german-general-dies-after-leap.html | German General Dies After Leap | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/to-receive-honor-scroll-from-chemists-institute.html | To Receive Honor Scroll From Chemists' Institute | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/soviets-advertise-fur-sale.html | Soviets Advertise Fur Sale | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/two-drivers-qualify-in-late-trials-for-indianapolis-auto-grind.html | Two Drivers Qualify in Late Trials For Indianapolis Auto Grind Today; But Waivers Must Be Signed by 28 Already Eligible for Andrus and Hanson to Race -- Horn and Holland Are Favorites | True | By Bert Piercespecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/good-news-on-housing.html | GOOD NEWS ON HOUSING | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/australia-orders-ban-on-us-fabrics-import-license-suspensions-seen.html | AUSTRALIA ORDERS BAN ON U.S. FABRICS; Import License Suspensions Seen as Retaliation Against Proposed Tariff on Wool | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/-andrew-f-birdsall.html | ! ANDREW F. BIRDSALL | True | Special to the new yohk timis. I | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/detroit-receives-willow-run-field-university-of-michigan-shares.html | DETROIT RECEIVES WILLOW RUN FIELD; University of Michigan Shares Responsibility With Lines for New City Airport | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/athletics-rally-trips-red-sox-32-christophers-single-in-9th.html | ATHLETICS RALLY TRIPS RED SOX, 3-2; Christopher's Single in 9th Produces Deciding Run -- Williams Out of Action | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/soviet-seen-asking-big-british-credit-u55000000-at-12-sought-for.html | SOVIET SEEN ASKING BIG BRITISH CREDIT; u55,000,000, at 1/2%, Sought for Power-Generating and Transport Equipment | | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/simon-shetzer-47-zionist-ex-leader.html | SIMON SHETZER, 47, ZIONIST EX LEADER | | Special to the new Toxic times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/to-philadelphia-in-7-minutes-plus.html | To Philadelphia in 7 Minutes Plus | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/haney-offers-new-tractor.html | Haney Offers New Tractor | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/robert-l-montgomery.html | ROBERT L. MONTGOMERY | | Special to tot new Tesr timis. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/new-air-service-opens-sunday.html | New Air Service Opens Sunday | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/john-f-delaney.html | JOHN F. DELANEY | True | 1 Special to ths Hzw york times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/state-favors-trucking-new-york-third-in-nation-in-use-of-commercial.html | STATE FAVORS TRUCKING; New York Third in Nation in Use of Commercial Vehicles | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/general-electric-loses-labor-board-rules-strikers-entitled-to.html | GENERAL ELECTRIC LOSES; Labor Board Rules Strikers Entitled to Service Time | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/wholesale-food-prices-rise.html | Wholesale Food Prices Rise | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/potato-inquiry-voted-house-measure-aims-to-do-away-with-annual.html | POTATO INQUIRY VOTED; House Measure Aims to Do Away With Annual Surplus | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Campspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/history-of-the-legislation.html | History of the Legislation | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/extenants-seek-old-apartments-ask-housing-expediter-to-let-them-go.html | EX-TENANTS SEEK OLD APARTMENTS; Ask Housing Expediter to Let Them Go Back to Tenement Near Fatal Fire | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/hecht-repudiates-british-interview.html | HECHT REPUDIATES BRITISH INTERVIEW | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/state-bank-affairs.html | STATE BANK AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/giant-aaf-bomber-facing-a-new-test-xb36-repaired-after-recent.html | GIANT AAF BOMBER FACING A NEW TEST; XB-36, Repaired After Recent Landing-Gear Failure, Will Fly in Texas Next Week | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/french-approve-parley-german-chiefs-in-their-zone-will-attend.html | FRENCH APPROVE PARLEY; German Chiefs in Their Zone Will Attend Munich Meeting | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/arthur-r-moore-.html | ARTHUR R. MOORE ! | True | Special to thi N1/2w*jmj Tores. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/senate-approves-rent-increases-of-15-by-landlordtenant-pact-senate.html | Senate Approves Rent Increases Of 15% by Landlord-Tenant Pact; SENATE APPROVES 15% RENT INCREASE | True | By C. P. Trussellspecial To the New York Times. | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/2-doors-on-plane-for-emergency-one-explanation-for-crash-is-violent.html | 2 DOORS ON PLANE FOR EMERGENCY; One Explanation for Crash Is Violent Down Draft May Have Hit Airliner | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/jersey-city-police-surround-movie-house-capture-3-youths-who-fled.html | Jersey City Police Surround Movie House; Capture 3 Youths Who Fled Ohio Prison | | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/mrs-elizabeth-gardner-to-wed.html | Mrs. Elizabeth Gardner to Wed | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/may-contradicted-by-eisenhower-general-denies-screaming-for-more.html | MAY CONTRADICTED BY EISENHOWER; General Denies 'Screaming' for More Shells in 1945 -- Robert May on Stand | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/economic-regime-of-germans-set-up-new-council-in-u-s-british-zones.html | ECONOMIC REGIME OF GERMANS SET UP; New Council in U. S., British Zones Gets Power to Issue Directives, With Limitations ITS PATTERN IS POLITICAL Group May Assign Production Quotas, Allocate Products -- Soviet and France Invited | True | By Delbert Clarkspecial To the New York Times. | | | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/revere-copper-gains-first-quarter-report-shows-net-income-of.html | REVERE COPPER GAINS; First Quarter Report Shows Net Income of $2,507,776 SALES UP, NET OFF FOR STORES GROUP | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/car-loadings-rose-2397-units-in-week.html | CAR LOADINGS ROSE 2,397 UNITS IN WEEK | | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/janice-frenkel-a-bride-_____-i-she-is-wed-in-home-of-parents-to.html | JANICE FRENKEL A BRIDE _____ i; She Is Wed in Home of Parents to Charles W. Pachner | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/girl-4-after-kitten-is-trapped-in-walls.html | GIRL, 4, AFTER KITTEN, IS TRAPPED IN WALLS | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/cement-workers-back-strike-is-settled-at-all-but-one-plant-in-the.html | CEMENT WORKERS BACK; Strike Is Settled at All but One Plant in the East | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/anthony-m-stanwix.html | ANTHONY M. STANWIX | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/film-theatres-ask-cut-1n-ticket-tax-spokesmen-tell-house-inquiry.html | FILM THEATRES ASK CUT 1N TICKET TAX; Spokesmen Tell House Inquiry Business Has Dropped From 15 to 35 Per Cent | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/boycott-of-un-opposed-by-arab-azzam-pasha-expects-league-to.html | BOYCOTT OF U.N. OPPOSED BY ARAB; Azzam Pasha Expects League to Cooperate With Inquiry Group for Palestine | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/hunter-chamorro-horse-show-victor-smith-entry-gives-faultless.html | HUNTER CHAMORRO HORSE SHOW VICTOR; Smith Entry Gives Faultless Performance for Leg on Boru Trophy at Devon | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/unlimited-search-of-homes-fought-supreme-court-asked-to-void-its.html | UNLIMITED SEARCH OF HOMES FOUGHT; Supreme Court Asked to Void Its Decision That Upheld Seizure Without Warrant | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/state-canal-cargoes-increase.html | State Canal Cargoes Increase | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/east-side-pastor-marks-40-years-in-priesthood.html | East Side Pastor Marks 40 Years in Priesthood | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/cuban-bakers-in-protest-strike.html | Cuban Bakers in Protest Strike | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/scallop-dragger-is-sunk-all-8-of-nova-scotians-crew-are-picked-up.html | SCALLOP DRAGGER IS SUNK; All 8 of Nova Scotian's Crew Are Picked Up After Collision | True | | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/record-in-cave-descent-frenchmen-reach-2158foot-depths-in-alpine.html | RECORD IN CAVE DESCENT; Frenchmen Reach 2,158-Foot Depths in Alpine Cavern | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/welles-macbeth-unveiled-in-utah-cut-version-of-shakespeares-play.html | WELLES 'MACBETH' UNVEILED IN UTAH; Cut Version of Shakespeare's Play Seen in Salt Lake City -- Will Be Made a Film | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/gilbert-to-preach-at-hobart.html | Gilbert to Preach at Hobart | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/joseph-pulvermacher-reelected.html | Joseph Pulvermacher Re-elected | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/fire-mud-and-rain-impede-rescue-crews-at-the-disaster-fire-mud-and.html | Fire, Mud and Rain Impede Rescue Crews at the Disaster; FIRE, MUD AND RAIN SLOW RESCUE WORK | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/joint-korea-board-sifts-rift-3-hours-chief-delegate-of-us-urges.html | JOINT KOREA BOARD SIFTS RIFT 3 HOURS; Chief Delegate of U.S. Urges Press Not to Magnify Break -- Hodge Raps Soviet 'Game' | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/pupils-end-long-strike-out-since-march-19-in-cincinnati-they-return.html | PUPILS END LONG STRIKE; Out Since March 19, in Cincinnati, They Return for Tests | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/francis-head-76-transit-engineer-designer-of-power-houses-is.html | FRANCIS HEAD, 76, TRANSIT ENGINEER; Designer of Power Houses Is DeaduOnce Held High Post With Sao Paolo Tramway | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/army-plane-crashes-with-41-near-tokyo.html | ARMY PLANE CRASHES WITH 41 NEAR TOKYO | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/labor-heads-plead-for-firm-austria-allied-council-hears-them-treaty.html | LABOR HEADS PLEAD FOR FIRM AUSTRIA; Allied Council Hears Them -- Treaty Commission Effects Slight Rift in Deadlock | True | By John MacCormacspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/banks-counteract-drain-on-reserves-city-reserve-system-members-cut.html | BANKS COUNTERACT DRAIN ON RESERVES; City Reserve System Members Cut Holdings of U.S. Issues But Loans Go Higher | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/public-work-plans-urged-ideas-not-enough-philadelphian-tells.html | PUBLIC WORK PLANS URGED; Ideas Not Enough, Philadelphian Tells Municipal Officers | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/lincoln-memorial-in-washington-passes-its-twentyfifth-milestone.html | Lincoln Memorial in Washington Passes Its Twenty-fifth Milestone; Anniversary of Dedication Will Be Observed in Capital Today -- Congress Studied Plans for Shrine Almost 50 Years LINCOLN MEMORIAL PASSES MILESTONE, AT MEMORIAL CEREMONY -- EDIFICE DEDICATED 25 YEARS AGO | True | By Charles Hurdspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/mrs-frank-drake.html | MRS. FRANK DRAKE | True | I Special to tbx newfosK Tnm. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/rock-island-order-is-seen-disobeyed-creditors-attorneys-charge.html | ROCK ISLAND ORDER IS SEEN DISOBEYED; Creditors' Attorneys Charge Judge Igoe Ignored Mandate in Acting on Managers ATTORNEY ENTERS DENIAL Change in Plan Not Legal One, but Merely Mechanical, He Siys -- Writ Under Study | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/henry-street-playhouse-finale.html | Henry Street Playhouse Finale | True | | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/utility-sets-mark-for-gross-revenue-new-york-state-electric-gas.html | UTILITY SETS MARK FOR GROSS REVENUE; New York State Electric & Gas Shows $35,589,089 for '46, With Net of $4,448,718 | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/miss-lois-kinney-larchmont-bride-she-is-wed-to-james-l-hobart-in.html | MISS LOIS KINNEY LARCHMONT BRIDE .; She Is Wed to James L. Hobart in Presbyterian Churchu Reception Held at Club | True | Special to tot nkwyork timis. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/liquor-ruling-reserved-court-hears-plea-of-llsa-concern-to-regain.html | LIQUOR RULING RESERVED; Court Hears Plea of Ilsa Concern to Regain License | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/three-japanese-papers-combat-bureaucrats-who-defy-cabinet-asahi.html | Three Japanese Papers Combat Bureaucrats Who Defy Cabinet; Asahi, Mainichi and Yomiuri Demand Reforms to End Inner Regime That Is Said to Flout People's Will | True | By Burton Cranespecial To The New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/policeman-ends-sixyear-search-for-witness-in-effort-to-clear-man.html | Policeman Ends Six-Year Search for Witness In Effort to Clear Man Convicted of Murder | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/army-dentists-had-busy-1946.html | Army Dentists Had Busy 1946 | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/hartung-annexes-fourth-in-row-54-giants-forge-4-points-ahead-of.html | HARTUNG ANNEXES FOURTH IN ROW, 5-4; Giants Forge 4 Points Ahead of Brooklyn, Which Shares Second Place With Cubs FOUR RUNS IN FIFTH WIN Hurler's Triple Opens Attack That Routs Hatten -- Trinkle Saves Game in the Ninth | True | By Roscoe McGowen | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/new-claim-for-turkish-bases.html | New Claim for Turkish Bases | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/response-to-jewish-appeal-unanimists-of-portisigation-praised-as.html | Response to Jewish Appeal; Unanimists of Portisigation Praised as Happy Augury for Future | True | JACOB BILLIKOPF. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/city-clerks-role-told-richenstein-says-he-must-curry-public-as-link.html | CITY CLERK'S ROLE TOLD; Richenstein Says He Must Curry Public as Link to Officials | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/lester-p-hensinger.html | LESTER P. HENSINGER | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/seaway-is-viewed-as-aid-to-defense-senators-hear-undersecretary-of.html | SEAWAY IS VIEWED AS AID TO DEFENSE; Senators Hear Undersecretary of War Royall at Close of Proponents Case | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/edward-f-swenson.html | EDWARD F. SWENSON | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/pharmaceutical-concern-elects-a-new-president.html | Pharmaceutical Concern Elects a New President | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/charles-f-deshler.html | CHARLES F. DESHLER | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/thomas-read-dies-metallurgist-67-vinton-professor-emeritus-at.html | THOMAS READ DIES; METALLURGIST, 67; Vinton Professor Emeritus at Columbia Declared the U. S. Did Half of World's Work | True | Specif to TtoNTOYoK-rO^ ) | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/icc-told-of-drop-in-coast-shipping-operators-at-rate-hearing-say.html | ICC TOLD OF DROP IN COAST SHIPPING; Operators at Rate Hearing Say Service Is Far Below Pre- War Level, Losses Are Heavy | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/princess-sees-veterans-elizabeth-pays-tribute-to-men-of-victorias.html | PRINCESS SEES VETERANS; Elizabeth Pays Tribute to Men of Victoria's Army | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/prospects-of-enacting-the-taxcut-bill.html | Prospects of Enacting the Tax-Cut Bill | True | By Arthur Krock | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/the-tax-bill.html | THE TAX BILL | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/spokane-linksman-eliminates-bishop-ward-beats-us-champion-at-20th.html | SPOKANE LINKSMAN ELIMINATES BISHOP; Ward Beats U.S. Champion at 20th Hole After Stopping Welsh Rival, 5 and 4 STRANAHAN IS DOWNED Bows to Turnesa by 3 and 1 -- Riegel Loses Following Victory Over Ouimet | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/swift-co-plan-chemical-plant.html | Swift & Co. Plan Chemical Plant | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/nasonubowdltcfa-j.html | NasonuBowdltcfa j | True | . Special to thz new yoex TiMtt. I | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/religious-tensions-seen-one-of-the-greatest-ferments-of-ages-dr.html | RELIGIOUS 'TENSIONS' SEEN; One of the Greatest Ferments of Ages, Dr. Clinchy Sisys | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/military-budget-cut-83-in-house-committee-would-drop-74631.html | MILITARY BUDGET CUT 8.3% IN HOUSE; Committee Would Drop 74,631 Civilians, 20,100 Officers--$5,240,982,423 Total MILITARY BUDGET CUT 8.3% IN HOUSE | True | By Anthony Levierospecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/markets-to-close-for-long-weekend-grain-pits-and-chicago-trade.html | MARKETS TO CLOSE FOR LONG WEEK-END; Grain Pits and Chicago Trade Board Will Operate Tomorrow -- Banks Here Shut | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/designated-for-bench-richmond-prosecutor-named-by-democrats.html | DESIGNATED FOR BENCH; Richmond Prosecutor Named by Democrats -- Republicans Act | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/goering-widow-seized-awaits-trial-as-nazi-germans-to-demand-maximum.html | Goering Widow Seized, Awaits Trial as Nazi; Germans to Demand Maximum Prison Term | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/3-husky-eights-to-row-washington-freshmen-added-to-poughkeepsie.html | 3 HUSKY EIGHTS TO ROW; Washington Freshmen Added to Poughkeepsie Race Entries | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/-miles-b-dean.html | [ MILES B. DEAN | True | MARION, N. Y., May 29 | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/child-to-mrs-roger-m-stebbins.html | Child to Mrs. Roger M. Stebbins | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/pravda-lashes-clark-on-firm-policy-talk.html | PRAVDA LASHES CLARK ON 'FIRM POLICY' TALK | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/dutch-ultimatum-sent-to-indonesia-republic-is-asked-to-reply-in-14.html | DUTCH ULTIMATUM SENT TO INDONESIA; Republic Is Asked to Reply in 14 Days to Demand That Pact Be Carried Out | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/viceroy-leaves-london.html | Viceroy Leaves London | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/tennis-tourney-at-notre-dame.html | Tennis Tourney at Notre Dame | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/grain-prices-dip-halting-upswing-heavy-profittaking-in-chicago-puts.html | GRAIN PRICES DIP, HALTING UPSWING; Heavy Profit-Taking in Chicago Puts Weight on Markets -- Wheat Off 4 to 6 1/4 Cents | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/three-are-indicted-in-pier-lease-case-brody-auditors-and-gross-are.html | THREE ARE INDICTED IN PIER LEASE CASE; Brody, Auditors and Gross Are Accused of Conspiracy and Getting Illegal Fees 3 INDICTED HERE IN PIER LEASE CASE INDICTED BY THE GRAND JURY IN PIER INQUIRY | True | By Leo Egan | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/south-greeks-bar-amnesty-for-left-guerrilla-rise-in-peloponnesus.html | SOUTH GREEKS BAR AMNESTY FOR LEFT; Guerrilla Rise in Peloponnesus Brings Demands on Athens for No 'Appeasement' | True | By A.c. Sedgwickspecial To The New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/russians-motion-on-atom-approved-un-groups-action-givingrule-to.html | RUSSIA'S MOTION ON ATOM APPROVED; U.N. Group's Action Giving-Rule to Security Council Clears Way for Veto Battle | True | By A.m. Rosenthalspecial To The New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/lovett-studies-achesons-job.html | Lovett Studies Acheson's Job | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/browns-11-safeties-beat-white-sox-42.html | BROWNS 11 SAFETIES BEAT WHITE SOX, 4-2 | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/pennsylvania-bonus-bill-passed.html | Pennsylvania Bonus Bill Passed | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/public-library-opens-literary-exhibition.html | PUBLIC LIBRARY OPENS LITERARY EXHIBITION | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/6-natural-gas-rate-set-by-fpc-is-upheld.html | 6% NATURAL GAS RATE SET BY FPC IS UPHELD | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/38000000-bonds-filed-by-australia-19000000-of-3-14s-due-in-57-and.html | $38,000,000 BONDS FILED BY AUSTRALIA; $19,000,000 of 3 1/4s Due in '57 and Like Amount of 3 1/2s Due in '67 Registered PART OF REFUNDING PLAN Commonwealth Will Redeem $36,055,000 of 30-Year 5% Issue by Sept. 1 | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/princeton-downs-penn-nine-6-to-5-bairds-single-with-bases-full-in.html | PRINCETON DOWNS PENN NINE, 6 TO 5; Baird's Single With Bases Full in Fifth Decides League Contest for Tigers | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/dr-heidelberger-identified.html | Dr. Heidelberger Identified | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/contest-for-pianists-national-guild-will-launch-its-annual.html | CONTEST FOR PIANISTS; National Guild Will Launch Its Annual Auditions on Tuesday | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/dr-hamilton-holt-iii.html | Dr. Hamilton Holt III | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/cuban-minister-reappointed.html | Cuban Minister Reappointed | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/homestead-grays-in-twin-bill.html | Homestead Grays in Twin Bill | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/mrs-frank-p-corrigan.html | MRS. FRANK P. CORRIGAN | True | Special to Tax new york timis. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/boy-9-killed-by-truck-great-neck-child-is-struck-by-vehicle-near.html | BOY, 9, KILLED BY TRUCK; Great Neck Child Is Struck by Vehicle Near Home | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/weldorn-in-syracuse-post.html | Weldorn in Syracuse Post | True | | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/scallions-a-good-selection-these-days-even-tops-can-be-used-cut-up.html | Scallions a Good Selection These Days -- Even Tops Can Be Used, Cut Up and Boiled | True | By Jane Nickerson | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/army-routs-lehigh-122-cadet-nine-gets-11-hits-off-2-hurlers.html | ARMY ROUTS LEHIGH, 12-2; Cadet Nine Gets 11 Hits Off 2 Hurlers -- Robinson, Davis Star | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/allies-in-germany-lag-on-big-4-edicts-control-council-is-only.html | ALLIES IN GERMANY LAG ON BIG 4 EDICTS; Control Council Is Only Partly Successful in Carrying Out Pacts by June 1 Deadline | True | By Jack Raymondspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/pratt-graduates-352-prejudices-growing-in-world-speaker-warns-them.html | PRATT GRADUATES 352; Prejudices Growing in World, Speaker Warns Them | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/president-is-back-bars-all-but-work-digs-into-pile-on-white-house.html | PRESIDENT IS BACK; BARS ALL BUT WORK; Digs Into Pile on White House Desk and Says 'No Callers' Today and Tomorrow MOTHER IS HOLDING GAIN Family Doctor Reports That, Mrs. Truman Got Up for a While After Son Left | True | By Harold B. Hintonspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/french-raise-pay-but-not-salaries-increases-called-production.html | FRENCH RAISE PAY BUT NOT 'SALARIES; Increases Called 'Production Bonuses' by Government Pledged to Stable Wages | True | By Harold Callenderspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/reservists-sail-today-165-officers-and-men-to-man-the.html | RESERVIST S SAIL TODAY; 165 Officers and Men to Man the Destroyer-Escort Kyne | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/fair-trade-study-stirs-attack-here-gesoalde-says-drug-retailers.html | FAIR TRADE STUDY STIRS ATTACK HERE; Gesoalde Says Drug Retailers Will Fight Any Move to Repeal State or Federal Laws | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/hotel-business-up-february-showed-4-per-cent-above-last-year.html | HOTEL BUSINESS UP; February Showed 4 Per Cent Above Last Year | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/bond-offerings-by-municipalities-bids-to-be-received-june-23-on.html | BOND OFFERINGS BY MUNICIPALITIES; Bids to Be Received June 23 on $5,980,000 Issue of Texas Road Securities | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/curb-on-news-lies-asked-czechs-un-resolution-is-opposed-as.html | CURB ON NEWS LIES ASKED; Czech's U.N. Resolution Is Opposed as Increasing Falsehood | True | Special to THE NEW YORK TIMES. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/stop-interfering-with-transit-body-gross-tells-mayor-demands.html | STOP 'INTERFERING WITH TRANSIT BODY, GROSS TELLS MAYOR; Demands Respect for Board's Autonomy if It Is to Run City's Lines Efficiently O'DWYER REPLIES CURTLY Responsibility Will No Longer Be His, but Commission's, He Says--TWU Hails Break STOP INTERFERING, GROSS TELLS MAYOR | True | By Paul Crowell | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/capt-modesto-perez.html | CAPT. MODESTO PEREZ | True | Soecial to the new york times, | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/chiang-lays-war-to-chinese-reds-bars-government-overtures-other.html | CHIANG LAYS WAR TO CHINESE REDS; Bars Government Overtures -- Other Developments Appear to Block Parleys Now | True | By Tillman Durdinspecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/blunted-cold-wave-from-west-due-today-drop-to-65-from-yesterdays-80.html | Blunted Cold Wave From West Due Today; Drop to 65 From Yesterday's 80 Expected | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/musicraft-records-revamped.html | Musicraft Records Revamped | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/exstevedore-is-held-in-bail-as-loan-shark.html | EX-STEVEDORE IS HELD IN BAIL AS LOAN SHARK | True | | | C1B 80567 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/turks-to-tighten-greek-relations-step-coincides-with-report-by.html | TURKS TO TIGHTEN GREEK RELATIONS; Step Coincides With Report by Premier of New Claim for Bases by 'Foreign Power' | True | By Aslan Houmbaradjispecial To the New York Times. | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/klans-nemesis-honored-attorney-general-given-medal-his-work-praised.html | KLAN'S NEMESIS HONORED; Attorney General Given Medal, His Work Praised by Dewey | True | | | C1B 80567 | |
| 1947-05-30 | 1947-05-30 | https://www.nytimes.com/1947/05/30/archives/rites-for-fitzpatrick.html | ; RITES FOR FITZPATRICK | True | | | C1B 80567 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/navy-man-offers-automatic-guide-to-target-while-rochester-workers.html | Navy Man Offers Automatic Guide to Target, While Rochester Workers Have New Airway Traffic Control System | True | By Winifred Mallonspecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/death-ties-up-subway-power-on-irt-line-off-for-hour-after-man-falls.html | DEATH TIES UP SUBWAY; Power on IRT Line Off for Hour After Man Falls Under Train | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/baron-yon-trapp-choral-head-dies-austrian-navy-veteran-led-his.html | BARON YON TRAPP, CHORAL HEAD. DIES; Austrian Navy Veteran Led His Family in Singing Tours Here After Fleeing Nazis in '38 | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/50-towns-wrecked-in-indian-clashes-rioting-passes-fourth-day-near.html | 50 TOWNS WRECKED IN INDIAN CLASHES; Rioting Passes Fourth Day Near Delhi -- Mountbatten Returns, Plans Preliminary Talks | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/new-test-for-cancer-discovered-may-detect-disease-in-early-stages-3.html | New Test for Cancer Discovered; May Detect Disease in Early Stages; 3 Chicago Biochemists Come Upon Method by Accident in Experiments With Rats -- Describe Results With Patients | True | By William L. Laurence | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/bavarian-chief-adamant-ehard-spurns-demand-to-hold-economic-talks.html | BAVARIAN CHIEF ADAMANT; Ehard Spurns Demand to Hold Economic Talks in Berlin | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/ontario-student-on-plane.html | Ontario Student on Plane | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/tildy-reported-under-pressure.html | Tildy Reported Under Pressure | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/new-yorker-in-crash.html | New Yorker in Crash | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/ends-life-with-shotgun-expostal-aide-in-jersey-recently-was-freed.html | ENDS LIFE WITH SHOTGUN; Ex-Postal Aide in Jersey Recently Was Freed From Prison | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/illinois-sets-pace-in-big-nine-track-qualifies-sixteen-for-finals.html | ILLINOIS SETS PACE IN BIG NINE TRACK; Qualifies Sixteen for Finals, Six More Than Ohio State -- Fonville Sets Record | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/jewish-patriots-of-american-revolution-honored-at-graves-in-bowery.html | Jewish Patriots of American Revolution Honored at Graves in Bowery Cemetery | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/salvador-fights-grasshoppers.html | Salvador Fights Grasshoppers | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/asks-milk-price-rise-dairymens-league-spokesman-makes-appeal-to.html | ASKS MILK PRICE RISE; Dairymen's League Spokesman Makes Appeal to Anderson | True | | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/date-for-pipeline-inquiry-fpc-to-take-up-problems-of-big-system-on.html | DATE FOR PIPELINE INQUIRY; FPC to Take Up Problems of Big System on July 7 | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/need-for-500-aides-for-relief-is-seen-adding-250-to-welfare-office.html | NEED FOR 500 AIDES FOR RELIEF IS SEEN; Adding 250 to Welfare Office Regarded as Merely a Step Toward Adequate Staff DANGER TO CONTROL CITED Personnel Essential to Handle Payments Still Far Short of Rhatigan's Estimate | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/john-f-burns.html | JOHN F. BURNS | True | Special to the new york times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/teenage-societies-a-jewish-problem-social-welfare-group-traces.html | TEEN-AGE SOCIETIES A JEWISH PROBLEM; Social Welfare Group Traces Reduced Interest in Activities of Traditional Centers | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/s-wolfenden-68-executive-on-son-credit-manager-of-newspaper.html | S. WOLFENDEN, 68, EXECUTIVE ON SON; Credit Manager of Newspaper Diesa Started as Office Boy to Charles Dana at 14 | True | Special to the new york times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/rev-james-t-ford.html | REV. JAMES T. FORD | True | Special to the new york times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/11to10-favorite-wins-third-in-row-assault-outraces-natchez-to-lift.html | 11-TO-10 FAVORITE WINS THIRD IN ROW; Assault Outraces Natchez to Lift Earnings to $538,570 -- Talon 3d, Stymie 4th NINE IN BELMONT TODAY Faultless, Phalanx Head Field -- Atkinson, Scoring Triple, Rides His 1,500th Victor | True | By James Roach | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/30261-at-shibe-park-see-chandler-lose-the-opener-though-yielding.html | 30,261 at Shibe Park See Chandler Lose the Opener, Though Yielding Only Three Hits Coleman Beats Bevens in the Nightcap | True | By James P. Dawson special To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/lad-faces-1020-years-in-killing.html | Lad Faces 10-20 Years in Killing | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/mrs-thomas-campbell.html | MRS. THOMAS CAMPBELL | True | Special to the new york Tunis. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/free-sofia-press-urged-petkov-charges-foreign-pressure-forced.html | FREE SOFIA PRESS URGED; Petkov Charges Foreign Pressure Forced Suspensions | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/heads-womens-branch-of-elks.html | Heads Women's Branch of Elks | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/king-bay-annexes-rich-race.html | King Bay Annexes Rich Race | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/human-tests-aid-aircraft-escapes-ejections-at-20-times-gravity.html | HUMAN TESTS AID AIRCRAFT ESCAPES; Ejections at 20 Times Gravity Acceleration Show Only Mild Pain, No Injury | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/skidmore-maps-role-on-25th-anniversary.html | SKIDMORE MAPS ROLE ON 25TH ANNIVERSARY | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/story-of-jews-in-war-new-book-will-show-550000-were-in-armed.html | STORY OF JEWS IN WAR; New Book Will Show 550,000 Were in Armed Services | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/reports-mexico-controls-hoof-and-mouth-disease.html | Reports Mexico Controls Hoof and Mouth Disease | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/bugler-achieves-an-ambition.html | Bugler Achieves an Ambition | True | | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/big-aircraft-blown-to-pieces-in-blast-after-1500foot-fall.html | Big Aircraft Blown to Pieces In Blast after 1,500-Foot Fall; Eye-Witnesses at Port Deposit, Md., Say DC-4 Turned Over in Air, Plummeted Into Forest, and Flames Shot Up WRECKAGE OF THE TRANSPORT PLANE THAT CRASHED IN MARYLAND CRAFT BLOWN UP AS IT HIT WOODS | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/sears-to-open-in-canada.html | Sears to Open in Canada | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/indians-vanquish-white-sox-84-91-peck-gets-two-homers-gordon-one-in.html | INDIANS VANQUISH WHITE SOX, 8-4, 9-1; Peck Gets Two Homers, Gordon One in Opener -- Harder's 5-Hitter Wins Second | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/near-east-colleges.html | NEAR EAST COLLEGES | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/hebrew-home-to-mark-1st-year.html | Hebrew Home to Mark 1st Year | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/rodeo-opens-9day-run-27000-at-first-performance-in-yankee-stadium.html | RODEO OPENS 9-DAY RUN; 27,000 at First Performance in Yankee Stadium | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/wide-bank-control-adopted.html | Wide Bank Control Adopted | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/on-dominion-steel-board.html | On Dominion Steel Board | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/mrs-milton-oconnell.html | MRS. MILTON O'CONNELL | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/relatives-identify-victim.html | Relatives Identify Victim | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/the-modern-egg-is-a-wonderful-object-hens-even-have-a-5day-week.html | The Modern Egg Is a Wonderful Object; Hens Even Have a 5-Day Week (Optional) | True | By Jane Nickerson | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/inventory-position-of-tanners-sound-council-study-shows-reversal-of.html | INVENTORY POSITION OF TANNERS SOUND; Council Study Shows Reversal of Trend to Excessive Levels Marking Other Lines | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/mrs-truman-holds-own-graham-says-she-has-coped-with-little.html | MRS. TRUMAN 'HOLDS OWN'; Graham Says She Has Coped 'With Little Complications' | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/britain-brazil-agree-near-deal-on-sterling-balances-in-current.html | BRITAIN, BRAZIL AGREE; Near Deal on Sterling Balances in Current Parley | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/adopts-firm-price-policy-westinghouse-cites-step-for-elevators.html | ADOPTS FIRM PRICE POLICY; Westinghouse Cites Step for Elevators, Moving Stairs | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/dr-j-aubrey-lane.html | DR. J. AUBREY LANE | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/sing-sing-observes-the-day.html | Sing Sing Observes the Day | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/browns-pick-coast-camp.html | Browns Pick Coast Camp | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/toll-in-iceland-is-25.html | Toll in Iceland Is 25 | True | | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/spain-is-said-to-give-official-hint-of-approval-of-trade-with.html | Spain Is Said to Give Official Hint Of Approval of Trade With Soviet | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/insurance-notes.html | INSURANCE NOTES | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/schwartzkopf-here-to-get-arms-for-iran.html | SCHWARTZKOPF HERE TO GET ARMS FOR IRAN | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/father-and-son-killed-kohn-devised-hoax-of-missing-family-off.html | FATHER AND SON KILLED; Kohn Devised Hoax of Missing Family Off Mamaroneck | | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/six-in-wedding-party-die-bridal-couple-are-killed-in-car-at-indiana.html | SIX IN WEDDING PARTY DIE; Bridal Couple Are Killed in Car at Indiana Crossing | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/mrs-ann-k-worth-wed-student-at-columbia-is-married-here-to-eugene.html | MRS. ANN K. WORTH WED; Student at Columbia Is Married Here to Eugene Beneduce Jr. | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/holy-cross-victor-43-calvins-hit-in-9th-scores-run-that-beats.html | HOLY CROSS VICTOR, 4-3; Calvin's Hit in 9th Scores Run That Beats Boston College | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/heads-slovak-catholic-group.html | Heads Slovak Catholic Group | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/india-rebuffs-smuts-on-return-of-envoy.html | INDIA REBUFFS SMUTS ON RETURN OF ENVOY | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/polishamerican-relations-former-united-states-ambassador-replies-to.html | Polish-American Relations; Former United States Ambassador Replies to Vice Premier | True | ARTHUR BLISS LANE. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/us-maps-italian-exit-army-parley-at-leghorn-said-to-shape.html | U.S. MAPS ITALIAN EXIT; Army Parley at Leghorn Said to Shape Evacuation Moves | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/patrolman-hurt-in-crash-police-radio-car-on-way-to-fire-struck-by.html | PATROLMAN HURT IN CRASH; Police Radio Car on Way to Fire Struck by Private Auto | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/plotter-gets-death.html | Plotter" Gets Death | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/sea-hero-wife-fined-pound40554-on-cash-deal.html | SEA HERO, WIFE FINED (Pound)40,554 ON CASH DEAL | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/george-a-burton.html | GEORGE A. BURTON | True | Special to the new york times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/bonds-and-shares-on-london-market-argentine-railway-issues-are.html | BONDS AND SHARES ON LONDON MARKET; Argentine Railway Issues Are Feature of Trading Under New Valuations EARLY ADVANCE IS LOST Domestic Industrials Record Many Small Gains -- GiltEdge Stocks Steady | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/daughter-to-evarts-zieglers.html | Daughter to Evarts Zieglers | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/gandhi-seeks-new-formula.html | Gandhi Seeks New Formula | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/muhlenberg-fights-fire-flames-ruin-administration-building-at.html | MUHLENBERG FIGHTS FIRE; Flames Ruin Administration Building at College | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/new-border-strife-mounts-in-greece-guerrillas-attack-at-florina.html | NEW BORDER STRIFE MOUNTS IN GREECE; Guerrillas Attack at Florina Again and North of Salonika -- Damaskinos Assails Them | True | | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/northampton-mass-celebrates-opening-of-new-country-store-fair-is.html | Northampton, Mass., Celebrates Opening of 'New' Country Store; Fair Is Held at Dedication of Structure, Which Is 150 Years Old and Was Moved From North New Salem | True | By Sanka Knoxspecial To The New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/nyac-tennis-starts-today.html | N.Y.A.C. Tennis Starts Today | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/generals-son-is-listed-as-no-1-west-point-cadet.html | General's Son Is Listed As No. 1 West Point Cadet | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/3-top-nazis-wives-ordered-to-trial-franks-widow-joins-goerings-but.html | 3 TOP NAZIS WIVES ORDERED TO TRIAL; Frank's Widow Joins Goering's but Frau Frick Disappears -- More Arrests Indicated | True | By Kathleen McLaughlinspecial To The New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/new-strikes-in-france-five-stoppages-on-pay-demands-affect-heavy-in.html | NEW STRIKES IN FRANCE; Five Stoppages on Pay Demands Affect Heavy Industries | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/miss-betz-triumphs-63-64.html | Miss Betz Triumphs, 6-3, 6-4 | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/new-solvent-offered-in-tank-cars.html | New Solvent Offered in Tank Cars | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/more-nazi-chiefs-are-going-on-trial-us-military-government-has.html | MORE NAZI CHIEFS ARE GOING ON TRIAL; U.S. Military Government Has Shifted From 'Followers' to Important Offenders | True | By Delbert Clarkspecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/4-die-in-argentine-crashes.html | 4 Die in Argentine Crashes | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/yugoslav-named-to-un-body.html | Yugoslav Named to U.N. Body | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/-generalissimo-of-rebels-is-seized-in-madagascar.html | ' Generalissimo' of Rebels Is Seized in Madagascar | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/ellis-abram-bates.html | ELLIS ABRAM BATES | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/calls-us-aid-vital-to-french-lingerie.html | CALLS U.S. AID VITAL TO FRENCH LINGERIE | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/dutch-get-newsprint-cut-quota-for-dailies-is-reduced-by-300-tons-a.html | DUTCH GET NEWSPRINT CUT; Quota for Dailies Is Reduced by 300 Tons a Month | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/danes-deadlock-holds-typographers-reject-proposal-of-mediator-to.html | DANES DEADLOCK HOLDS; Typographers Reject Proposal of Mediator to End Strike | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/plans-set-to-push-new-chemical-line-dr-van-stone-sees-sales-rise.html | PLANS SET TO PUSH NEW CHEMICAL LINE; Dr. Van Stone Sees Sales Rise for Weed-Killer of 600% in '48 and Expanded '47 Output | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/agent-named-for-belgian-fair.html | Agent Named for Belgian Fair | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/us-dead-in-yugoslavia-honored.html | U.S. Dead in Yugoslavia Honored | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/frankfort-on-the-main.html | FRANKFORT ON THE MAIN | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/discrimination-is-barred.html | Discrimination Is Barred | True | | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/patterson-urges-freedom-defense-us-can-prove-democracy-he-says-at.html | PATTERSON URGES FREEDOM DEFENSE; U.S. Can 'Prove' Democracy, He Says at Hyde Park as State Generally Honors War Dead | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/west-point-honors-its-dead.html | West Point Honors Its Dead | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/carl-otto-rossmann.html | CARL OTTO ROSSMANN | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/troops-supplant-rangoon-police.html | Troops Supplant Rangoon Police | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/vargas-denies-plotting-rejects-talk-of-influencing-brazilian-army.html | VARGAS DENIES PLOTTING; Rejects Talk of Influencing Brazilian Army Group | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/major-sports-results.html | Major Sports Results | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/wayne-h-byrnes-have-son.html | Wayne H. Byrnes Have Son | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/chiang-visits-mukden-to-spur-war-on-reds.html | CHIANG VISITS MUKDEN TO SPUR WAR ON REDS | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/more-grocery-premiums-used.html | More Grocery Premiums Used | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/regret-expressed-to-mexico.html | Regret Expressed to Mexico | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/amateur-ripens-tomato-pennsylvanians-first-garden-produces-a-month.html | AMATEUR RIPENS TOMATO; Pennsylvanian's First Garden Produces a Month Early | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/protiso-workers-jailed-in-slovakia-government-aides-are-seized-for.html | PRO-TISO WORKERS JAILED IN SLOVAKIA; Government Aides Are Seized for 'Treasonable' Pamphlets -- Puppet's Trial Judge Ousted | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/luncheon-to-honor-hapoel.html | Luncheon to Honor Hapoel | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/yacht-breakfasts-held-freeport-and-south-shore-clubs-officially.html | YACHT BREAKFASTS HELD; Freeport and South Shore Clubs Officially Open Season | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/newark-eagles-win-two-down-homestead-grays-by-42-and-41-at-ebbets.html | NEWARK EAGLES WIN TWO; Down Homestead Grays by 4-2 and 4-1 at Ebbets Field | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/british-shipyards-face-record-with-1000-ships.html | British Shipyards Face Record, With 1,000 Ships | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/suggests-muffling-night-sirens.html | Suggests Muffling Night Sirens | True | KIDDER SMITH. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/ship-owners-urge-rate-decision-soon-call-on-icc-to-act-in-manner.html | SHIP OWNERS URGE RATE DECISION SOON; Call on ICC to Act in Manner That Will Let Domestic Shipping Make Profit | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/florida-legislator-quits-resigns-as-he-faces-trial-on-charges-of.html | FLORIDA LEGISLATOR QUITS; Resigns as He Faces Trial on Charges of Bribery | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/wallenberg-returns-as-director-of-skf.html | WALLENBERG RETURNS AS DIRECTOR OF SKF | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/17-us-ships-at-gibraltar-three-more-cruisers-reach-base-admiral.html | 17 U.S. SHIPS AT GIBRALTAR; Three More Cruisers Reach Base -- Admiral Calls on Governor | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/fund-seeks-aid-of-stage-theatrical-industry-is-solicited-as-drive.html | FUND SEEKS AID OF STAGE; Theatrical Industry Is Solicited as Drive Starts Last Week | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/report-on-crime.html | REPORT ON CRIME | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/army-food-record-set-spoilage-put-at-5000th-of-1-due-to-inspection.html | ARMY FOOD RECORD SET; Spoilage Put at 5,000th of 1% Due to Inspection Service | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/nurses-ask-odwyer-to-step-into-dispute.html | NURSES ASK O'DWYER TO STEP INTO DISPUTE | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/2-new-producers-plan-play-in-fall-penelope-sack-robert-woods-will.html | 2 NEW PRODUCERS PLAN PLAY IN FALL; Penelope Sack, Robert Woods Will Present 'Eden Rose,' a Romantic Comedy | True | By Louis Calta | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/bond-notes.html | BOND NOTES | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/damaskinos-against-guerrillas.html | Damaskinos Against Guerrillas | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/mother-infant-die-on-miami-airliner-orange-nj-couple-on-wedding.html | MOTHER, INFANT DIE ON MIAMI AIRLINER; Orange, N.J., Couple on Wedding Trip, Queens Bride Joining Husband Were on Board | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/westchester-wins-at-lacrosse-132-tops-new-york-girls-in-us-tourney.html | WESTCHESTER WINS AT LACROSSE, 13-2; Tops New York Girls in U.S. Tourney -- Two Philadelphia Teams Score Triumphs | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/miss-alice-graham-prospective-bride.html | MISS ALICE GRAHAM PROSPECTIVE BRIDE | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/curb-market.html | CURB MARKET | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/martin-retains-french-title.html | Martin Retains French Title | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/peru-not-to-change-offer-to-creditors.html | PERU NOT TO CHANGE OFFER TO CREDITORS | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/nancy-nmgehee-engaged-to-wed-graduate-of-endicott-junior-college.html | NANCY N.M'GEHEE ENGAGED TO WED; Graduate of Endicott Junior College Will Become Bride of Louis H. Schmidt Jr. | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/miss-ahearn-married-to-william-h-knorr.html | MISS AHEARN MARRIED TO WILLIAM H. KNORR | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/orchard-beach-opens-shore-line-extension.html | ORCHARD BEACH OPENS SHORE LINE EXTENSION | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/plane-not-in-air-pilot-tried-to-halt-his-takeoff-here-when-de4.html | PLANE NOT IN AIR; Pilot Tried to Halt His Take-Off Here When DC-4 Failed to Rise DEATH TOLL NOW AT 39 One of the Ten Survivors Dies of Injuries-Investigators Report on Accident SCENE OF THE LA GUARDIA FIELD PLANE DISASTER PLANE CRASH HERE LAID TO WIND SHIFT | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/auto-race-order-of-finish.html | Auto Race Order of Finish | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/air-tragedies.html | AIR TRAGEDIES | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/somnambulism-tops-shapleys-ism-list.html | SOMNAMBULISM TOPS SHAPLEY'S 'ISM' LIST | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/polynesian-victor-by-three-lengths-45-choice-takes-wilmington.html | POLYNESIAN VICTOR BY THREE LENGTHS; 4-5 Choice Takes Wilmington Handicap at Delaware Park -- Sea Snack Runner-Up | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/fears-15-rent-rise-lamula-warns-of-plan-for-an-increase-by.html | FEARS 15% RENT RISE; Lamula Warns of Plan for an Increase by 'Agreement' | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/sheldon-wins-bicycle-race.html | Sheldon Wins Bicycle Race | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/the-palestine-issue-branding-jews-terrorists-considered-as.html | The Palestine Issue; Branding Jews "Terrorists" Considered As Confusing Real Problem | True | JOSEPH CLARK BALDWIN. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/senators-present-mobilization-plan-seven-republicans-outline.html | SENATORS PRESENT MOBILIZATION PLAN; Seven Republicans Outline 10-Point Defense Program for Action by Congress 7 SENATORS DRAW MOBILIZATION PLAN | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/limit-set-for-war-merit-awards.html | Limit Set for War Merit Awards | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/thousands-at-gettysburg-rites.html | Thousands at Gettysburg Rites | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/nuptials-june-14-for-anne-jenkins-new-haven-girl-will-be-wed-to.html | NUPTIALS JUNE 14 FOR ANNE JENKINS; New Haven Girl Will Be Wed to William W. Sturges, Son of Yale Law School Dean | True | Special to the new york times | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/australians-in-final-bromwichpails-and-longbrown-victors-in-surrey.html | AUSTRALIANS IN FINAL; Bromwich-Pails and Long-Brown Victors in Surrey Tennis | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/puerto-ricans-dedicate-memorial.html | Puerto Ricans Dedicate Memorial | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/radio-executive-victim.html | Radio Executive Victim | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/50-bodies-removed-parts-of-craft-scattered-over-wide-area-as-it.html | 50 BODIES REMOVED; Parts of Craft Scattered Over Wide Area as It Hits and Explodes FLAMES HAMPER RESCUE Passengers, Including a Baby, Burned Beyond Recognition -- Investigation Is Begun PLANE CRASH KILLS 49 AND CREW OF 4 | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/148-remembered-in-lisnabreeny.html | 148 Remembered in Lisnabreeny | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/josephs-midget-auto-victor.html | Josephs Midget Auto Victor | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/4-saved-in-boat-mishap-fishermen-go-over-side-after-vessel-runs.html | 4 SAVED IN BOAT MISHAP; Fishermen Go Over Side After Vessel Runs Aground | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/new-device-by-caa-may-alter-airports.html | NEW DEVICE BY CAA MAY ALTER AIRPORTS | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/advertising-news-and-notes-made-advertising-chief-of-atlantic.html | Advertising News and Notes; Made Advertising Chief Of Atlantic Monthly Co. | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/lady-sokhey.html | LADY SOKHEY | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/new-panel-papers-add-depth-to-room-scenics-introduced-in-stores.html | NEW PANEL PAPERS ADD DEPTH TO ROOM; Scenics Introduced in Stores Here Especially Suitable to Smaller Houses | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/21-still-in-epsom-derby-privy-purse-and-niger-ii-out-tudor-minstrel.html | 21 STILL IN EPSOM DERBY; Privy Purse and Niger II Out -- Tudor Minstrel Now 10-11 | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/war-gains-listed-in-farm-yearbook-resumption-of-us-publication.html | WAR GAINS LISTED IN FARM YEARBOOK; Resumption of U.S. Publication Combines 1943-47 -- 944 Pages in Volume | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/ernest-foss.html | ERNEST FOSS | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/chicagoan-passes-holland-near-end-168000-see-rose-averaging-116338.html | CHICAGOAN PASSES HOLLAND NEAR END; 168,000 See Rose, Averaging 116.338 M.P.H., Drive to 32.12-Second Triumph HORN 3D AND BERGERE 4TH Cantlon Killed Crashing Into Wall When He Swerves Car to Avoid Hitting Another | True | By Bert Piercespecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/ancient-urns-found-in-england.html | Ancient Urns Found in England | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/president-honors-unknown-soldier-has-wreath-put-at-tomb-in.html | PRESIDENT HONORS UNKNOWN SOLDIER; Has Wreath Put at Tomb in Arlington in Traditional Memorial Day Tribute | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/textile-concern-moving-to-bronx-youngs-mills-gets-financing-for-new.html | TEXTILE CONCERN MOVING TO BRONX; Youngs Mills Gets Financing for New Factory Building on Morris Park Avenue | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/burglar-shot-4-times-wounded-by-railroad-policeman-in-newark.html | BURGLAR SHOT 4 TIMES; Wounded by Railroad Policeman in Newark Warehouse | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/will-close-gold-mines.html | Will Close Gold Mines | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/3-still-missing-in-alaska.html | 3 Still Missing in Alaska | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/baldwinuordeman.html | BaldwinuOrdeman | True | Special to ths Hswtoek TtMes. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/locke-gains-goodall-golf-lead-carding-record-7underfar-65-south.html | Locke Gains Goodall Golf Lead, Carding Record 7-Under-Far 65; South African Pro Tops Field of Stars in Round-Robin Tourney With Total of 25 Points -- Worsham Second, Vines Third | True | By William D. Richardsonspecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/sees-48-backing-for-wallace.html | Sees '48 Backing for Wallace | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/warren-g-sherwood.html | WARREN G. SHERWOOD | True | Special to the new york times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/battery-company-expands.html | Battery Company Expands | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/mrs-ruth-wjeland-bride-she-is-wed-to-john-m-vanderlip-son-of-late.html | MRS. RUTH WJELAND BRIDE; She Is Wed to John M. Vanderlip^ Son of Late Philanthropist | True | Special to Tnr new york tcmes. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/buzzard-collides-with-plane.html | Buzzard Collides with Plane | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/kelly-easy-victor-in-race-on-harlem-scores-senior-single-shell-mile.html | KELLY EASY VICTOR IN RACE ON HARLEM; Scores Senior Single Shell Mile Triumph Over Angval -- Manhattan Eight Wins | True | By Allison Danzig | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/store-building-sold-in-queens-jackson-heights-property-has-7-stores.html | STORE BUILDING SOLD IN QUEENS; Jackson Heights Property Has 7 Stores -- Dwellings Comprise Other Deals | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/exarmy-flier-crashes-pilot-of-asia-hump-fame-dies-while-stunting.html | EX-ARMY FLIER CRASHES; Pilot of Asia 'Hump' Fame Dies While Stunting | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/naumburg-concerts-open-first-of-annual-series-is-heard-on-mall-in.html | NAUMBURG CONCERTS OPEN; First of Annual Series Is Heard on Mall in Central Park | | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/antifranco-printer-raided-40-arrested.html | ANTI-FRANCO PRINTER RAIDED, 40 ARRESTED | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/forced-landing-in-china.html | Forced Landing in China | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/michigan-state-bid-tabled-by-big-nine-athletic-chiefs-block-return.html | MICHIGAN STATE BID TABLED BY BIG NINE; Athletic Chiefs Block Return of Western Conference to 10-Member Status | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/new-departure-executives.html | New Departure Executives | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/plans-export-program-polaroid-company-to-distribute-product.html | PLANS EXPORT PROGRAM; Polaroid Company to Distribute Product Throughout World | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/ceremonies-held-in-italy.html | Ceremonies Held in Italy | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/take-home-pay-drops-as-hourly-rate-rises.html | TAKE HOME PAY DROPS AS HOURLY RATE RISES | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/chinas-students-get-officials-help-members-of-legislative-yuan.html | CHINA'S STUDENTS GET OFFICIALS HELP; Members of Legislative Yuan Condemn Police Violence Against Strikers | True | By Tillman Durdinspecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/new-electric-iron-is-to-be-shown-here.html | NEW ELECTRIC IRON IS TO BE SHOWN HERE | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/cleveland-sailing-is-set-for-aug-15-new-president-liner-nears.html | CLEVELAND SAILING IS SET FOR AUG. 15; New President Liner Nears Completion -- Called Finest' Ship Under Any Flag | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/arabs-praise-bevin-on-palestine-stand.html | ARABS PRAISE BEVIN ON PALESTINE STAND | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/brandywine-takes-feature-at-devon-three-spills-mark-foxhunting.html | BRANDYWINE TAKES FEATURE AT DEVON; Three Spills Mark Fox-hunting Field Event for Ely Trophy -- 15,000 at Horse Show | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/books-authors.html | Books -- Authors | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/us-dead-of-2-wars-honored-in-france-diplomat-soldier-commoner-pay.html | U.S. DEAD OF 2 WARS HONORED IN FRANCE; Diplomat, Soldier, Commoner Pay Tribute Before White Crosses at 24 Sites | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/proposes-curbing-british-monopoly-government-group-for-prics-fixing.html | PROPOSES CURBING BRITISH MONOPOLY; Government Group for Prics Fixing Based on Costs, Profits for Textile Machinery, Ltd. | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/of-first-importance.html | OF FIRST IMPORTANCE | True | | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/dress-production-hits-full-stride-whole-popularpriced-field-surges.html | DRESS PRODUCTION HITS FULL STRIDE; Whole Popular-Priced Field Surges Ahead Following Spring Curtailment MARKET BACK TO NORMAL Marked by Delivery Speed-Up as Well as Heavy Purchasing on Short-Term Basis | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/winnipeg-grain-exchange-united-kingdom-takes-100000-bushels-of.html | WINNIPEG GRAIN EXCHANGE; United Kingdom Takes 100,000 Bushels of Wheat | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/unusual-gadgets-of-the-week.html | Unusual Gadgets of the Week | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/cubs-halt-pirates-after-21-setback-borowy-star-of-52-triumph-coxs.html | CUBS HALT PIRATES AFTER 2-1 SETBACK; Borowy Star of 5-2 Triumph -- Cox's Homer in 10th Wins Opener Before 37,451 | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/pay-hearings-set-by-transit-board-series-of-at-least-9-sessions.html | PAY HEARINGS SET BY TRANSIT BOARD; Series of at Least 9 Sessions With Employe Organizations Will Start on Monday ATMOSPHERE OF TENSION Repercussions of the Dispute With O'Dwyer May Be Felt When TWU Case Comes Up | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/manila-to-honor-crash-victims.html | Manila to Honor Crash Victims | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/auto-sales-up-for-april-bus-and-truck-sales-however-drop-93-per.html | AUTO SALES UP FOR APRIL; Bus and Truck Sales, However, Drop 9.3 Per Cent in Month | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/inverchapel-contrasts-drinks.html | Inverchapel Contrasts Drinks | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/sir-8-h-fflgholson-british-orga1st-uuuuuu-i-founder-of-school-of.html | SIR 8. H. fflGHOLSON, BRITISH ORGA1ST; . uuuuuu I Founder of School of Church Music DiesuHad Served at Westminster Abbey | True | [ . Special to the new york times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/nimitz-minimizes-peace-pact-delays-un-is-best-thing-we-know-he.html | NIMITZ MINIMIZES PEACE PACT DELAYS; U.N. Is 'Best Thing We Know,' He Tells Seton Hall Class as He Gets Honorary LL.D. | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/squadron-a-polo-victor-97.html | Squadron A Polo Victor, 9-7 | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/dockerill-takes-2d-net-title.html | Dockerill Takes 2d Net Title | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/judge-g-thompson.html | JUDGE G. THOMPSON | True | special to the new york totes. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/banking-school-attracts-300.html | Banking School Attracts 300 | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/tubing-fittings-reduced.html | Tubing Fittings Reduced | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/peace-with-japan.html | PEACE WITH JAPAN | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/milwaukee-gets-murtaugh.html | Milwaukee Gets Murtaugh | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/gives-a-party-at-73-for-friends-over-70.html | GIVES A PARTY AT 73 FOR FRIENDS OVER 70 | True | | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/32-of-dead-here-identified-police-plan-expedites-task-kin-identify.html | 32 of Dead Here Identified; Police Plan Expedites Task; KIN IDENTIFY HERE 32 OF PLANE DEAD | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/fair-skies-warm-sun-lure-city-to-nearby-beaches-and-play-areas-cool.html | Fair Skies, Warm Sun Lure City To Near-by Beaches and Play Areas; COOL WEATHER BUT SUNNY SKIES BROUGHT OUT 500,000 TO CONEY ISLAND FAIR SKYLURES CITY TO PARKS, BEACHES | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/holding-company-gains-american-and-foreign-power-reports-for-last.html | HOLDING COMPANY GAINS; American and Foreign Power Reports for Last Year | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/burned-by-baby-carriage-fire.html | Burned by Baby Carriage Fire | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/bavarian-beer-cut-off-amg-orders-no-more-to-be-made-during-food.html | BAVARIAN BEER CUT OFF; AMG Orders No More to Be Made During Food Crisis | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/traffic-parleys-are-set-court-officials-invited-to-attend.html | TRAFFIC PARLEYS ARE SET; Court Officials Invited to Attend Conference at N.Y.U. | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/escape-from-mob-related-by-negro-bush-in-jail-at-raleigh-nc-says-2.html | ESCAPE FROM MOB RELATED BY NEGRO; Bush, in Jail at Raleigh, N.C., Says 2 of 5 Were Armed -- He Hid 2 Days in Field | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/visibility-called-good-in-maryland-crash-area.html | Visibility Called Good In Maryland Crash Area | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/germans-to-get-herring-norway-to-ship-125000-barrels-under-bizonal.html | GERMANS TO GET HERRING; Norway to Ship 125,000 Barrels Under Bi-Zonal Contract | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/cornell-to-race-navy-crew-today-eastern-leaders-in-twomile-race-at.html | CORNELL TO RACE NAVY CREW TODAY; Eastern Leaders in Two-Mile Race at Ithaca -- Jayvee and Freshman Tests Slated | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/mrs-charles-l-brace.html | MRS. CHARLES L. BRACE | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/greeks-seize-bulgarian-ship.html | Greeks Seize Bulgarian Ship | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/miss-fannie-the1se.html | MISS FANNIE -THE1SE | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/hunger-revolt-in-vienna-jail.html | Hunger Revolt' in Vienna Jail | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/dodie-smith-to-do-paramount-film-studio-engages-british-author-to-a.html | DODIE SMITH TO DO PARAMOUNT FILM; Studio Engages British Author to Adapt for Screen Henry James' 'Portrait of a Lady' | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/all-boroughs-join-in-honoring-brave-300000-witness-brooklyns-parade.html | ALL BOROUGHS JOIN IN HONORING BRAVE; 300,000 Witness Brooklyn's Parade -- Dead Remembered in Suburban Areas | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/loan-shark-bank-on-piers-is-sought-link-to-lease-inquiry-also.html | LOAN SHARK 'BANK' ON PIERS IS SOUGHT; Link to Lease Inquiry Also Object of Renewed Hunt by Aides of Hogan HASLETT STUDY PRESSED Five Officials of Sightseeing Yachts, Inc., to Be Queried Further Next Week | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/frederick-lohmeyer.html | FREDERICK LOHMEYER | True | Special to the new york times. | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/elected-to-second-post-in-bendix-aviation-corp.html | Elected to Second Post In Bendix Aviation Corp. | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/i-george-h-hoyt.html | i GEORGE H. HOYT | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/radio-dealers-cut-fairtrade-prices-action-taken-to-liquidate-big.html | RADIO DEALERS CUT 'FAIR-TRADE' PRICES; Action Taken to Liquidate Big Inventories of Brand Table and Combination Models NO SUITS CONTEMPLATED Manufacturers Said to Feel Practice Not Widespread Enough to Warrant Step | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/senators-set-back-red-sox-by-136-53.html | SENATORS SET BACK RED SOX BY 13-6, 5-3 | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/coal-talks-continue-unofficial-report-puts-lewis-demand-at-35-cents.html | COAL TALKS CONTINUE; Unofficial Report Puts Lewis Demand at 35 Cents Hourly | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/bowles-lyons-triumph-gain-in-garden-city-golf-beating-reilly-and.html | BOWLES, LYONS TRIUMPH; Gain in Garden City Golf, Beating Reilly and Hahn, 5 and 4 | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/close-sound-race-to-sloop-feather-bill-cox-at-helm-in-5second.html | CLOSE SOUND RACE TO SLOOP FEATHER; Bill Cox at Helm in 5-Second Victory Over Susan in the American Y.C. Regatta | True | By James Robbinsspecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/majors-draw-283530-detroit-has-largest-crowd-on-years.html | MAJORS DRAW 283,530; Detroit Has Largest Crowd on Year's Biggest Baseball Day | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/spur-to-uk-car-output-urged-through-tax-aid.html | Spur to U.K. Car Output Urged Through Tax Aid | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/lebanon-frauds-seen-paris-paper-warns-scandal-endangers-sovereignty.html | LEBANON FRAUDS SEEN; Paris Paper Warns 'Scandal' Endangers Sovereignty | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/manhattan-wins-by-128-6-runs-in-7th-help-jaspers-beat-new-york-ac.html | MANHATTAN WINS BY 12-8; 6 Runs in 7th Help Jaspers Beat New York A.C. Nine | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/new-bonds-in-may-off-to-357023000-financing-smallest-in-three.html | NEW BONDS IN MAY OFF TO $357,023,000; Financing Smallest in Three Months -- Stock Offerings Showed Increase | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/rev-dr-w-h-sanders.html | REV. DR. W. H. SANDERS | True | Special to the new york times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/blue-devil-reunion-at-boston.html | Blue Devil' Reunion at Boston | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/s-african-netmen-clinch-cup-series-eliminate-england-and-gain.html | S. AFRICAN NETMEN CLINCH CUP SERIES; Eliminate England and Gain Semi-Finals -- Czech, French Teams Lead Rivals | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/46848-see-ottmen-triumph-by-71-53-giants-turn-back-phillies-in.html | 46,848 SEE OTTMEN TRIUMPH BY 7-1, 5-3; Giants Turn Back Phillies in Opening Game as Kennedy Yields Only 4 Hits HOMERS DECIDE NIGHTCAP Smashes by Thomson, Lafata Account for Four Runs -- Trinkle Saves Koslo | True | By John Drebinger | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/eleanor-cole-betrothedj-wenham-mass-girl-to-be-wed-to-john-h-meyer.html | ELEANOR COLE BETROTHED]; Wenham, Mass., Girl to Be Wed to John H. Meyer in Autumn | True | Special to the new york iimf.s. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/us-chief-in-bulgaria-confers-on-incident.html | U.S. CHIEF IN BULGARIA CONFERS ON 'INCIDENT' | True | | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/spahn-and-barrett-of-the-braves-victors-over-brooklyn-63-30-boston.html | Spahn and Barrett of the Braves Victors Over Brooklyn, 6-3, 3-0; Boston Southpaw Gains Eighth Triumph in Row in Opener as Casey Fails in Relief of Barney -- Dodgers Drop to 4th Place | True | By Roscoe McGowenspecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/irgunist-on-trial-ends-silence-rule-breaks-tradition-to-accuse.html | IRGUNIST ON TRIAL ENDS SILENCE RULE; Breaks Tradition to Accuse Soldier of Lying -- Refugee Ship Said to Face Capture | True | By Clifton Danielspecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/cardinal-presses-foster-home-drive-trinity-sunday-vesper-service-to.html | CARDINAL PRESSES FOSTER HOME DRIVE; Trinity Sunday Vesper Service to Open Third Year of the Archdiocese Campaign | True | By Rachel K. McDowell | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/arthur-b-betz.html | ARTHUR B. BETZ | True | Special to the new york times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/double-bill-split-by-tigers-browns-detroit-beaten-83-after-winning.html | DOUBLE BILL SPLIT BY TIGERS, BROWNS; Detroit Beaten, 8-3, After Winning With Newhouser, 2-1, Before 56,367 | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/community-property-states.html | COMMUNITY PROPERTY" STATES | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/reds-in-hungary-emerge-in-power-as-nagy-weakens-premier-declares-he.html | REDS IN HUNGARY EMERGE IN POWER AS NAGY WEAKENS; Premier Declares He Will Be 'Compelled' to Quit if Crisis Is Not Resolved Otherwise PLEA TO U.S. OR U.N. LIKELY Coup Believed to Doom Small Landholder Majority and to Give Russia Economic Rule Reds in Hungary Emerge in Power As Nagy Considers Resignation | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/2-americans-gain-carnoustie-final-turnesa-eliminates-ward-by-2-and.html | 2 AMERICANS GAIN CARNOUSTIE FINAL; Turnesa Eliminates Ward by 2 and 1, Campbell 4 and 3, Over Windswept Course CHAPMAN BEATS 2 SCOTS Downs Rutherford by 3 and 2, Then Takes Last 2 Holes in Rain to Top McKinlay | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/new-sprint-exports-doubled-by-sweden.html | NEW SPRINT EXPORTS DOUBLED BY SWEDEN | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/brooklyns-symphony.html | BROOKLYN'S SYMPHONY | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/amsterdam-market-bonds-and-shares-on-london-market.html | AMSTERDAM MARKET; BONDS AND SHARES ON LONDON MARKET | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/anaconda-copper-reports-big-gain-net-income-for-quarter-equal-to.html | ANACONDA COPPER REPORTS BIG GAIN; Net Income for Quarter Equal to $1.43 a Share, Against 6 Cents Year Before | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/teresa-hfggins-married-bride-of-john-robert-gunther-at-ceremony-in.html | TERESA HfGGINS MARRIED; Bride of John Robert Gunther at Ceremony in Great Neck | True | Special In the new york times | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/de-gasperi-cabinet-virtually-formed-premier-withholds-the-names.html | DE GASPERI CABINET VIRTUALLY FORMED; Premier Withholds the Names, Awaiting One Reply -- Excluded Leftists Vent Their Anger DE GASPERI CABINET NEARS COMPLETION | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/harbyucunninghara.html | HarbyuCunninghara | True | j Special to the new YoMc Imss. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/bears-rout-jerseys-following-74-loss.html | BEARS ROUT JERSEYS FOLLOWING 7-4 LOSS | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/gar-dean-takes-no-risks.html | G.A.R. Dean Takes No Risks | True | | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/still-are-without-water-90-families-cut-off-by-a-break-in-central.html | STILL ARE WITHOUT WATER; 90 Families Cut Off by a Break in Central Park West | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/upsurge-of-buying-in-furniture-seen-july-market-promises-more.html | UPSURGE OF BUYING IN FURNITURE SEEN; July Market Promises More Purchasing Activity, Led by Department Stores | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/bank-womens-election.html | Bank Women's Election | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/connors-quits-post-as-executive-at-fox.html | CONNORS QUITS POST AS EXECUTIVE AT FOX | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/bond-prepayments-down-total-smallest-for-a-may-since-1944-at.html | BOND PREPAYMENTS DOWN; Total Smallest for a May Since 1944 at $143,934,000 | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/cards-bow-12-to-8-then-conquer-reds.html | CARDS BOW, 12 TO 8, THEN CONQUER REDS | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/laborites-support-bevan-on-housing-he-cites-construction-prices-of.html | LABORITES SUPPORT BEVAN ON HOUSING; He Cites Construction, Prices of U.S. Homes as Horrible Contrast to Britain | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/frank-bradley-68-built-city-subways.html | FRANK BRADLEY, 68, BUILT CITY SUBWAYS | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/mead-outpoints-rossano-easily-beats-brooklyn-rival-in-fort-hamilton.html | MEAD OUTPOINTS ROSSANO; Easily Beats Brooklyn Rival in Fort Hamilton 8-Rounder | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/montgomery-ward-co.html | Montgomery Ward & Co. | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/i-judge-fred-reese.html | I JUDGE FRED REESE | True | I Special to the ne-a- Yor-times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/decline-in-stocks-continued-in-may-loss-of-155-points-in-month.html | DECLINE IN STOCKS CONTINUED IN MAY; Loss of 1.55 Points in Month Shown by Averages, With Drop 8.33 Since Jan. 1 TRADING PACE MAINTAINED Bond Dealings on Exchange Slow-- Statistics of the Curb Market DECLINE IN STOCKS CONTINUED IN MAY | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/china-reds-mines-take-big-rail-toll.html | China Reds' Mines Take Big Rail Toll | True | By the United Press. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/pilot-of-airliner-served-in-navy-coney-had-long-experience-flew.html | PILOT OF AIRLINER SERVED IN NAVY; Coney Had Long Experience -- Flew Mars on Round Trip Between California, Hawaii | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/authority-offers-3point-proposal-asks-the-maritime-commission-to.html | AUTHORITY OFFERS 3-POINT PROPOSAL; Asks the Maritime Commission to Curb Unfair Practices of Freight Forwarders | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/britons-decorate-american-graves-flying-fortress-from-germany-drops.html | BRITONS DECORATE AMERICAN GRAVES; Flying Fortress From Germany Drops Wreath in Homage -- Rites Are Held in Abbey | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/subsidy-bill-is-cleared-house-rules-committee-acts-on-copper-lead.html | SUBSIDY BILL IS CLEARED; House Rules Committee Acts on Copper, Lead, Zinc Measure | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/engineering-awards-drop-heavy-construction-off-for-fourday-week-in.html | ENGINEERING AWARDS DROP; Heavy Construction Off for Four-Day Week in Nation | True | | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/missed-illfated-plane-airline-employes-home-duties-prevented.html | MISSED ILL-FATED PLANE; Airline Employe's Home Duties Prevented Business Flight | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/olga-harrington-becomes-a-bride-has-5-attendants-at-wedding-here-to.html | OLGA HARRINGTON BECOMES A BRIDE; Has 5 Attendants at Wedding Here to John Porteous 2d, Former Army Lieutenant | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/air-attacks-feature-philadelphia-show.html | AIR 'ATTACKS FEATURE PHILADELPHIA SHOW | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/george-sklars-father-dies.html | George Sklar's Father Dies | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/weevils-in-egyptian-cotton.html | Weevils in Egyptian Cotton | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/legion-wreath-stolen-placed-on-theodore-roosevelt-stone-its-gone-in.html | LEGION WREATH STOLEN; Placed on Theodore Roosevelt Stone, It's Gone in Half Hour | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/marjorie-rosenthal-married.html | Marjorie Rosenthal Married | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/james-a-haner.html | JAMES A. HA'NER | True | Special to the newvop.k times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/69-killed-abroad-in-3-air-crashes-all-40-aboard-us-army-plane-near.html | 69 KILLED ABROAD IN 3 AIR CRASHES; All 40 Aboard U.S. Army Plane Near Tokyo Perish -- 25 Die in Iceland, 4 in Argentina | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/helen-sue-landsman-is-wed.html | Helen Sue Landsman Is Wed | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/willard-r-matheny.html | WILLARD R. MATHENY | True | Special to the new york times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/graduation-at-marymount.html | Graduation at Marymount | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/acquitted-of-onset-murder.html | Acquitted of Onset Murder | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/bus-line-deal-reported.html | Bus Line Deal Reported | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/the-soviet-definition-of-democracy.html | The Soviet Definition of Democracy | True | By Anne O'Hare McCormick | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/presbyterians-gain-63248-in-the-south.html | PRESBYTERIANS GAIN 63,248 IN THE SOUTH | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/nyu-qualifies-10-for-finals-and-5-for-ic-4a-semifinals-michigan.html | N.Y.U. Qualifies 10 for Finals And 5 for I.C. 4-A Semi-Finals; Michigan State and Penn Advance 8 Each in Franklin Field Track Trials -- Army Sets Mile Relay Record of 3:15.5 | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/passengers-listed-in-maryland-crash-passengers-listed-i-in-maryland.html | Passengers Listed In Maryland Crash; : Passengers Listed I In Maryland Crash _- -___u. i | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/clay-gives-pledge-over-patton-grave-he-vows-in-luxembourg-rites-us.html | CLAY GIVES PLEDGE OVER PATTON GRAVE; He Vows in Luxembourg Rites U.S. Will Fight Forever to Combat Aggressors DUCHY HONORS 8,000 DEAD Memorial Services Also Held for Americans in Italian, Yugoslav Cemeteries | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/fibber-mcgee-and-molly-top-hooper-list-silver-theatre-to-return.html | Fibber McGee and Molly Top Hooper List -- 'Silver Theatre' to Return | True | By R.w. Stewart | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/outposts-in-pacific-pay-tribute-to-dead.html | OUTPOSTS IN PACIFIC PAY TRIBUTE TO DEAD | True | | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/bathurst-power-and-paper.html | Bathurst Power and Paper | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/raids-spread-strike.html | Raids Spread Strike | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/purchaser-alters-suites-in-brooklyn.html | PURCHASER ALTERS SUITES IN BROOKLYN | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/protest-on-nagy-by-us-indicated.html | PROTEST ON NAGY BY U.S. INDICATED | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/india-eases-hide-export-curbs.html | India Eases Hide Export Curbs | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/to-support-women-for-policy-posts-state-group-votes-to-choose-own.html | TO SUPPORT WOMEN FOR POLICY POSTS; State Group Votes to Choose Own Candidates for Jobs in Government and Business | True | BY Lucy Greenbaumspecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/realty-financing.html | REALTY FINANCING | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/barnard-opens-senior-week.html | Barnard Opens Senior Week | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/500-yugoslavs-go-home-sail-from-montreal-to-assist-titos-fiveyear.html | 500 YUGOSLAVS GO HOME; Sail From Montreal to Assist Tito's Five-Year Plan | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/wallace-asks-farm-aid-gop-fund-cut-is-reactionary-foolishness-he.html | WALLACE ASKS FARM AID; GOP Fund Cut Is 'Reactionary Foolishness,' He Says | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/navy-dead-honored-on-board-destroyer.html | NAVY DEAD HONORED ON BOARD DESTROYER | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/staley-gets-large-army-order.html | Staley Gets Large Army Order | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/frances-schwarz-a-bride-maplewood-girl-wed-in-newark-to-dr-edward.html | FRANCES SCHWARZ A BRIDE; Maplewood Girl Wed in Newark to Dr. Edward Sattenspiel | True | Special to the new T out times | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/paul-m-kam1nsky-74-headed-rubber-firm.html | PAUL M. KAM1NSKY, 74, HEADED RUBBER FIRM | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/for-segregating-idiots-expert-urges-prompt-committal-to-institution.html | FOR SEGREGATING IDIOTS; Expert Urges Prompt Committal to Institution | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/tributes-are-paid-on-a-global-scale-to-our-war-dead-taps-echoes-in.html | TRIBUTES ARE PAID ON A GLOBAL SCALE TO OUR WAR DEAD; Taps Echoes in Far-Off Areas as Peoples Murmur Their Thanks Over Graves 32,000 PARADE ON DRIVE Speakers at Various Events Emphasize Need for Nation to Keep Prepared As Tribute Was Paid to War Heroes in Metropolitan Area and Nation's Capital GLOBAL TRIBUTES PAID TO WAR DEAD | True | By Meyer Berger | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/named-as-executive-of-protestant-unit.html | NAMED AS EXECUTIVE OF PROTESTANT UNIT | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/french-close-zone-to-afl-man.html | French Close Zone to AFL Man | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/british-war-mayor-keeps-pledge-to-yank-provides-for-dead.html | British War Mayor Keeps Pledge to Yank; Provides for Dead Pennsylvanian's Child | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/roussys-notary-held-french-rector-still-at-liberty-suspect-is-found.html | ROUSSY'S NOTARY HELD; French Rector Still at Liberty -- Suspect Is Found | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/major-decisions-confront-truman-he-is-to-get-labor-tax-bills-next.html | MAJOR DECISIONS CONFRONT TRUMAN; He Is to Get Labor, Tax Bills Next Week, With His Approval or Veto Due by Mid-June SOME PREDICT REJECTIONS But the President Is Silent -- George Holds a Veto of Levy Cut Would Be Sustained | True | By Robert F. Whitneyspecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/scientists-track-wild-v2-rocket-as-crowds-visit-crater-in-juarez.html | Scientists Track Wild V-2 Rocket As Crowds Visit Crater in Juarez; ' Failure' of Dud-Carrying Missile Is Said to Attest Progress of the Test Firings at White Sands and Distance Yet to Go | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/economies-sought-by-new-equipment-metalworking-industry-sees-good.html | ECONOMIES SOUGHT BY NEW EQUIPMENT; Metalworking Industry Sees Good Chance to Cut Costs Through Retooling Now | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/train-wreck-kills-two-frisco-lines-florida-special-hits-broken-rail.html | TRAIN WRECK KILLS TWO; Frisco Line's Florida Special Hits Broken Rail in Missouri | True | | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/falls-dead-while-playing-golf.html | Falls Dead While Playing Golf | True | Special to THE NEW YORK TIMES. | | C1B 80568 | |
| 1947-05-31 | 1947-05-31 | https://www.nytimes.com/1947/05/31/archives/robert-t-montgomery.html | ROBERT T. MONTGOMERY | True | Special to the new york timzs. | | C1B 80568 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/a-healthy-flock-good-care-will-prevent-chicken-troubles.html | A HEALTHY FLOCK; Good Care Will Prevent Chicken Troubles | True | By Frederic Morley | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/sensation-in-paris.html | Sensation in Paris | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/police-rescue-kitten-in-jurisdictional-jam.html | POLICE RESCUE KITTEN IN JURISDICTIONAL JAM | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/4-on-burning-boat-saved-removed-by-coast-guardsmen-from-craft-in.html | 4 ON BURNING BOAT SAVED; Removed by Coast Guardsmen From Craft in Delaware Bay | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/two-field-events-annexed-by-schuh-bronxville-athlete-wins-discus.html | TWO FIELD EVENTS ANNEXED BY SCHUH; Bronxville Athlete Wins Discus and Shot-Put Laurels in Schenectady Meet | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/john-gielgud-restores-congreves-classic-comedy-to-the-new-york.html | John Gielgud Restores Congreve's Classic Comedy to the New York Stage | True | By Brooks Atkinson | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/paper-production-ratio-lower.html | Paper Production Ratio Lower | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/8to1-shot-wins-easily-from-jeep-larky-day-gets-lead-quickly-and.html | 8-TO-1 SHOT WINS EASILY FROM JEEP; Larky Day Gets Lead Quickly and Pulls Away From Nine Rivals at Delaware TRIUMPH IS WORTH $9,050 Blue Yonder, Odds-on Choice, Gains Show-- Statesman Is Fourth Before 20,000 | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/the-science-of-community-planning-communitas-by-percival-and-paul.html | The Science of Community Planning. COMMUNITAS. By Percival and Paul Gopdman. 141 pp. Chicago, Ill.: The University of Chicago Press. $6. | True | By Charles K. Agle | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/jf-kreppein-suspended-queens-probation-chief-found-guilty-of.html | J.F. KREPPEIN SUSPENDED; Queens Probation Chief Found Guilty of Insubordination | True | | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/critique-on-critics-how-to-become-a-literary-critic-by-philip.html | Critique on Critics; HOW TO BECOME A LITERARY CRITIC. By Philip Freund. 200 pp. New York: The Beechhurst Press. $3. Mr Freund's Critique on Critics | True | By Dudley Fitts | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/town-destroyed-in-war-honored-on-stamp.html | Town Destroyed in War Honored on Stamp | True | By Kent B. Stiles | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/obstacles-beset-us-bid-on-hungary-economic-moves-a-possibility-as.html | OBSTACLES BESET U.S. BID ON HUNGARY; Economic Moves a Possibility as Washington Views Coup as Iron Curtain Extension | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/5-from-st-johns-on-allstar-team-metropolitan-baseball-coaches.html | 5 FROM ST. JOHN'S ON ALL-STAR TEAM; Metropolitan Baseball Coaches Select Only Two From New York U. in Balloting | True | By Michael Strauss | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/seven-parts-found-experts-study-a-theory-propeller-fell-apart.html | SEVEN PARTS FOUND; Experts Study a Theory Propeller Fell Apart, Hitting Assembly WITNESSES SAW IT BREAK Relatives Seek to Identify the Charred Bodies of Victims at Improvised Morgue HINT DAMAGED TAIL WRECKED AIRLINER | True | By the United Press. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/western-influence-held-crushed.html | Western Influence Held Crushed | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mls-judith-silti-engaged-10-marry-graduate-of-duke-university-will.html | MIS JUDITH SiTi ENGAGED 10 MARRY; Graduate of Duke University Will Be Wed to L. H. Mott 3d - of Stevens Faculty | True | special to rns new vohk times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/bostwick-field-four-to-oppose-westbury.html | BOSTWICK FIELD FOUR TO OPPOSE WESTBURY | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/wage-cut-advocated-for-malaya-tappers.html | WAGE CUT ADVOCATED FOR MALAYA TAPPERS | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/a-mystics-path-to-god-leon-bloy-pilgrim-of-the-absolute-selected-by.html | A Mystic's Path to God; LEON BLOY: PILGRIM OF THE ABSOLUTE. Selected by Raissa Mentain. Translated by H.L. Binsee and John Coleman. Introduction by Jacques Maritatn. 358 pp. New York: Pantheon Books. $3. | True | By Philip Burnham | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/one-by-one.html | ONE BY ONE | True | H.D. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/alaska-land-of-tomorrow-by-edward-a-herron-photographs-232-pp-new.html | ALASKA: LAND OF TOMORROW. By Edward A. Herron. Photographs. 232 pp. New York: Whittlesey House. $2.75.; ALASKA BECKONS. By Marius Barbeau, Illustrated by Arthur Price. 343 pp. Caldwell, Idaho: The Carton Printers. $4.50. | True | By Richard L. Neuberger | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/450-participating-in-textile-display-latest-advances-in-fabrics-and.html | 450 PARTICIPATING IN TEXTILE DISPLAY; Latest Advances in Fabrics and Styles Will Be Shown at Grand Central Palace | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/automobiles-aluminum-hoods-and-other-parts-of-1948-vehicles-may-be.html | AUTOMOBILES: ALUMINUM; Hoods and Other Parts of 1948 Vehicles May Be Made of Lightweight Metal | True | By Bert Pierce | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/guatemalan-budget-approved.html | Guatemalan Budget Approved | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/abd-el-krim-jumps-ship-in-egypt-farouk-gives-riff-chief-a-haven-abd.html | Abd el Krim Jumps Ship in Egypt; Farouk Gives Riff Chief a Haven; ABD EL KRIM FLEES FROM SHIP IN EGYPT | True | By the United Press. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/shipping-rate-rise-assailed-by-bridges.html | SHIPPING RATE RISE ASSAILED BY BRIDGES | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/kennedy-to-fight-costa.html | Kennedy to Fight Costa | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/plane-kills-balloonist-von-hoffmann-who-was-in-1921-bennett-race-is.html | PLANE KILLS BALLOONIST; Von Hoffmann, Who Was in 1921 Bennett Race, Is in Crash | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/he-sheds-new-light-on-great-music-and-makes-it-live-anew.html | He Sheds New Light on Great Music and Makes It Live Anew | True | By Olin Downes | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/u-time-takes-coast-race-cold-roll-second-hemet-squaw-third-in.html | U TIME TAKES COAST RACE; Cold Roll Second, Hemet Squaw Third in Hollywood Oaks | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/pilot-killed-in-glider-craft-dives-as-he-casts-off-power-planes.html | PILOT KILLED IN GLIDER; Craft Dives as He Casts Off Power Plane's Tow-Rope | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/army-tops-amherst-117-cadets-nine-closes-season-with-17th-victory.html | ARMY TOPS AMHERST, 11-7; Cadets' Nine Closes Season With 17th Victory -- Lost 1, Tied 1 | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/holiday-deaths-203-excluding-air-toll.html | Holiday Deaths 203, Excluding Air Toll | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/metal-management-men-to-meet.html | Metal Management Men to Meet | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/about--.html | About -- | True | L.H.R. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/flowerings-in-june-shrubs-help-to-keep-the-colors-flying-between.html | FLOWERINGS IN JUNE; Shrubs Help to Keep the Colors Flying Between Seasonal Peaks of Bloom | True | By Donald Wymanhorticulturist, Arnold Arboretum | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mkenley-is-star-in-evanston-meet-illinois-flyer-leads-team-to-69-12.html | MKENLEY IS STAR IN EVANSTON MEET; Illinois Flyer Leads Team to 69 1/2-Point Victory, Keeping His 220, 440 Crowns WISCONSIN IS RUNNER-UP Totals 30 1/2 Points to Beat Out Ohio State, Michigan -- Indiana Squad Fifth | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/not-far-by-airplane-is-this-south-american-mountain-playland.html | Not Far by Airplane Is This South American Mountain Playland | True | By Ruth A. Wheelock | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/notre-dame-netmen-triumph.html | Notre Dame Netmen Triumph | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/best-promotions-in-week-miracle-grill-is-called-leader-in-meyer.html | BEST PROMOTIONS IN WEEK; ' Miracle' Grill Is Called Leader in Meyer Both Survey | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/father-garces-and-the-yumas-dust-on-the-kings-highway-by-helen-c.html | Father Garces and the Yumas; DUST ON THE KINGS HIGHWAY. By Helen C. White. 468 pp. New York: The Macmillan Company. $3.50. | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/surveying-american-economy-in-terms-of-american-needs-americas.html | Surveying American Economy in Terms of American Needs; AMERICA'S NEEDS AND RESOURCES. By J. Frederic Dewhurst and Associates. 812 pp. New York: The Twentieth Century Fund. $5. Our Economy | True | By J.k. Galbraith | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/de-gaulle-urges-economic-liberty-bid-for-us-rapprochement-seen.html | DE GAULLE URGES ECONOMIC LIBERTY; Bid for U.S. Rapprochement Seen -- Small Traders Win Freer Retail Pledge | True | By Harold Callenderspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/french-socialists-face-test-on-wages-prices-inflation-year-may-be.html | FRENCH SOCIALISTS FACE TEST ON WAGES, PRICES, INFLATION; Year May Be Crucial in Attempt to Govern Without Extremists of Right or Left | True | By Harold Callenderspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/tide-rips-is-second-but-he-runs-5-lengths-behind-phalanx-who-earns.html | TIDE RIPS IS SECOND; But He Runs 5 Lengths Behind Phalanx, Who Earns $78,900 TAILSPIN CAPTURES SHOW My Request Annexes National Stallion as Belmont Meet Ends Before 52,344 PHALANX TRIUMPHS IN BELMONT STAKES THE FIELD COMING INTO THE STRETCH IN RICH CLASSIC AT BELMONT YESTERDAY | True | By James Roach | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/motorcycle-title-to-anthony.html | Motorcycle Title to Anthony | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/appointed-sales-manager-for-ges-deluxe-receiver.html | Appointed Sales Manager for GE's Deluxe Receiver | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/plant-me-now-by-miriamann-hagen-219-pp-new-york-crime-clubdoubleday.html | PLANT ME NOW. By Miriam-Ann Hagen. 219 pp. New York: Crime Club-Doubleday & Co. $2. | True | By Isaac Anderson | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/reform-jews-fete-dr-morgenstern-hebrew-union-college-head-retires.html | REFORM JEWS FETE DR. MORGENSTERN; Hebrew Union College Head Retires July 1 -- Gets Degree, Ordains 12 at Graduation | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/manchester-horse-show-set.html | Manchester Horse Show Set | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/korea-parley-acts-to-break-impasse-subcommission-on-meetings-with.html | KOREA PARLEY ACTS TO BREAK IMPASSE; Sub-Commission on Meetings With Political Groups Told to Report Tomorrow | True | By Richard J.h. Johnstonspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/india-tombs-of-300-bc-found.html | India Tombs of 300 B.C. Found | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/the-corn-is-green-corn-country-by-homer-croy-american-folkway.html | The Corn Is Green; CORN COUNTRY. By Homer Croy. American Folkway Series. 335 pp. New York: Duell. Sloan & Pearce. $3.50. | True | By Mari Sandoz | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/request.html | Request | True | F.W.P. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/duchess-reported-held-madrid-society-leader-accused-of-antifranco.html | DUCHESS REPORTED HELD; Madrid Society Leader Accused of Anti-Franco Activity | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/lions-12-safeties-downs-indians-62-rakowski-contributes-triple.html | LIONS' 12 SAFETIES DOWNS INDIANS, 6-2; Rakowski Contributes Triple, Double and Single, Batting Across Four Runs TELLEFSEN WINS 4-HITTER Easily Checks Dartmouth for Columbia -- Penn Turns Back Cornell in Tenth, 14-11 | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/america-and-russia-dangers-hopes-war-is-not-inevitable-if-we-show.html | America and Russia -- Dangers Hopes; War is not 'inevitable' if we show the world our strength is based on true democracy. ' As long as the Soviets remain in the U.N. the hope for world peace also remains.' America and Russia America and Russia -- Dangers and Hopes America And Russia | True | By Brooks Atkinson | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/3-golf-tourneys-listed.html | 3 Golf Tourneys Listed | True | | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/big-4-troop-accord-on-germany-snaps-allied-control-council-locked.html | BIG 4 TROOP ACCORD ON GERMANY SNAPS; Allied Control Council, Locked in Dispute, Is Unable to Fix Cut by Deadline | True | By Jack Raymondspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/soviet-ship-due-today-russia-on-second-voyage-here-will-sail-june.html | SOVIET SHIP DUE TODAY; Russia, on Second Voyage Here, Will Sail June 15 | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/black-yanks-in-twin-bill.html | Black Yanks in Twin Bill | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/perons-wife-to-visit-britain.html | Peron's Wife to Visit Britain | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/john-m-benson.html | JOHN M. BENSON | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/out-to-win-by-mg-bonner-illustrated-by-howard-butler-168-pp-new.html | OUT TO WIN. By M.G. Bonner. Illustrated by Howard Butler. 168 pp. New York: Alfred A. Knopf. $2.50. | | RALPH ADAMS BROWN. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/to-head-realty-post-of-american-legion.html | To Head Realty Post Of American Legion | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/arline-ruth-neuhoff-engaged.html | Arline Ruth Neuhoff Engaged | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mother-child-die-of-gas-parent-in-taking-own-life-may-have-tried-to.html | MOTHER, CHILD DIE OF GAS; Parent, in Taking Own Life, May Have Tried to Spare Infant's | | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/dinnyes-in-power-small-landholder-made-premier-in-hungary-move-held.html | DINNYES IN POWER; Small Landholder Made Premier in Hungary -- Move Held Stopgap RIGGED ELECTION FEARED Ouster of Foreign Chief Laid to Refusal to Censure U.S. -- Our Position Limited PRO-RUSSIAN HEADS HUNGARY'S CABINET | | By Albion Rossspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/perennial-companions-for-the-iris.html | PERENNIAL COMPANIONS FOR THE IRIS | True | P.S. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/green-shed-takes-10000-race.html | Green Shed Takes $10,000 Race | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/temple-appoints-dr-sunderman.html | Temple Appoints Dr. Sunderman | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/boom-days-on-the-farm-boom-days-on-the-farm-boom-days-on-the-farm.html | Boom Days on the Farm; Boom Days on the Farm Boom Days on the Farm Boom Days On the Farm Boom Days on the Farm | True | By Gilbert Baileytippecanoe County, Ind. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/the-bbc-puts-on-a-television-critic-wqxr-offers-new-recordings.html | The BBC Puts On a Television Critic -- WQXR Offers New Recordings | True | By Sidney Lohman | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/death-on-the-airways.html | Death on the Airways | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/questions-and-answers.html | Questions and Answers | True | By Catherine MacKenzie | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/conference-lists-schedule-for-1947-allamerica-plans-56-football.html | CONFERENCE LISTS SCHEDULE FOR 1947; All-America Plans 56 Football Games, With Dec. 14 Set for the Championship | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/antonis-hit-decides.html | Antoni's Hit Decides | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/paper-in-santiago-chile-quits.html | Paper in Santiago, Chile, Quits | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/war-hero-rejoins-army-honor-medal-holder-leaves-3500-veterans-post.html | WAR HERO REJOINS ARMY; Honor Medal Holder Leaves $3,500 Veterans Post | True | | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/parachutist-drops-in-on-44th-street-exparatrooper-camera-bug-tries.html | PARACHUTIST DROPS IN ON 44TH STREET; Ex-Paratrooper 'Camera Bug' Tries to Film Times Sq. -- Few Pictures, Much Woe | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/fod-for-germany-urged-to-bar-reds.html | FOD FOR GERMANY URGED TO BAR REDS | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/all-security-exchanges-now-closed-saturdays.html | All Security Exchanges Now Closed Saturdays | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/bromwich-pails-take-title.html | Bromwich, Pails Take Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/fflf-ss-ellen-monks-becomes-engaged-junior-at-vassar-is-brideelect.html | fflf SS ELLEN MONKS BECOMES ENGAGED; Junior at Vassar Is Bride-Elect of Austin D. Higgins, Former AAF Captain in Pacific _____ I | True | snecial to the new york times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/aviation-airport-plan-port-authoritys-taking-over-new-york-fields.html | AVIATION: AIRPORT PLAN; Port Authority's Taking Over New York Fields May Set World Pattern | True | By Frederick Graham | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/barbara-ellis-to-be-wed-july-12.html | Barbara Ellis to Be Wed July 12 | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/us-crews-in-sweden-clash-in-dance-hall.html | U.S. CREWS IN SWEDEN CLASH IN DANCE HALL | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/home-loans-rising-in-quiet-market.html | HOME LOANS RISING IN QUIET MARKET | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/plane-imports-resented-briton-says-buying-of-foreign-craft-impedes.html | PLANE IMPORTS RESENTED; Briton Says Buying of Foreign Craft Impedes Development | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/parks-await-tourist-tide-national-service-expects-new-high-in.html | PARKS AWAIT TOURIST TIDE; National Service Expects New High in Summer Visitors | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/berlin-will-elect-a-new-lord-mayor.html | BERLIN WILL ELECT A NEW LORD MAYOR | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/industry-studies-war-games-plan-leaders-aim-for-full-dress.html | INDUSTRY STUDIES 'WAR GAMES PLAN; Leaders Aim for 'Full Dress Rehearsal' of Mobilization Following Somervell Plea EARLY ACTION HELD VITAL Would Have Army-Navy Board Outline Details to Business in Move for Final Approval | True | By Hartley W. Barclay | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/loyola-to-honor-spellman.html | Loyola to Honor Spellman | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/vargas-to-be-questioned-brazilian-senate-to-inquire-into-alleged.html | VARGAS TO BE QUESTIONED; Brazilian Senate to Inquire Into Alleged Conspiracy | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/president-speeds-foreign-aid-action-signs-350000000-measure-for.html | PRESIDENT SPEEDS FOREIGN AID ACTION; Signs $350,000,000 Measure for Liberated Lands -- Issues Directive Order to Marshall PRESIDENT SPEEDS FOREIGN AID ACTION | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/cubs-down-phils-under-lights-71-chicago-drive-in-last-three-innings.html | CUBS DOWN PHILS UNDER LIGHTS, 7-1; Chicago Drive In Last Three Innings Decides -- Schmitz Yields Only 4 Hits | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/construction-has-begun-on-superroad.html | Construction Has Begun On Super-Road | True | By Frank L. Kluckhohn | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/47th-st-will-get-jewelry-center-nearly-half-of-the-200-tenant.html | 47TH ST. WILL GET JEWELRY CENTER; Nearly Half of the 200 Tenant Spaces in New Building Reported Allotted | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/electric-firm-staff-to-share-in-profits.html | ELECTRIC FIRM STAFF TO SHARE IN PROFITS | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/orchids-grow-in-profusion-and-cost-almost-nothing-ideal-climate.html | Orchids Grow in Profusion and Cost Almost Nothing -- Ideal Climate | True | By Arthur Goodfriend | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/berlin-papers-circulation-cut.html | Berlin Paper's Circulation Cut | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/pz-strodach-dies-minister-48-year-lutheran-clergyman-literary.html | P.Z. STRODACH DIES; MINISTER 48 YEAR; Lutheran Clergyman, Literary Editor for Church Publication House in Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/tax-puzzle-posed-by-shrinking-city-municipal-finance-officers-note.html | TAX PUZZLE POSED BY SHRINKING CITY; Municipal Finance Officers Note Changes in Trends of Population SOURCES OF INCOME HIT National Commission of Experts to Relate all Government Revenues Is Advised | True | By Paul Heffernan | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/marriage-of-esther-cossel.html | Marriage of Esther Cossel | True | Special to thi new york times. : | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/10000-in-jewelry-gone-cabin-on-oil-tanker-robbed-mate-tells-jersey.html | $10,000 IN JEWELRY GONE; Cabin on Oil Tanker Robbed, Mate Tells Jersey Police | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/claire-a-printon-married-in-jersey-south-orange-girl-is-bride-in.html | CLAIRE A. PRINTON MARRIED IN JERSEY; South Orange Girl Is Bride in Lady of Sorrows Church of William John Gavin | True | Special to Tax Niw Towc Tans. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/partners-of-powder-hole-by-robert-davis-illustrated-by-marshall.html | PARTNERS OF POWDER HOLE. By Robert Davis. Illustrated by Marshall Davis. 167 pp. New York: Holiday House. $2. | True | HENRY B. LENT. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/4-negro-musicians-heard-at-town-hall.html | 4 NEGRO MUSICIANS HEARD AT TOWN HALL | True | R.F. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/frau-goering-seriously-ill.html | Frau Goering Seriously Ill | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/britains-word-for-it.html | Britain's Word For It | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/germans-slow-up-reparations-plan-british-agents-on-job-in-zone-to.html | GERMANS SLOW UP REPARATIONS PLAN; British Agents on Job in Zone to Halt Sabotaging of Plant Dismantlings for Allies | True | By Edward A. Morrowspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/retail-grocers-to-convene.html | Retail Grocers to Convene | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/better-weather-sends-grain-down-wheat-closes-3-124-34-cents-off.html | BETTER WEATHER SENDS GRAIN DOWN; Wheat Closes 3 1/2-4 3/4 Cents Off, Corn Down 1 1/2 to 2 1/8 and Oats 3/4 to 1 1/8 | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/nmu-strike-vote-begins-tomorrow-bailoting-will-be-supporting-move.html | NMU STRIKE VOTE BEGINS TOMORROW; Bailoting Will Be Supporting Move for Two Other CIO Unions Negotiating Pacts | True | | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/house-maps-study-of-union-rackets-hartley-says-labor-committee.html | HOUSE MAPS STUDY OF UNION RACKETS; Hartley Says Labor Committee Seeks Basis for Legislation at Next Congress Session | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/liverpool-downs-wanderers-by-21-gains-top-in-english-soccer-race.html | LIVERPOOL DOWNS WANDERERS BY 2-1; Gains Top in English Soccer Race -- Title Hinges on the Stoke City Game June 14 | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/midwest-states-kansas-city-election-fraud-inquiry-raises-old-ghost.html | MIDWEST STATES; Kansas City Election Fraud Inquiry Raises Old Ghost | True | By Hugh A. Fogartyspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/us-radio-in-berlin-adds-power-today-20-kilowatt-transmitter-is.html | U.S. RADIO IN BERLIN ADDS POWER TODAY; 20 - Kilowatt Transmitter Is Installed -- Algiers Link of 'Voice of America' Ends | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/flowers-will-gleam-in-field-and-garden.html | Flowers Will Gleam in Field and Garden | True | By Elizabeth Anne Pullar | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/28-priests-ordained-in-brooklyn.html | 28 Priests Ordained in Brooklyn | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/architects-and-builders-unite-to-study-plans-for-better-homes-at.html | Architects and Builders Unite to Study Plans for Better Homes at Lower Price | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/miss-ethel-barrett-betrothed.html | Miss Ethel Barrett Betrothed | True | Special to the new york timis. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/fear-of-rate-rise-tightens-up-steel-based-on-possible-absorption-of.html | FEAR OF RATE RISE TIGHTENS UP STEEL; Based on Possible Absorption of $4 a Ton if New Maryland Basing Point Is Established | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/bill-johns-sloop-is-first-on-sound-international-class-yachts-led.html | BILL JOHN'S SLOOP IS FIRST ON SOUND; International Class Yachts Led by Hope in the Y.R.A. Session at Greenwich DRIFT IN FADING BREEZE Many Finishes Widely Spaced for Indian Harbor Craft -- Eclipse, Mutiny Score | True | By James Robbinsspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/reuse-housing-is-aided-truman-signs-authority-to-add-35500000-for.html | RE-USE HOUSING IS AIDED; Truman Signs Authority to Add $35,500,000 for Veterans | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/kerry-dance-in-the-subconscious-and-never-goodbye-by-robert-j-kuhn.html | Kerry Dance in the Subconscious; AND NEVER GOODBYE. By Robert J. Kuhn. 276 pp. New York: D. Appleton-Century Company. $2.75. | True | By Mary McGrory | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/happiness-around-her-by-eileen-davis-208-pp-new-york-random-house.html | HAPPINESS AROUND HER. By Eileen Davis. 208 pp. New York: Random House. $2.50. | True | By Florence Crowther | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/miss-gloria-stone-wed-bride-of-or-gerard-j-aitken-jr-in-ceremony-at.html | MISS GLORIA STONE WED; Bride of Or. Gerard J. Aitken Jr. in Ceremony at the Plaza | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/something-for-nothing.html | Something for Nothing | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mr-gunther-surveys-the-usa-a-seasoned-observer-he-writes-vividly-of.html | MR. GUNTHER SURVEYS THE U.S.A.; A Seasoned Observer, He Writes Vividly Of Our Restless, Richly-Endowed Union INSIDE U.S.A. By John Gunther. 979 pp. New York: Harper & Bros. $5. Surveying the U.S.A. | True | By Henry Steele Commager | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/fordham-defeats-princeton-7-to-5-scores-4-runs-in-sixth-to-win-for.html | FORDHAM DEFEATS PRINCETON, 7 TO 5; Scores 4 Runs in Sixth to Win for Arbucho, Who Checks Tiger Rally in Ninth | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/nine-killed-in-calcutta.html | Nine Killed in Calcutta | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/ends-us-buying-of-prison-goods.html | Ends U.S. Buying of Prison Goods | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/roving-rowena-a-shroud-for-rowena-by-virginia-rath-250-pp-new-york.html | Roving Rowena; A SHROUD FOR ROWENA. By Virginia Rath. 250 pp. New York: Ziff-Davis Publishing Company. $2.50. | True | I.A. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/charles-jarman.html | CHARLES JARMAN | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/27-new-laws-signed-by-driscoll-in-jersey.html | 27 NEW LAWS SIGNED BY DRISCOLL IN JERSEY | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/cabinets-change-marthur-governs-socialist-premier-in-japan-must.html | CABINET S CHANGE, M'ARTHUR GOVERNS; Socialist Premier in Japan Must Follow His Directives | True | By Lindesay Parrottspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/glikshimss-fflwimis-has-her-sister-as-honor-maid-at-marriage-to.html | GliKSHiMSS^fflwiMiS; Has Her Sister as Honor Maid at Marriage to Charles P. Mailloux, Former Major | True | I Special to the new york fasts. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/economy-wave-endangers-plan-to-aid-europe-the-test-now-facing.html | ECONOMY WAVE ENDANGERS PLAN TO AID EUROPE; The Test Now Facing Nation Is Like The One That Followed Munich | True | By James Restonspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/title-in-lacrosse-at-stake-this-week.html | TITLE IN LACROSSE AT STAKE THIS WEEK | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/more-nazis-wives-jailed-for-trials-those-of-the-convicted-funk-and.html | MORE NAZIS WIVES JAILED FOR TRIALS; Those of the Convicted Funk and von Schirach Accused -- Others Are Hunted | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/edith-mmurtrie-painter-is-dead-portrait-and-landscape-artist-of.html | EDITH M'MURTRIE, PAINTER, IS DEAD; Portrait and Landscape Artist of Philadelphia Had Headed Plastic Club Since 1936 | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/presses-fight-on-pr-mand-hopes-soon-to-name-civic-groups-that-will.html | PRESSES FIGHT ON PR; M and Hopes Soon to Name Civic Groups That Will Seek Repeal | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/plan-is-offered-to-attract-the-young-and-insure-the-future-box.html | Plan Is Offered to Attract the Young And Insure the Future Box Office | True | FORREST C. HARING. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/drunk-label-scored-by-jersey-students.html | DRUNK' LABEL SCORED BY JERSEY STUDENT S | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/sfchlucsfc.html | S.F.C.H.L.U.C.S.F.C | True | JAMES D. MACK. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/new-radio-series-criticizes-press-columbias-program-censures-news.html | NEW RADIO SERIES CRITICIZES PRESS; Columbia's Program Censures News Coverage of Welfare and Transit Stories | True | | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/jewish-awards-planned-institute-of-religion-to-hold-commencement.html | JEWISH AWARDS PLANNED; Institute of Religion to Hold Commencement Sunday | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mpfiais12iiJ-for-holey-ttei-_-_-_-_____-vjs-st-james-church.html | MPfiAis1/2iiJ FOR HOLEY ttEi _._.-_____, Vjs-; St. James Church Is Scene of ""Her Marriage to David A. Fowler, Law Student | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/miss-helen-gibson-wed-in-montclair-uuuuuuuuu-married-to-david-r.html | MISS HELEN GIBSON WED IN MONTCLAIR; [ u=uuuuuuuu Married to David R. Burtsfield in Watchung Avenue Church by the Rev. A. J. Buttrey | True | Special to the new york times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/3-rifle-matches-won-by-triggs-at-sea-girt.html | 3 RIFLE MATCHES WON BY TRIGGS AT SEA GIRT | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mrs-helen-knospe-married-in-queens-y-widow-of-air-arm-lieutenant.html | MRS. HELEN KNOSPE MARRIED IN QUEENS; y Widow of Air Arm Lieutenant Wed to Rev. Hanford King Jr. by Latter's Cranduncle | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mary-mdonalds-troth.html | Mary M'Donald's Troth | True | Special to the new york times.in. y. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/major-sports-results.html | Major Sports Results | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/canada-denies-bartering-deals-for-oil-and-newsprint-are-said-to.html | CANADA DENIES BARTERING; Deals for Oil and Newsprint Are Said to Have No Relation | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/truman-to-speak-in-missouri-june-7-he-will-address-35th-division-in.html | TRUMAN TO SPEAK IN MISSOURI JUNE 7; He Will Address 35th Division in Kansas City and Leave Capital for Canada June 9 | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/taft-bill-upheld-reply-is-made-to-criticisms-of-its-provisions.html | Taft Bill Upheld; Reply Is Made to Criticisms of Its Provisions | True | GERARD D. REILLY. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/reuther-demands-auto-steel-inquiry-uaw-chief-urges-wherry-to-find.html | REUTHER DEMANDS AUTO STEEL INQUIRY; UAW Chief Urges Wherry to Find Out if His Union Is Getting Fair Share | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/keynote-annexes-mermaid-handicap-wheatley-filly-870-staves-off.html | KEYNOTE ANNEXES MERMAID HANDICAP; Wheatley Filly, $8.70, Staves Off Front Page's Stretch Rush at Atlantic City | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/tenderness-and-passive-sadness-steeple-bush-by-robert-frost-62-pp.html | Tenderness and Passive Sadness"; STEEPLE BUSH. By Robert Frost. 62 pp. New York: Henry Holt & Co. $2.50. | True | By Randall Jarrell | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/rev-frederick-maunder.html | REV. FREDERICK MAUNDER | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/big-nine-adopts-rose-bowl-plan-faculty-representative-poll-on.html | BIG NINE ADOPTS ROSE BOWL PLAN; Faculty Representative Poll on Choice Is Set a Day After Football Season Ends | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mrs-george-l-traband.html | MRS. GEORGE L. TRABAND | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/ignoring-women-charged-to-un-head-of-business-clubs-says-it.html | IGNORING WOMEN CHARGED TO U.N.; Head of Business Clubs Says It Disregards Charter on Eligibility for Posts | True | By Lucy Greenbaumspecial To The New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mr-litchfield-discusses-the-greatest-story.html | Mr. Litchfield Discusses The 'Greatest Story' | True | By Jack Gould | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/diepenbrockusnook.html | DiepenbrockuSnook | True | Special to thz new york tikes. | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/beatrice-goldberg-betrothed.html | Beatrice Goldberg Betrothed | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/gleanings-from-the-editors-mail.html | Gleanings From the Editor's Mail | True | EDWARD S. CORWIN. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/bars-arms-merger-in-senate-draft-armed-services-group-acts-to-guard.html | BARS ARMS MERGER IN SENATE DRAFT; Armed Services Group Acts to Guard Forces' Integrity Under Unification Plan UNIFICATION BILL PROHIBITS MERGER | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/two-bronx-youths-drown.html | Two Bronx Youths Drown | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/2-german-states-nationalize-mines-thuringia-and-sachsenanhalt-in.html | 2 GERMAN STATES NATIONALIZE MINES; Thuringia and Sachsen-Anhalt, in Soviet Zone, Take Over Natural Resources | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/soviet-writers-going-to-helsinki.html | Soviet Writers Going to Helsinki | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/true.html | True | True | MAURICE MAXWELL. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/pity-the-poor-women-in-films-like-these.html | Pity the Poor Women in Films Like These | True | By Bosley Crowther | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/nicholas-sacco.html | NICHOLAS SACCO | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/holland-is-bitter-on-result-of-race-second-to-rose-in-500mile-auto.html | HOLLAND IS BITTER ON RESULT OF RACE; Second to Rose in 500-Mile Auto Classic, He Says 'Deal' Cost Him Top Honors | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/senate-and-house-differ-in-tax-bills-their-proposals-for-reducing.html | SENATE AND HOUSE DIFFER IN TAX BILLS; Their Proposals for Reducing Levies on Incomes for 1947 Are Compared CHANGES IN CONFERENCE Treasury Surpluses for Cuts in National Debt a Factor -- Fiscal Prospects SENATE AND HOUSE DIFFER IN TAX BILLS | True | By Godfrey N. Nelson | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/education.html | Education | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/plan-cape-cod-resort-developers-taking-amphibian-training-grounds.html | PLAN CAPE COD RESORT; Developers Taking Amphibian Training Grounds | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/henri-casadesus.html | HENRI CASADESUS | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | HERMAN WOUK. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/many-auctions-reflect-growing-interest.html | Many Auctions Reflect Growing Interest | True | By la Rue Applegate | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/rosemary-anne-murphys-troth.html | Rosemary Anne Murphy's Troth | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/poe-quits-presidency-of-transmission-corp.html | POE QUITS PRESIDENCY OF TRANSMISSION CORP. | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/penn-state-in-golf-tourney.html | Penn State in Golf Tourney | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/falls-5-floors-in-auto-youth-16-is-uninjured.html | Falls 5 Floors in Auto; Youth, 16, Is Uninjured | True | | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/an-open-palestine-is-urged-on-truman.html | AN OPEN PALESTINE IS URGED ON TRUMAN | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mrs-thomas-h-meskill.html | MRS. THOMAS H. MESKILL | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/disloyalty-list-near-clark-says-organizations-may-be-named-within.html | DISLOYALTY LIST NEAR; Clark Says Organizations May Be Named Within 30 Days | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/ecuador-will-vote-today-four-sided-congress-contest-arouses-much.html | ECUADOR WILL VOTE TODAY; Four - Sided Congress Contest Arouses Much Tension | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/2-bombs-kill-8-italian-youths.html | 2 Bombs Kill 8 Italian Youths | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/gop-pledge-on-budget-is-yet-to-be-redeemed-most-campaign-promises.html | GOP PLEDGE ON BUDGET IS YET TO BE REDEEMED; Most Campaign Promises Have Been Fulfilled, but Total of Cuts in Expenditures Is Low PARTY DISCIPLINE MAINTAINED | True | By Arthur Krock | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/us-freighter-loses-rudder.html | U.S. Freighter Loses Rudder | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/sundry-news-and-gossip-gathered-on-the-rialto.html | SUNDRY NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/a-complex-parable-of-guilt-and-expiation-ria-by-felix-c-forrest-242.html | A Complex Parable of Guilt -- and Expiation; RIA. By Felix C. Forrest. 242 pp. New York; Duell, Sloan & Pearce. $2.75. | True | CATHERINE BRODY. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/jews-from-africa-seized-at-haifa-a-shipload-of-399-from-arab-areas.html | JEWS FROM AFRICA SEIZED AT HAIFA; A Shipload of 399 From Arab Areas Is Haganah's First Non-European Rescue Bid | True | By Clifton Danielspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/tttvt-x-hat-ln-buttiu-lliimuuiarmllii-iwffi-11-fvvirifffsit.html | T'TTVI" X HAT) IN BUTTiU LliiMnuiiAr?Mll/ii iw^ff? 11 fvvir)ifffSS?t l^^JttMJU/3 ;vnAlfliL; She Is Married to Daniel B. 'oFhtlftn at St. Patrick's by Msgr. Edward Gaffhay | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/rev-william-a-carey-of-notre-dame-dies.html | REV. WILLIAM A. CAREY OF NOTRE DAME DIES | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/ornate-letters.html | ORNATE; Letters | True | EDWIN W. SMALL. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/award-backs-study-of-family-cost-here.html | AWARD BACKS STUDY OF FAMILY COST HERE | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/24-from-this-area-in-maryland-dead-union-city-woman-was-flying-to.html | 24 FROM THIS AREA IN MARYLAND DEAD; Union City Woman Was Flying to Funeral -- North Bergen Couple on First Air Trip | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/jersey-to-choose-charter-framers-voters-at-tuesdays-primary-will.html | JERSEY TO CHOOSE CHARTER FRAMERS; Voters at Tuesday's Primary Will Decide on Convention to Draft Constitution. | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/good-shepherd-triumphs-grammar-schools-67-12-points-win-catholic.html | GOOD SHEPHERD TRIUMPHS; Grammar School's 67 1/2 Points Win Catholic Athletic Meet | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/vote-entrenches-canadian-regime-forced-election-issue-fades-as.html | VOTE ENTRENCHES CANADIAN REGIME; Forced Election Issue Fades as United Opposition Fails to Break Liberal Margin | True | By P.j. Philipspecial To the New York Times. | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/madrid-is-ordered-to-welcome-franco.html | MADRID IS ORDERED TO WELCOME FRANCO. | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/bestinshow-won-by-welsh-terrier-twin-ponds-carousel-annexes-first.html | BEST-IN-SHOW WON BY WELSH TERRIER; Twin Ponds Carousel Annexes First Top Award, Scoring for the Alker Kennel BORZOI VIGOW TRIUMPHS Tuxedo K.C. Group Prize Also Goes to Try-Cob's Success in Exhibition at Goshen | True | By John Rendelspecial to the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/california-budget-biggest-in-history-large-part-of-the-years-rise.html | CALIFORNIA BUDGET BIGGEST IN HISTORY; Large Part of the Year's Rise to $645,281,000 Reflects Aid to Localities on Schools | True | By Gladwin Hillspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/talbert-and-hall-gain-semifinals-wood-cochell-also-advance-as-all.html | TALBERT AND HALL GAIN SEMI-FINALS; Wood, Cochell Also Advance as All Favorites Survive in Rockaway Tennis | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/would-continue-veterans-loans-loan-league-emphasizes-demand-for.html | WOULD CONTINUE VETERANS LOANS; Loan League Emphasizes Demand for Rental Units -- Advises Study of Cost Trends | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/u_____ll__j-o-4-o-formev-red-cross-aide-iswed-to-dr-franklin-k.html | .. u!_-,._____LL____J o -'4---'-o; FormeV Red Cross Aide is-Wed to Dr. Franklin K. Paddock 'o-at-'Slppkbri.dge, Mass. 'o .-""'o .o- | | Special to'THE-Nzw-YoEK times. . | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/truman-names-jurists-three-and-an-alternate-to-preside-at-trials-in.html | TRUMAN NAMES JURISTS; Three and an Alternate to Preside at Trials in Germany | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/introducing-alaska-by-jb-caldwell-photographs-202-pp-new-york-gp.html | INTRODUCING ALASKA. By J.B. Caldwell. Photographs. 202 pp. New York: G.P. Putnam's Sons. $3.75. | True | GEORG NELSON MYERS. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/three-advance-in-handball.html | Three Advance in Handball | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/bryn-mawr-group-elects-new-yorker-is-named-alumnae-director-of.html | BRYN MAWR GROUP ELECTS; New Yorker Is Named Alumnae Director of College | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/hillukilcran.html | HilluKilcran | True | Special to thb new york Tmzs. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/phone-organizing-is-started-by-cio-representatives-of-19-unions.html | PHONE ORGANIZING IS STARTED BY CIO; Representatives of 19 Unions Attend Philadelphia Meeting, Hear Murray's Terms | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/worsham-assumes-goodall-golf-lead-goes-in-front-by-one-point-when.html | WORSHAM ASSUMES GOODALL GOLF LEAD; Goes in Front by One Point When Demaret Beats Locke -- Ghezzi in Third Place WORSHAM LEADER IN GOODALL EVENT | True | By William D. Richardsonspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/varied-activities-on-the-campus-and-in-the-classroom.html | Varied Activities on the Campus And in the Classroom | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/carolyn-marache-david-fieyer-wed-she-wears-bouffant-gown-of-ivory.html | CAROLYN MARACHE, DAVID fiEYER WED; She Wears Bouffant Gown of Ivory Satin at Marriage in Scarsdale Church | True | I Special to the new york Tints. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/farnsworth-names-official.html | Farnsworth Names Official | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/the-military-academy-honors-one-of-its-great-athletes.html | THE MILITARY ACADEMY HONORS ONE OF ITS GREAT ATHLETES | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/ms-strutt-wed-in-newport-home-former-aerielle-frazer-bride-of-eric.html | MS. STRUTT WED IN NEWPORT HOME; Former Aerielle Frazer Bride of Eric EwesonuMrs. Ellen Astor Bridal Attendant | Special to ths new xosk Tons. | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/upsala-halts-wagner-73-staten-island-college-is-beaten-after-six.html | UPSALA HALTS WAGNER, 7-3; Staten Island College Is Beaten After Six Victories in Row | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/notre-dame-nine-victor-65.html | Notre Dame Nine Victor, 6-5 | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/the-curtain-falls-on-the-194647-campaign-and-the-statistician.html | THE CURTAIN FALLS ON THE 1946-47 CAMPAIGN; And the Statistician Renders a Final Audit of the Broadway Books CURTAIN FALLS ON 1946-47 SEASON | True | By Louis Calta | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/louis-beeh-inventor-ends-life.html | Louis Beeh, Inventor, Ends Life | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/new-england-big-wool-market-protests-proposed-import-fee.html | NEW ENGLAND; Big Wool Market Protests Proposed 'Import Fee' | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/yale-nine-triumphs-81-holds-yale-club-of-new-york-to-single-in.html | YALE NINE TRIUMPHS, 8-1; Holds Yale Club of New York to Single in Ninth by Hazen | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/poles-get-german-ghettorazer.html | Poles Get German Ghetto-Razer | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/june-moon.html | JUNE MOON | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/ww-sutherland-physician-is-dead-exhead-of-medical-board-of-paterson.html | W.W. SUTHERLAND, PHYSICIAN, IS DEAD; Ex-Head of Medical Board of Paterson General Hospital, Veteran of 2 World Wars | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/two-die-as-planes-collide-in-the-air-occupants-of-piper-cub-fall-to.html | TWO DIE AS PLANES COLLIDE IN THE AIR; Occupants of Piper Cub Fall to Deaths, Navy Transport Is Only Slightly Damaged | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/st-johns-triumphs-over-manhattan-52.html | ST. JOHN'S TRIUMPHS OVER MANHATTAN, 5-2 | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/rival-red-groups-battle.html | Rival Red Groups Battle | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/worldwide.html | WORLD-WIDE | True | FRANK J. METCALF. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/iiaiiiiiiip-elgifofbeii-senior-at-pinch-is-betrothed-to-harvey.html | Iii&AiiiiGp El'Gf'fOfBEii); Senior at Pinch Is Betrothed to Harvey Marion Kelsey Jr., in Last Year at Princeton | True | I Special to -chs new yo*k times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/un-festival-tomorrow-east-new-york-will-see-parade-of-5000-school.html | U.N. FESTIVAL TOMORROW; East New York Will See Parade of 5,000 School Children | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/jewish-aid-agengy-spent-58516000-joint-distribution-committee-gave.html | JEWISH AID AGENGY SPENT $58,516,000; Joint Distribution Committee Gave Help to Nearly Million Overseas Last Year | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/james-breen-dies-freight-official-general-agent-since-1941-of-new.html | JAMES BREEN DIES; FREIGHT OFFICIAL; General Agent Since 1941 of New York Central System -- Began in Field in 1900 | True | | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/dr-walter-t-garfield.html | DR. WALTER T. GARFIELD | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/satellite-hungary.html | SATELLITE HUNGARY | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/reviewing-stand-missing.html | Reviewing Stand Missing | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/campus-wolfbane-design-for-november-by-ronald-mitchell-282-pp-new.html | Campus Wolfbane; DESIGN FOR NOVEMBER. By Ronald Mitchell. 282 pp. New York: Harper & Bros. $2.75. | True | B.V.W. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/wallace-tour-reveals-thirdparty-interest-nations-politics-however.html | WALLACE TOUR REVEALS THIRD-PARTY INTEREST; Nation's Politics, However, Hinders Rise of Coordinated New Movement | True | By Cabell Phillipsspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/martha-hdbbell-peaks-sos-mm-she-is-wed-in-the-cathedral-of.html | MARTHA HDBBELL, peak's sos mm; She Is Wed in the Cathedral of Incarnation, Garden City, to Rev. Hubert S. Wood Jr. | True | Special to the new york times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/central-states-filibuster-delays-illinois-reapportionment-bill.html | CENTRAL STATES; Filibuster Delays Illinois Reapportionment Bill | True | By Louthek S. Hornespecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/the-southwest-uranium-deposits-revealed-in-colorado-river-basin.html | THE SOUTHWEST; Uranium Deposits Revealed In Colorado River Basin | True | By Kenneth Arlinespecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/nations-libraries-held-inadequate-twoyear-study-shows-large-sectors.html | NATION'S LIBRARIES HELD INADEQUATE; Two-Year Study Shows Large Sectors of the Population Have No Services at All NATION'S LIBRARIES HELD INADEQUATE | True | By Benjamin Fine | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/atomic-scientist-wins-medal.html | Atomic Scientist Wins Medal | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/edward-w-neubrand.html | EDWARD W. NEUBRAND | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/woman-60-shoots-thief-onetime-theatre-performer-is-still-expert.html | WOMAN, 60, SHOOTS THIEF; One-Time Theatre Performer Is Still Expert With Revolver | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/40-bodies-taken-from-fuji-crash.html | 40 Bodies Taken From Fuji Crash | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/radioactive-isotope-is-found-to-exist-in-all-living-creatures.html | Radioactive Isotope Is Found to Exist in All Living Creatures | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/severe-quake-of-may-27-recorded-by-ronne-party.html | Severe Quake of May 27 Recorded by Ronne Party | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mrs-alex-pruzan.html | MRS. ALEX PRUZAN | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/girls-grit-saves-baby-child-11-holds-brothers-head-above-water-in.html | GIRL'S GRIT SAVES BABY; Child, 11, Holds Brother's Head Above Water in Well 2 Hours | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/labor-policy-at-root-of-city-transit-row-autonomous-board-of.html | LABOR POLICY AT ROOT OF CITY TRANSIT ROW; Autonomous Board of Transportation At Odds With Mayor Over Unions | True | By Paul Crowell | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/marian-andrew-stamford-bride-has-7-attendants-at-wedding-to-richard.html | MARIAN ANDREW STAMFORD BRIDE; Has 7 Attendants at Wedding to Richard Norman Williams, Farmer Army Lieutenant | True | Special to thb NtwYowt^TiMES. | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/monty-the-general-and-the-man-montgomery-by-alan-moorehead.html | Monty": The General and the Man; MONTGOMERY. By Alan Moorehead. Illustrated. 255 pp. New York: Coward-McCann. $4. Monty": The General and the Man | True | By Hanson W. Baldwin | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/summer-comes-to-meadow-brook-farm-by-katherine-southwick-keeler.html | SUMMER COMES TO MEADOW BROOK FARM. By Katherine Southwick Keeler. Illustrated by the author. 40 pp. New York: Thomas Nelson & Sons. $2. | True | SARA CHOKLA GROSS. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/supersalesman-held-in-7969-loss-flower-shop-manager-accused-of.html | SUPER-SALESMAN' HELD IN $7,969 LOSS; Flower Shop Manager Accused of Throwing Away Blooms After Faking Big Orders | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/misrepresentation.html | Misrepresentation | True | JOHN M. HOWARD. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/church-to-burn-mortgage-today.html | Church to Burn Mortgage Today | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/inherited-normalities-and-abnormalities-human-genetics-by-reginald.html | Inherited Normalities -- and Abnormalities; HUMAN GENETICS. By Reginald Ruggles Gates. Illustrated. 2 vols. 1,518 pp. New York: Macmillan Company. $15. | True | By Robert Cook | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/ship-men-to-study-plan-of-truckers-will-meet-tuesday-to-discuss.html | SHIP MEN TO STUDY PLAN OF TRUCKERS; Will Meet Tuesday to Discuss Bureau for Investigation of Waterfront Delays | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/dr-marjorie-greene-wed-bride-of-dr-frederick-s-barnes-uboth-jersey.html | DR. MARJORIE GREENE WED; Bride of Dr. Frederick S. Barnes uBoth Jersey City Internes | True | SpteItl to thz N*w vork TtMiS. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/own-gasoline-his-death-oil-is-struck-on-poor-farm-owner-used-it-to.html | OWN GASOLINE HIS DEATH; Oil Is Struck on Poor Farm, Owner Used It to Stir Fire | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/dorfman-tennis-victor-wins-connecticut-title-shares-in-two-doubles.html | DORFMAN TENNIS VICTOR; Wins Connecticut Title, Shares in Two Doubles Triumphs | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/port-consolidation-seen-aiding-realty.html | PORT CONSOLIDATION SEEN AIDING REALTY | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/land-restored-to-hawaii-truman-returns-federal-tracts-for-building.html | LAND RESTORED TO HAWAII; Truman Returns Federal Tracts for Building a Breakwater | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/a-day-for-old-luke.html | A Day for Old Luke | True | By Arthur Daley | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mr-bromfields-triptych-kenny-by-louis-bromfield-219-pp-new-york.html | Mr. Bromfield's Triptych; KENNY. By Louis Bromfield 219 pp. New York: Harper & Bros. $2. | True | JAMES McBRIDE. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/elizabeth-tangney-wed-she-becomes-bride-in-brooklyn-church-of.html | ELIZABETH TANGNEY WED; She Becomes Bride in Brooklyn Church of Joseph McAuliffe | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/chosen-best-teacher-aline-neal-of-jackson-miss-wins-countrywide.html | CHOSEN 'BEST' TEACHER; Aline Neal of Jackson, Miss., Wins Country-Wide Contest | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/bid-to-spain-is-blocked-international-postal-union-votes-45-to-12.html | BID TO SPAIN IS BLOCKED; International Postal Union Votes, 45 to 12, Against Invitation | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/our-mission-to-greece-faces-a-baffling-task-civil-war-and-chaotic.html | OUR MISSION TO GREECE FACES A BAFFLING TASK; Civil War and Chaotic Conditions Will Be Challenge to American Ingenuity | True | By O.l. Salzbergerspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/tourist-aid-on-regent-street.html | TOURIST AID ON REGENT STREET | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/movie-makers-on-the-town-documentary-on-divorce-problem-wind.html | Movie Makers on the Town -- Documentary On Divorce Problem -- 'Wind' Returns | True | By A.h. Weiler | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/paula-chapin-affianced-former-bennington-student-is-brideelect-of-d.html | PAULA CHAPIN AFFIANCED; Former Bennington Student Is Bride-Elect of D. W. Burnett | True | ! Special to Taa Nzwyork ti.mis. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/fflebbllittied-mcholasbiddle-daughter-of-examhssador-married-in.html | fflEBBLLITTIED MCHOLASBIDDLE; Daughter of Ex-Ambassador Married in Capital to Son of Col. A. J. D. Biddle Jr. | True | " uuul"-uuuuuuuu"uuuu ^ : Special to tot new Voxx times, j | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/electric-auto-lite-has-2095381-net-earnings-for-1st-quarter-equal.html | ELECTRIC AUTO LITE HAS $2,095,381 NET; Earnings for 1st Quarter Equal to $1.40 a Share -- Sales Reported at New High | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/fine-displays-are-open-to-public-this-week.html | Fine Displays Are Open To Public This Week | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/us-46-airliner-deaths-neared-in-two-crashes.html | U.S. '46 Airliner Deaths Neared in Two Crashes | True | By the United Press. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/communist-party-blamed-for-strike-at-allis-in-1941-house-labor.html | COMMUNIST PARTY BLAMED FOR STRIKE AT ALLIS IN 1941; House Labor Committee Says Milwaukee CIO Leaders Used Fraud in Walkout Vote NAVY BUILDING HELD UP Report Goes to Department of Justice With Charge Union Chiefs Gave 'False Testimony' COMMUNIST PARTY BLAMED FOR STRIKE | True | By John D. Morrisspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/german-curb-still-on-dining-on-terraces-is-forbidden-in-amsterdam.html | GERMAN CURB STILL ON; Dining on Terraces Is Forbidden in Amsterdam | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/blood-oxygenated-outside-the-body.html | Blood Oxygenated Outside the Body | True | W.K. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/chapman-concedes-hole-turnesa-gets-unexpected-gift-when-5-down-to.html | CHAPMAN CONCEDES HOLE; Turnesa Gets Unexpected Gift When 5 Down to Rival | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/ask-truman-broadcast-writers-seek-presidents-help-in-national-youth.html | ASK TRUMAN BROADCAST; Writers Seek President's Help in National Youth Program | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/exjudge-alfred-coit.html | EX-JUDGE ALFRED COIT | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/new-group-to-test-hollywoods-taste-for-the-legitimate-theatre.html | New Group to Test Hollywood's Taste For the Legitimate Theatre | True | By Gladwin Hill | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mosquito-control-is-sought-in-jersey.html | MOSQUITO CONTROL IS SOUGHT IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/pope-praises-help-of-us-red-cross-asks-oconnor-to-give-moral-relief.html | POPE PRAISES HELP OF U.S. RED CROSS; Asks O'Connor to Give Moral Relief in Addition to Other Aid During Disasters | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/dr-kays-horses-win-two-trophies-miss-bosley-rides-portmaker-and.html | DR. KAY'S HORSES WIN TWO TROPHIES; Miss Bosley Rides Portmaker and Phantom Raider to Victories at Devon | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/herbert-wilcox-assails-antihollywood-attitude-of-fellow-british.html | Herbert Wilcox Assails Anti-Hollywood Attitude of Fellow British Producers | True | By Thomas M. Pryor | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/reanimated-drys-are-making-gains-symbolic-victory-in-congress.html | REANIMATED DRYS ARE MAKING GAINS; Symbolic Victory in Congress Backed by Local Successes | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/william-e-chandler.html | WILLIAM E. CHANDLER | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/juliette-low-by-mildred-mast-in-pace-illustrated-by-jane-castle-186.html | JULIETTE LOW. By Mildred Mast in Pace. Illustrated by Jane Castle. 186 pp. New York: Charles Scribner's Sons. $2. | True | PHYLLIS FENNER. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/ffiss-iaricorroon-garden-city-bride-wed-in-st-josephs-church-to.html | fflSS IARICORROON GARDEN CITY BRIDE; Wed in St. Joseph's Church to Douglas StearnsuCouple Receives Papal Blessing | True | Special to Tax new york times, i | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/hydeucrehan.html | HydeuCrehan | True | Special to the new yoek Tmxa. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/three-city-airports-go-under-control-of-port-authority-744000-worth.html | THREE CITY AIRPORTS GO UNDER CONTROL OF PORT AUTHORITY; $744,000 Worth of Equipment Ordered -- 166 Workers Needed Immediately ELIGIBLE LISTS SCANNED Some Jobs Are Filled by Loan or Transfer of Employes From Other Departments 3 AIRPORTS NOW RUN BY PORT AUTHORITY | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/tsingtao-friendly-to-us-7th-fleet-chinese-see-need-for-navy-to-fill.html | TSINGTAO FRIENDLY TO U.S. 7TH FLEET; Chinese See Need for Navy to Fill a Power Vacuum in the Western Pacific | True | By Benjamin Wellesspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mrs-a-0-mines-o-married-at-home-widow-of-navy-officer-is-bride-i-of.html | MRS, A. 0. MINES o MARRIED AT HOME; ! Widow of Navy Officer Is Bride I of Robert de L. Johnson in Greenwich Ceremony | True | special to tk1/2 new yobk Tints. i | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/south-africa-in-33-draw.html | South Africa in 3-3 Draw | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/37472-realtors-listed-association-has-gained-2231-members-this-year.html | 37,472 REALTORS LISTED; Association Has Gained 2,231 Members This Year | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/de-gasperi-tells-cabinet-choices-names-of-fifteen-ministers.html | DE GASPERI TELLS CABINET CHOICES; Names of Fifteen Ministers Announced, Two to Be Added -- Four Are 'Independent' CONFIDENCE VOTE AWAITED Exclusion of Leftists Is Held a Political Gamble -- They Fear It May Succeed | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/nova-spotted-in-sagittarius-pediatrics-congress.html | Nova Spotted in Sagittarius -- Pediatrics Congress | True | W.K. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/football-league-announces-dates-8-teams-of-american-circuit-to-play.html | FOOTBALL LEAGUE ANNOUNCES DATES; 8 Teams of American Circuit to Play Forty Games, With Opener Set for Sept. 21 | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/enlisted-men-replace-civilians.html | Enlisted Men Replace Civilians | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/dday-and-today-by-general-bradley-the-faith-that-met-the-great.html | D-Day and Today -- By General Bradley; The faith that met the great challenge of invasion is needed for the challenge of peace. | True | By Omar N. Bradley | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/bridge-pointless-play-its-time-to-watch-out-when-an-expert-does.html | BRIDGE: 'POINTLESS PLAY'; It's Time to Watch Out When an Expert Does Something That Looks Stupid | True | By Albert H. Morehead | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/galwaymayo-play-today.html | Galway-Mayo Play Today | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/miss-joan-dodge-1edih-rwerdale-has-sister-as-matron-of-honor-at.html | MISS JOAN DODGE 1EDIH RWERDALE; Has Sister as Matron of Honor at Marriage in Church to Frederic Rueckert Jr. | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/97-glen-head-lots-offered.html | 97 Glen Head Lots Offered | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/london-press-mournful-but-writers-feel-turnesa-and-chapman-played.html | LONDON PRESS MOURNFUL; But Writers Feel Turnesa and Chapman Played Brilliantly | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/hodgesudesnoes.html | HodgesuDesnoes | True | Special to THt NiwyoKK ti.mss. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/suggestion.html | Suggestion | True | CILES K. TINKER. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/payoff-in-black-by-william-g-schofield-256-pp-philadelphia-macrae.html | PAYOFF IN BLACK. By William G. Schofield. 256 pp. Philadelphia: Macrae Smith Company. $2. | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/character-training-is-urged-on-schools.html | CHARACTER TRAINING IS URGED ON SCHOOLS | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/motorcycle-title-races-june-22.html | Motor-Cycle Title Races June 22 | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/killed-by-bolt-in-flying-kite.html | Killed by Bolt in Flying Kite | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/disabled-jobless-now-turn-to-sheltered-employment-agencies-here.html | Disabled Jobless Now Turn To Sheltered Employment; Agencies Here, However, Have Facilities for Fewer Than 2,500 | True | By Howard A. Rusk, M.d. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/power-through-unions-german-communist-aim-in-western-zones-they.html | POWER THROUGH UNIONS GERMAN COMMUNIST AIM; In Western Zones They Have Failed to Win Over Labor Movement | True | By Jack Raymondspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/odwyer-vs-gross.html | O'Dwyer vs. Gross | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/gandhi-is-obdurate.html | Gandhi Is Obdurate | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/william-which-am-3d-fiance-of-miss-dahl.html | WILLIAM WHICH AM 3D FIANCE OF MISS DAHL | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/france-conquers-monaco-at-tennis-gains-semi-finals-in-davis-cup.html | FRANCE CONQUERS MONACO AT TENNIS; Gains Semi - Finals in Davis Cup Play -- Czechoslovakia Sets Back New Zealand | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/the-bus-station-murders-by-louisa-revell-183-pp-new-york-the.html | THE BUS STATION MURDERS. By Louisa Revell. 183 pp. New York: The Macmillan Company. $2. | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/readytowear-lines-show-heavy-buying.html | READY-TO-WEAR LINES SHOW HEAVY BUYING | True | | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/teaching-the-near-east-democracy.html | Teaching the Near East Democracy | True | MURRAY ILLSON. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/-village-seeks-traffic-safety-aid-has-3-of-worst-death-traps-here.html | ' Village' Seeks Traffic Safety Aid; Has 3 of Worst Death Traps Here; VILLAGERS DEMAND TRAFFIC SAFETY AID | True | By Joseph C. Ingraham | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/catholic-conference-formed.html | Catholic Conference Formed | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/jet-flier-hits-610-mph-goes-from-here-to-philadelphia-air-show-in-7.html | JET FLIER HITS 610 M.P.H.; Goes From Here to Philadelphia Air Show in 7 Minutes | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/cornell-tennis-victor-81.html | Cornell Tennis Victor, 8-1 | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/tennis-at-crawford-notch.html | Tennis at Crawford Notch | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/athens-is-concerned-by-new-border-blow.html | ATHENS IS CONCERNED BY NEW BORDER BLOW | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/bavaria-may-oust-nazi-purge-chief-loritz-under-investigation-as.html | BAVARIA MAY OUST NAZI PURGE CHIEF; Loritz Under Investigation as Head of Party Espousing Fascist Doctrines | True | By Delbert Clarkspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/rainmaking-has-advanced-from-tomtom-stage-to-realm-of-practical.html | Rainmaking Has Advanced From Tomtom Stage To Realm of Practical Experimentation | True | By Waldemar Kaempffert | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/heat-continues-in-england.html | Heat Continues in England | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/exeter-tops-andover-with-4run-homer-74.html | EXETER TOPS ANDOVER WITH 4-RUN HOMER, 7-4 | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/few-plane-cancellations-reservations-retained-despite-two-major.html | FEW PLANE CANCELLATIONS; Reservations Retained Despite Two Major Crashes | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/human-species-declared-less-variable-than-animals.html | Human Species Declared Less Variable Than Animals | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/government-opening-up-two-popular-places.html | Government Opening Up Two Popular Places | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mauretania-sails-with-1152-aboard-cunard-line-reopens-service-to.html | MAURETANIA SAILS WITH 1,152 ABOARD; Cunard Line Reopens Service to Cherbourg -- Philatelists Off for England | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/labor-school-seen-big-aid-in-industry-experiment-of-botany-mills.html | LABOR SCHOOL SEEN BIG AID IN INDUSTRY; Experiment of Botany Mills and Textile Workers' Union for Cooperation Lauded NEW SPIRIT NOW IN PLANT Principles and Operations Are Studied by Management and Labor in Other Lines SCHOOL PROMISING AS AID IN INDUSTRY | True | By Russell Porter | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/advertising-clinic-will-be-continued-personnel-training-program.html | ADVERTISING CLINIC WILL BE CONTINUED; Personnel Training Program Stresses Effectiveness to Meet Competition | True | By Alfred B. Zipser Jr. | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/doodles-are-selfportraits-those-squiggles-on-desk-pads-and-blotters.html | Doodles Are 'Self-Portraits'; Those squiggles on desk pads and blotters may seem aimless but they give away secrets. SOME DOODLES OF THE FAMOUS | True | BY Charlotte Kamp | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/turmoil-east-of-suez.html | TURMOIL EAST OF SUEZ | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/conference-golf-to-michigan.html | Conference Golf to Michigan | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/portrait-lighting-lectures-activities-of-clubs.html | Portrait Lighting Lectures -- Activities of Clubs | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/homemade-wedding-cake.html | Homemade Wedding Cake | True | By Jane Nickerson | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/to-widen-cancer-study-philadelphia-institute-to-build-1610000-plant.html | TO WIDEN CANCER STUDY; Philadelphia Institute to Build $1,610,000 Plant | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/world-bank-seen-important-to-all-dunstan-says-future-of-us-depends.html | WORLD BANK SEEN IMPORTANT TO ALL; Dunstan Says Future of U.S. Depends Upon Dynamic International Economy | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/anticommunist-aid-sent-abroad-by-nam.html | ANTI-COMMUNIST AID SENT ABROAD BY NAM | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/restoration-of-reserves-by-banks-is-eased-by-the-treasurys-course.html | Restoration of Reserves by Banks Is Eased by the Treasury's Course; BANKS TO RESTORE NORMAL RESERVES | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/theres-a-spot-in-my-heart-by-front-leslie-illustrated-by-frederick.html | THERE'S A SPOT IN MY HEART. By Front Leslie. Illustrated by Frederick E. Banbery. 240 pp. New York: Simon & Schuster. $2.75. | True | By Judith Paige | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/de-grelles-father-sentenced.html | De Grelle's Father Sentenced | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/bid-social-worker-use-politicaides-heads-of-jewish-groups-argue-he.html | BID SOCIAL WORKER USE POLITICAIDES; Heads of Jewish Groups Argue He Should Do So on Issues Affecting Human Welfare | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/beryl-v-ball-bride-of-samuel-f-thomas.html | BERYL V. BALL BRIDE OF SAMUEL F. THOMAS | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/named-hamilton-chapel-dean.html | Named Hamilton Chapel Dean | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/a-prodigy-grows-up-gioncarlo-menotti-on-idle-boy-wonder-in-italy.html | A Prodigy Grows Up; Gion-Carlo Menotti, on idle boy wonder in Italy, won fame as a composer in America. A Prodigy Grows Up | True | By Howard Taubman | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/film-fete-to-open-in-brussels-today-producing-firms-of-19-nations.html | FILM FETE TO OPEN IN BRUSSELS TODAY; Producing Firms of 19 Nations Will Be Represented -- U.S. Industry in Leading Role | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/skeet-crown-for-dl-orio-utica-marksman-wins-state-junior-title-lee.html | SKEET CROWN FOR DI ORIO; Utica Marksman Wins State Junior Title -- Lee Triumphs | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/people-who-read-and-write.html | People Who Read and Write | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/protection-of-civil-rights-of-minorities-asked-of-presbyterian.html | Protection of Civil Rights of Minorities Asked of Presbyterian Church in South | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/young-ladies-of-fashion-the-lovely-lynches-by-magdalen-kinshall-272.html | Young Ladies of Fashion; THE LOVELY LYNCHES. By Magdalen Kins-HalL. 272 pp. New York: Rinchart & Co. $2.75. | True | B.V.W. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/events-of-interest-in-shipping-world-100th-anniversary-of-first.html | EVENTS OF INTEREST IN SHIPPING WORLD; 100th Anniversary of First Transatlantic Service to Be Marked Today | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/community-plays-carry-on-theatre-wing-continues-program-it-started.html | COMMUNITY PLAYS CARRY ON; Theatre Wing Continues Program It Started During the War | True | By Murray Schumach | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/lobbyists-do-well-under-the-new-law-washington-pressure-groups-were.html | LOBBYISTS DO WELL UNDER THE NEW LAW; Washington Pressure Groups Were Never More Active or More in the Open | True | By Samuel H. Towerspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/laundry-to-expand-cashman-buys-more-property-as-site-for-annex.html | LAUNDRY TO EXPAND; Cashman Buys More Property as Site for Annex | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/rain-making-to-be-shown-hayden-planetarium-schedules-new-exhibition.html | RAIN MAKING TO BE SHOWN; Hayden Planetarium Schedules New Exhibition for June | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/revised-list-of-dead-in-maryland-crash.html | Revised List of Dead in Maryland Crash | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/oldfashioned-love-the-old-lady-by-anne-green-250-pp-new-york-harper.html | Old-Fashioned Love; THE OLD LADY. By Anne Green. 250 pp. New York: Harper & Bros. $2.75. | True | By Nona Balakian | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/tasty-crop-of-greens-planted-now-they-will-supplement-lettuce.html | TASTY CROP OF GREENS; Planted Now They Will Supplement Lettuce | True | By Ruth Gannon | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/cup-soccer-match-today.html | Cup Soccer Match Today | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/chicago-cards-sign-two-anderson-and-cameron-listed-by-the-pro-loop.html | CHICAGO CARDS SIGN TWO; Anderson and Cameron Listed by the Pro Loop Eleven | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/tugs-sent-to-grounded-ship.html | Tugs Sent to Grounded Ship | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/on-the-pathology-of-society-the-problem-of-reducing-vul-nerability.html | On the Pathology of Society; THE PROBLEM OF REDUCING VUL-NERABILITY TO ATOMIC BOMBS. By Amlcy J. Cole. A Report Pre- pared lor the Committee on Social Aspects of Atomic Energy of the Social Science Research Council. 116 pp. Princeton, N. J.: Prtnceton Uni- versity Press. $2. | True | By Philip Morrison | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/pola-attacks-reported-italian-civil-and-professional-workers.html | POLA ATTACKS REPORTED; Italian Civil and Professional Workers Protest Pro-Slav Action | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/external-fund-total-reaches-972389-lamont-who-first-gave-500000.html | EXTERNAL FUND TOTAL REACHES $972,389; Lamont, Who First Gave $500,000, Says More Than Money Is Required of Alumni | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/thaney-gains-golf-title-midshipman-with-154-captures-maryland.html | THANEY GAINS GOLF TITLE; Midshipman With 154 Captures Maryland College Crown | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mrs-morley-gale-to-wed-daughter-of-publisher-engaged-to-arthur-a.html | MRS. MORLEY GALE TO WED; Daughter of Publisher Engaged to Arthur A. Baflantine Jr. | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/win-lacrosse-team-places.html | Win Lacrosse Team Places | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/d-is-for-dandy-bad-report-cards-terrorize-no-more-as-education-cams.html | D Is for Dandy'; ' Bad' report cards terrorize no more, as education cams at new and broader targets. D Is for Dandy' | True | By L.h. Robbins | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/report-on-germany-the-hoover-survey-discussed-in-light-of-recent.html | Report on Germany; The Hoover Survey Discussed in Light of Recent Communications | True | HERBERT KRIEDMAN. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/fresco-of-340-ad-found-in-istanbul-early-christian-church-relic.html | FRESCO OF 340 A.D. FOUND IN ISTANBUL; Early Christian Church Relic Shows the Holy Family in 'Reverse' of Usual Order | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/to-aid-hebrew-institute-group-here-is-told-how-vital-the-haifa.html | TO AID 'HEBREW' INSTITUTE; Group Here Is Told How Vital the Haifa Institution Is | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/the-world-separate-peace.html | THE WORLD; Separate Peace? | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/the-openings.html | THE OPENINGS | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/katrina-judson-fiancee-hollins-graduate-will-be-wed-to-robert.html | KATRINA JUDSON FIANCEE; Hollins Graduate Will Be Wed to Robert Harper, Ex-Captain | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/dr-eg-crabtree-65-urologist-is-dead.html | DR. E.G. CRABTREE, 65, UROLOGIST, IS DEAD | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/red-cross-to-meet-new-board-of-50-to-be-set-up-at-national.html | RED CROSS TO MEET; New Board of 50 to Be Set Up at National Convention This Week | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/case-of-the-reluctant-author-rita-weiman-seldom-goes-to-see-film.html | CASE OF THE RELUCTANT AUTHOR; Rita Weiman Seldom Goes To See Film Versions Of Her Stories | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/miss-avery-taylor-engaged-to-marry.html | MISS AVERY TAYLOR ENGAGED TO MARRY | True | Special to the newyork times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/3-die-in-collapse-of-denver-house-8-others-hurt-as-blast-laid-to.html | 3 DIE IN COLLAPSE OF DENVER HOUSE; 8 Others Hurt as Blast, Laid to Gas, Topples Walls and Drops Roof of Tenement | True | | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/old-cavalry-post-now-antiaircraft-project-for-the-development-of.html | OLD CAVALRY POST NOW ANTI-AIRCRAFT; Project for the Development of Guided Missiles Starts New Era at Fort Bliss GERMAN SCIENTISTS THERE Army Now Requires Officer Students Who Have Engineering Degrees | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/fiat-engines-slated-for-russia.html | Fiat Engines Slated for Russia | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/et-whiter-is-dead-prr-exalde-was-83.html | E. T. WHITER IS DEAD; P.R.R. EX-AIDE WAS 83 | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/branca-dodgers-stops-braves-50-he-pitches-fourth-straight-victory.html | BRANCA, DODGERS, STOPS BRAVES, 5-0; He Pitches Fourth Straight Victory Before 23,275 at Boston -- Reiser Connects BRANCA, DODGERS, STOPS BRAVES, 5-0 | True | By Roscoe McGowenspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | KATHARINE HILL. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/retail-lines-split-by-fair-trade-acts-a-sharp-division-of-opinion.html | RETAIL LINES SPLIT BY FAIR TRADE ACTS; A Sharp Division of Opinion Over Government Study Is Reflected in NRDGA Survey RETAIL LINES SPLIT BY FAIR TRADE ACTS | True | By Thomas F. Conroy | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/260-bulk-freighters-to-move-ore-on-lakes.html | 260 BULK FREIGHTERS TO MOVE ORE ON LAKES | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/the-big-two-on-capitol-hill-taft-and-vandenberg-key-men-of-the.html | The Big Two On Capitol Hill; Taft and Vandenberg, key men of the Senate, present an interesting study in contrasts. The Big Two On Capitol Hill The Big Two on Capitol Hill | True | By Edward B. Lockett | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/reunion.html | REUNION | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/cortland-ny-democrat-sold.html | Cortland (N.Y.) Democrat Sold | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/identification-cards-for-police.html | Identification Cards for Police | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/a-gallant-antihitler-diary-berlin-underground-by-ruth.html | A Gallant Anti-Hitler Diary; BERLIN UNDERGROUND. By Ruth Andreas-Friedrich. 312 pp. New York: Henry Holt & Co. $3. | True | By Richard Plant | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/obituary.html | OBITUARY | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/john-w-donahey.html | JOHN W. DONAHEY | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/infant-drowns-in-a-pail.html | Infant Drowns in a Pail | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/marks-100th-year-building-supply-concern-on-pike-street-celebrates.html | MARKS 100TH YEAR; Building Supply Concern on Pike Street Celebrates | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/boat-owners-hail-inspection-service-coast-guard-auxiliary-visits.html | BOAT OWNERS HAIL INSPECTION SERVICE; Coast Guard Auxiliary Visits Are Praised -- Stickers Go to Infraction-Free Craft | True | By Clarence E. Lovejoy | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/kellers-2-homers-help-yankees-win-blows-account-for-four-runs-and.html | KELLER'S 2 HOMERS HELP YANKEES WIN; Blows Account for Four Runs and Rout Feller as the Indians Lose, 8-4 Keller's Two Homers for 4 Runs Rout Feller as Yankees Win, 8-4 | True | By James P. Dawsonspecial To the New York Times. | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/costa-ricans-victims-exhead-of-congress-and-two-daughters-died-in.html | COSTA RICANS VICTIMS; Ex-Head of Congress and Two Daughters Died in Airliner | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/corporate-profits.html | CORPORATE PROFITS | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/harlem-is-confident-but-cautious-its-people-enjoy-o-better-economic.html | Harlem Is Confident but Cautious; Its people enjoy o better economic and social status than they used to, but they know a depression would hit them hard. Harlem Is Confident, Cautious Harlem Is Confident, Cautious | True | By Roi Ottley | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/navy-beats-virginia-92-wins-final-contest-of-schedule-behind.html | NAVY BEATS VIRGINIA, 9-2; Wins Final Contest of Schedule Behind Burton's 6-Hitter | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/jersey-city-victor-54-defeats-newark-with-fourrun-outburst-in-first.html | JERSEY CITY VICTOR, 5-4; Defeats Newark With Four-Run Outburst in First Inning | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/britain-notes-russian-pattern.html | Britain Notes Russian Pattern | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/tobacco-road-york-state-model-unquiet-seed-by-jane-cuddeback-293-pp.html | Tobacco Road, York State Model; UNQUIET SEED. By Jane Cuddeback. 293 pp. Chicago, Ill.: Pellegrini & Cudahy. $3. | True | By Richard Match | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/louise-pierce-halls-nuptials.html | Louise Pierce Hall's Nuptials | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/no-relief-for-autos-till-1949-says-sloan.html | NO RELIEF FOR AUTOS TILL 1949, SAYS SLOAN | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/barnard-service-today-graduating-class-will-attend-columbia.html | BARNARD SERVICE TODAY; Graduating Class Will Attend Columbia Baccalaureate Sermon | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/berlin-price-rises-for-us-cigarettes-after-an-initial-dip-cost.html | BERLIN PRICE RISES FOR U.S. CIGARETTES; After an Initial Dip, Cost Climbs to 115 Marks as Embargo Hits Black Market | True | By Delbert Clarkspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/franco-bolstered-by-foreign-credit-british-trade-agreement-and.html | FRANCO BOLSTERED BY FOREIGN CREDIT; British Trade Agreement and Reported Negotiations With U.S. Firms Aid Caudillo | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/a-matter-of-fact.html | A Matter Of Fact | True | W.E. FARBSTEIN. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/missanita-cilppitt-is-bride-in-savannah.html | MISS ANITA c'ilPPITT IS BRIDE IN SAVANNAH | True | Special to the Niw york times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/shift-to-fuel-oil-raises-a-problem-trend-by-both-householders-and.html | SHIFT TO FUEL OIL RAISES A PROBLEM; Trend by Both Householders and Industry Puts Load on Production Facilities SHIFT TO FUEL OIL RAISES A PROBLEM | True | By J.h. Carmical | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/finds-mother-suicide-youth-discovers-tragedy-when-he-arrives-to.html | FINDS MOTHER SUICIDE; Youth Discovers Tragedy When He Arrives to Meet Her | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/graduates.html | GRADUATES | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/french-bar-tunis-to-cairo-food-ship-charge-political-character-to.html | FRENCH BAR TUNIS TO CAIRO FOOD SHIP; Charge 'Political Character' to Mission -- Egypt's Press Resents 'Dope-Runner' View | True | | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/major-coal-talks-break-up-as-lewis-demands-30-rise-wholly-out-of.html | Major Coal Talks Break Up As Lewis Demands 30% Rise; ' Wholly Out of Line,' Declare Northern and Western Operators, Whose Offer of 15c Is Rejected -- Threat of Strike Grows MAJOR COAL TALKS BREAK UP OVER PAY | True | By Joseph A. Loftusspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/the-world-of-music.html | THE WORLD OF MUSIC | True | By Ross Parmenter | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/opposition-stages-strike-in-lebanon.html | OPPOSITION STAGES STRIKE IN LEBANON | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/iisselletmeebs-eilfflmude-o-u-member6f-the-du-pont-family-married.html | IISSELLEtMEEBS' ^EIlfflMUDE; o - u Member<!6f the du Pont Family Married" in Wilmington to , Jonn Howard Perkins | True | I SfeeM to Tat New yo*K Tints. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/coalition-in-tokyo-about-completed-14-posts-filled-toy-socialists.html | COALITION IN TOKYO ABOUT COMPLETED; 14 Posts Filled toy Socialists, Democrats and Cooperative Party Members | True | By Burton Cranespecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/new-trends-in-tulips-a-survey-of-varieties-showing-improvement.html | NEW TRENDS IN TULIPS; A Survey of Varieties Showing Improvement | True | By David Platt | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/rotc-summer-camps-are-set-for-midwest.html | ROTC SUMMER CAMPS ARE SET FOR MIDWEST | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/qnaritiubrennan.html | QnaritiuBu-Brennan | True | Spteul te Tra N*w Vaw Taut. \ | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/navy-will-center-on-new-weapons-objectives-of-research-and-its.html | NAVY WILL CENTER ON NEW WEAPONS; Objectives of Research and Its Application in Training Are Told in Annual Report | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/sj-stroock-is-named.html | S.J. Stroock Is Named | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/how-turnesa-won-title-record-of-new-british-amateur-champion-in.html | HOW TURNESA WON TITLE; Record of New British Amateur Champion in Golf Tourney | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/odds-on-weather-figured-by-robot-new-federal-service-born-during.html | ODDS ON WEATHER FIGURED BY ROBOT; New Federal Service, Born During the War, Called Big Aid to Business, Farmers | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/censors.html | CENSORS | True | WILLIAM HENRY CHAMBERLIN. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/ann-coachman-to-wed-jacksonville-girl-will-become-bride-of-jaquelin.html | ANN COACHMAN TO WED |; Jacksonville Girl Will Become Bride of Jaquelin Daniel | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/minor-break-is-made-in-impasse-at-vienna.html | MINOR BREAK IS MADE IN IMPASSE AT VIENNA | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/tigers-turn-back-washington-5-to-4-spences-brace-of-tworum-homers.html | TIGERS TURN BACK WASHINGTON, 5 TO 4; Spence's Brace of Two-Run Homers Bring Only Tallies Off Southpaw Star NO. 9 DRIVEN BY MULLIN Lake Also Connects as the Detroit Club Records 7th Victory of Home Stand | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/west-fleet-6-to-1-scores-at-suffolk-hycharlie-next-agrarianu-third.html | WEST FLEET, 6 TO 1, SCORES AT SUFFOLK; Hy-Charlie Next, Agrarian-U Third as First Three Run Noses Apart in Sprint | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/goodrich-reduces-retail-tire-prices.html | GOODRICH REDUCES RETAIL TIRE PRICES | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/michigan-picks-weisenburger.html | Michigan Picks Weisenburger | True | | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/bonnet-and-benton-speak.html | Bonnet and Benton Speak | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/blueprint-for-home-builders-if-youre-thinking-of-building-by-brown.html | Blueprint for Home Builders; IF YOU'RE THINKING OF BUILDING. By Brown Rolston. Illustrated. 136 pp. New York: Charles Scribner's Sons. $2.50. | True | LEE COOPER. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/diverse-early-summer-gallery-attractions.html | Diverse Early Summer Gallery Attractions | True | By Howard Devree | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/marra-to-fight-la-salva.html | Marra to Fight La Salva | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/sweep-for-harper-boats-he-annexes-both-heats-of-two-power-events-at.html | SWEEP FOR HARPER BOATS; He Annexes Both Heats of Two Power Events at Warren, Ohio | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/role-in-politics-urged-on-women-mary-donlon-at-the-skidmore-jubilee.html | ROLE IN POLITICS URGED ON WOMEN; Mary Donlon at the Skidmore Jubilee Also Asks More of the "Pioneer Spirit" | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/harry-j-yensar.html | HARRY J. YENSAR | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/light-metal-tool-demand-up.html | Light Metal Tool Demand Up | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/labor-party-unified-despite-its-bickering-british-leaders-and.html | LABOR PARTY UNIFIED DESPITE ITS BICKERING; British Leaders and 'Rebels' Fight but Ranks Would Close in Crisis | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/modern-at-moderate-cost.html | Modern at Moderate Cost | True | By Mary Roche | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/the-northwest-salmon-canners-and-power-men-clash-over-dam.html | THE NORTHWEST; Salmon Canners and Power Men Clash Over Dam | True | By Richard L. Neubergerspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/young-is-defeated-by-ortiz-on-points.html | YOUNG IS DEFEATED BY ORTIZ ON POINTS | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/loans-from-us-sought.html | Loans From U.S. Sought | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/adrienne-ames-actress-39-dead-radio-commentator-here-six-years.html | ADRIENNE AMES, ACTRESS, 39, DEAD; Radio Commentator Here Six Years Played Leads in Many Films Before 1937 | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/marguerite-magee-long-island-bride.html | MARGUERITE MAGEE LONG ISLAND BRIDE | True | Special to the new york times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/welchumurphy.html | WelchuMurphy | True | Special to th* NEwjfoJtx taaa. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/hope-expressed-that-film-quality-will-rise-as-quantity-drops-on.html | Hope Expressed That Film Quality Will Rise as Quantity Drops -- On Revivals | True | THOMAS G. MORGANSEN. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/pilots-will-study-cause-of-crashes-afl-union-assigns-experts-to-the.html | PILOTS WILL STUDY CAUSE OF CRASHES; AFL Union Assigns Experts to the Task of Fixing Blame for Latest Accidents | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/on-the-battlements-of-blandings-full-moon-by-pg-wodehouse-276-pp.html | On the Battlements of Blandings; FULL MOON. By P.G. Wodehouse. 276 pp. New York: Doubleday & Co. $2. | True | By Russell Maloney | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/an-arsenal-of-facts-for-liberals-the-wine-of-violence-an-anthology.html | An Arsenal of Facts for Liberals; THE WINE OF VIOLENCE. An Anthology on Anti-Semitism. By Nathan Zuckerman. 362 pp. New York: Association Press. $5. | True | By J. Mitchell Morse | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/wedding-pictures-require-planning-in-advance.html | Wedding Pictures Require Planning in Advance | True | By Jacob Deschin | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/a-jazzboat-on-the-hudson-river.html | A JAZZ-BOAT ON THE HUDSON RIVER | True | By Herbert Mitgang | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/ny-men-to-speak-lecture-in-realty-course-at-university-of.html | N.Y. MEN TO SPEAK; Lecture in Realty Course at University of Connecticut | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/fund-rally-tomorrow-employe-gifts-to-be-presented-at-rockefeller.html | FUND RALLY TOMORROW; Employe Gifts to Be Presented at Rockefeller Plaza | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/a-new-crisis-in-coal.html | A NEW CRISIS IN COAL | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/holland-rayon-back-to-normal.html | Holland Rayon Back to Normal | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/impious-and-witty-record-of-a-stay-in-stalins-moscow-over-at-uncle.html | Impious and Witty Record of a Stay in Stalin's Moscow; OVER AT UNCLE JOE'S. By Oriana Atkinson. 325 pp. Indianapolis, Ind.: The Bobbs-Merrill Company. $3. | | By Harvey Breit | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mrs-h-samson-dies-wrote-peace-prayer.html | MRS. H. SAMSON DIES; WROTE PEACE PRAYER | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/john-w-holland.html | JOHN W. HOLLAND | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/lilllpgehf-jitoj5ferwffl-senior-at-teachers-college-is-bride-in.html | ilillpEGHf jiiTOJ.5fERWffl; ] Senior at Teachers College Is Bride in Englewood Chapel of Columbia Law Student | | Special to the new ojobk timzs. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/comedian-returns-to-air-after-early-retirement.html | Comedian Returns to Air After Early Retirement | True | By R.w. Stewart | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/improved-varieties-take-little-more-care-than-old-neglected-blooms.html | Improved Varieties Take Little More Care Than Old Neglected Blooms | True | By F.w. Cassebeer | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/increase-of-tourists-and-government-sponsorship-presages-a-boom.html | Increase of Tourists and Government Sponsorship Presages a Boom | True | By Dana Faralla | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/architects-offer-ideas-for-stores-many-experts-will-participate-in.html | ARCHITECTS OFFER IDEAS FOR STORES; Many Experts Will Participate in Modernization Show and Lectures Here | | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/tufts-loss-ends-niles-streak.html | Tufts' Loss Ends Niles' Streak | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/5-students-killed-in-canton-parade-more-are-arrested-in-shanghai.html | 5 STUDENTS KILLED IN CANTON PARADE; More Are Arrested in Shanghai -- 200 Red Agents Reported to Have Entered Peiping | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/miss-judith-fowler-bride-of-exofficer-special-to-the-new-york-times.html | MISS JUDITH FOWLER BRIDE OF EX-OFFICER; Special to the new york times. i | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/eyes-on-the-road.html | EYES ON THE ROAD | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/groza-to-visit-2-capitals.html | Groza to Visit 2 Capitals | True | | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/home-runs-decide-gearhart-blow-in-last-inning-tops-pirates-for.html | HOME RUNS DECIDE; Gearhart Blow in Last Inning Tops Pirates for Giants, 10-9 NO. 14 SMASHED BY MIZE Rigney, Thomson Also Connect in Battle Before 32,905 -- Trinkle Wins in Box GIANT HOME RUNS BEAT PIRATES, 10-9 SLIDING TO THEIR OBJECTIVES SAFELY HERE AND IN BOSTON YESTERDAY | True | By John Drebinger | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/french-are-surprised.html | French Are Surprised | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/j-arthur-rank-presents-himself-in-america-on-a-sentimental-and.html | J. Arthur Rank Presents -- Himself; In America on a sentimental -- and practical -- visit, he gives his credo on movie-making. J. Arthur Rank Presents -- Himself | True | By S.j. Woolf | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/racial-discrimination-and-its-consequences-the-high-cost-of.html | Racial Discrimination, and Its Consequences; THE HIGH COST OF PREJUDICE. By Bucklin Moon. lvi+168 pp. New York: Julian Messner. $2.50. | True | By Louis Wirth | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/labor-at-margate.html | Labor at Margate | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/pickets-oppose-rally-seek-to-cut-the-sale-of-tickets-to-negro.html | PICKETS OPPOSE RALLY; Seek to Cut the Sale of Tickets to Negro Freedom Meeting | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/judge-frank-replies.html | Judge Frank Replies | True | JEROME FRANK. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/window-box-plants-good-summer-flowers-for-sun-and-shade.html | WINDOW BOX PLANTS; Good Summer Flowers For Sun and Shade | True | By Olive E. Allen | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/fairfield-wedding-for-miss-gardner-she-is-escorted-by-her-father-at.html | FAIRFIELD WEDDING FOR MISS GARDNER; She Is Escorted by Her Father at Marriage to R. B. Sperry, Ex-Major in the Army | True | olecial to the new york times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/degrees-in-law-offered-by-college-for-women.html | Degrees in Law Offered By College for Women | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/validity-of-stock-market-recovery-must-await-further-evidence-of.html | Validity of Stock Market Recovery Must Await Further Evidence of Length of Business Let-Down | True | By Robert H. Fetridge | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/13500-tons-of-whale-oil-at-dock.html | 13,500 Tons of Whale Oil at Dock | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/coop-tour.html | CO-OP TOUR | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/move-to-arm-americas-has-a-double-motive-political-as-well-as.html | MOVE TO ARM AMERICAS HAS A DOUBLE MOTIVE; Political as Well as Military Reasons Inspire Hemisphere Defense Plan | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/egypt-plans-appeal-soon-expects-to-carry-controversy-with-britain.html | EGYPT PLANS APPEAL SOON; Expects to Carry Controversy With Britain to U.N. Shortly | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/qttqwmlf-tfrlfree-ou-mmli-idjjysk-s12s-juo-o-w5rjii5fj-dihppqio.html | QTTQWMlf t^frlfrE'E ou MMli i&dtj&jySK,. - :s,-*-:1/2's-'''. -:j-uo&*":< o-,;. Wv.5'r,-'j:-i'.?:,,^-'i5F-J DlHpPQiiO; Couple Wed in Home of Bride's Uncle, Benedict Gimbel Jr. of Germaniown | True | Special to tht newt&ek Taas. \ | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/john-paul-jones-cachet-navy-will-mark-200th-year-of-its-heros-birth.html | JOHN PAUL JONES CACHET; Navy Will Mark 200th Year of Its Hero's Birth on July 6 | True | | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/margaret-jackson-bride-in-litchfield.html | MARGARET JACKSON BRIDE IN LITCHFIELD | True | I uuuuuuu I Special to the new york timss. ! | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/boy-9-purloins-plane-puts-it-into-mississippi-river-but-is-forgiven.html | BOY, 9, PURLOINS PLANE; Puts It Into Mississippi River, But Is Forgiven | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/seeking-to-iron-out-problem-of-gas-heating-in-new-homes-public.html | Seeking to Iron Out Problem Of Gas Heating in New Homes; Public Service Commission to Hold Hearings On Shortages Affecting 'Several Hundred' Dwellings in Long Island Area | True | By George A. Mooney | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/celanese-workers-quit-some-8600-at-cumberland-md-plant-strike-over.html | CELANESE WORKERS QUIT; Some 8,600 at Cumberland, Md., Plant Strike Over Pay | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/nan-willif-s-wed-to-dr-w-j-blake-wellesley-graduate-is-married-to.html | NAN WILLIf S WED TO DR. W. J. BLAKE; Wellesley Graduate Is Married to Physician in All Saints- Church, Wynnewood, Pa. | True | Special to thi Nzwyork times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/bowles-and-lyons-win-beat-dobbs-jankowski-6-and-5-in-garden-city.html | BOWLES AND LYONS WIN; Beat Dobbs, Jankowski, 6 and 5, in Garden City Golf | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/72-get-navy-degrees-in-annapolis-service.html | 72 GET NAVY DEGREES IN ANNAPOLIS SERVICE | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/fishing-by-radio-long-island-captains-tune-in-on-tips-from-other.html | FISHING BY RADIO; Long Island Captains Tune In on Tips From Other Boats to Boost Their Catch | True | By Doris Greenbebg | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/novelists-delimited-the-novel-and-the-worlds-dilemma-by-edwin-berry.html | Novelists, Delimited; THE NOVEL AND THE WORLD'S DILEMMA. By Edwin Berry Burgum. 349 pp. New York: Oxford University Press. $3.75. Novelists, Delimited by Social Pressures | True | By Diana Trilling | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/plane-sabotage-hunted-sand-is-found-in-oil-of-craft-that-crashed-in.html | PLANE SABOTAGE HUNTED; Sand Is Found in Oil Of Craft That Crashed in Costa Rica | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/for-nicaraguan-rescue-another-helicopter-is-flown-to-take-men-from.html | FOR NICARAGUAN RESCUE; Another Helicopter Is Flown to Take Men From Jungle | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/negro-unit-accuses-souths-postmasters.html | NEGRO UNIT ACCUSES SOUTH'S POSTMASTERS | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/ideas-for-the-symphonic-repertory-suggestions-to-increase-variety.html | IDEAS FOR THE SYMPHONIC REPERTORY; Suggestions to Increase Variety of Programs Of Orchestras | True | By Edwin A. Fleisher | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/appointed-by-20th-centuryfox.html | Appointed by 20th Century-Fox | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/indochina-accord-seen-nearer.html | Indo-China Accord Seen Nearer | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/purge-prisoners-strike-paris-press-angered-at-public-letter-of.html | PURGE PRISONERS 'STRIKE'; Paris Press Angered at Public Letter of Accused Collaborators | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/laurel-to-run-for-office-former-puppet-in-philippines-nominated-for.html | LAUREL TO RUN FOR OFFICE; Former Puppet in Philippines Nominated for Senate | True | | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/helen-lewis-married-former-student-at-columbia-is-wed-to-walter.html | HELEN LEWIS MARRIED; Former Student at Columbia Is Wed to Walter Roland Cook | | Special to the new Yosx times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/lady-astor-horrified-dismayed-by-press-interviews-denies-shes.html | LADY ASTOR 'HORRIFIED'; Dismayed by Press Interviews, Denies She's Anti-Jewish | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/tests-for-truman-political-and-economic.html | Tests for Truman; Political and Economic | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/play-waiting-game-in-world-markets-food-processors-adopt-policy-on.html | PLAY WAITING GAME IN WORLD MARKETS; Food Processors Adopt Policy on Cocoa, Coffee in Move to Force Prices Down | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/graduation-begins-at-columbia-today-chapel-baccalaureate-service.html | GRADUATION BEGINS AT COLUMBIA TODAY; Chapel Baccalaureate Service This Afternoon Will Open 193d Commencement | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/london-begins-a-busy-summer-film-schedule-hamlet-and-anna-karenina.html | LONDON BEGINS A BUSY SUMMER FILM SCHEDULE; ' Hamlet' and 'Anna Karenina' Face the Cameras -- Other Production Activity | | By C.a. Lejeune | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/the-dance-program-jacobs-pillow-festival-plans-include-new-company.html | THE DANCE: PROGRAM; Jacob's Pillow Festival Plans Include New Company -- More About Prague | | By John Martin | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/treasure-chest-hurried-journeys.html | Treasure Chest; Hurried Journeys | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/why-puerto-ricans-flock-to-the-us-lack-of-opportunities-at-home-and.html | WHY PUERTO RICANS FLOCK TO THE U.S.; Lack of Opportunities at Home and Easy Transportation Bring Many Islanders Here | True | By W.f. O'Reillyspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/nyu-captures-ic-4a-title-with-michigan-state-rannerup-new-york-u.html | N.Y.U. Captures I.C. 4-A. Title With Michigan State Ranner-Up; NEW YORK U. TAKES I.C. 4-A TRACK TITLE BREAKING THE TAPE AND TAKING A HURDLE IN INTERCOLLEGIATE MEETS YESTERDAY | True | By Joseph M. Sheehanspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/shortselling-on-exchange-again-under-fire-as-operations-reach.html | Short-Selling on Exchange Again Under Fire As Operations Reach Highest Point Since '45; SHORT STOCK SALES UNDER FIRE AGAIN | True | By J.e. McMahon | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/holl-of-fame.html | HOLL OF FAME | True | E.M.R. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/new-hampshire-tennis-aug-14.html | New Hampshire Tennis Aug. 14 | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/madras-assures-temple-entry.html | Madras Assures Temple Entry | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/a-complete-modernization-for-capitol-hill-20th-century-congress-by.html | A Complete Modernization for Capitol Hill; 20TH CENTURY CONGRESS By Estes Kefauves and Jack Levin. 236 pp. New York: Duell, Sloan & Pearce. $3. | | By Harvey I. Bresler | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/new-cabinet-in-siam-prime-minister-keeps-4-members-of-group-that.html | NEW CABINET IN SIAM; Prime Minister Keeps 4 Members of Group That Resigned | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/asks-autoatic-tax-plan-daniel-w-bell-urges-system-for-cuts-when.html | ASKS AUTOATIC TAX PLAN; Daniel W. Bell Urges System for Cuts When Depressions Loom | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/twisted.html | TWISTED | True | BOBBE FINDER. | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mrs-turnesa-gets-news-quickly-of-husbands-victory-in-britain.html | Mrs. Turnesa Gets News Quickly Of Husband's Victory in Britain; Reaching White Plains Newspaper Office on Another Mission, She Receives Wire Report of Golf Triumph Immediately | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/an-isolated-selfexcluding-aristocracy-the-indifferent-children-by.html | An Isolated, Self-Excluding "Aristocracy"; THE INDIFFERENT CHILDREN. By Andrew Lee. 424 pp. New York: Prentice-Hall. $3. | True | By B.v. Winebaum | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/carriers-leading-west-report-a-rising-trend-sea-and-air.html | Carriers Leading West Report a Rising Trend -- Sea and Air Combinations | True | By Diana Rice | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/slow-progress-toward-brotherhood-the-dark-philosophers-by-gwyn.html | Slow Progress Toward Brotherhood; THE DARK PHILOSOPHERS. By Gwyn Thomas. 178 pp. Boston, Mass.: Little, Brown & Co. $2. | True | By E.b.garside | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/presidents-mother-favorable.html | President's Mother 'Favorable' | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/equals-world-record-patton-runs-100-yards-in-94-seconds-at-los.html | EQUALS WORLD RECORD; Patton Runs 100 Yards in 9.4 Seconds at Los Angeles | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/gripsholm-due-tomorrow.html | Gripsholm Due Tomorrow | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/long-island-four-wins-defeats-westchester-by-95-in-benefit-polo-at.html | LONG ISLAND FOUR WINS; Defeats Westchester by 9-5 in Benefit Polo at Purchase | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/party-shoes-by-noel-streatfield-illustrated-by-anna-zinkeisen-333.html | PARTY SHOES. By Noel Streatfield. Illustrated by Anna Zinkeisen. 333 pp. New York: Random House. $2.50. | True | ELLEN LEWIS BUELL. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/student-veterans-short-of-housing-fpha-seeks-funds-work-is.html | STUDENT VETERANS SHORT OF HOUSING; FPHA SEEKS FUNDS; Work Is Suspended on 1,350 College Dwelling Units in New York Region 486 ARE AT SYRACUSE U. Federal Group Asks $7,109,000 to Complete Its Program in Five-State Area | True | By Lee E. Cooper | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/schooner-nina-annexes-133mile-race-on-sound.html | Schooner Nina Annexes 133-Mile Race on Sound | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/zacharin-gives-recital-veteran-cellist-heard-in-third-program-for.html | ZACHARIN GIVES RECITAL; Veteran 'Cellist Heard in Third Program for Local Audience | True | R.P. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/utilities-watch-new-house-bill-measure-to-transfer-control-seen-as.html | UTILITIES WATCH NEW HOUSE BILL; Measure to Transfer Control Seen as Trend Away From Government in Business UTILITIES WATCH NEW HOUSE BILL | True | By John P. Callahan | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/disappearance-of-cat-saves-the-day-for-gi-theatre-in-shanks-village.html | Disappearance of Cat Saves the Day For 'GI' Theatre in Shanks Village; Tracing of Cries to Her Seven New Kittens Reveals a Well Fitted Theatre in Time for Veterans' First Production | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/jobs-cut-in-new-england-31400-dropped-from-payrolls-between-march.html | JOBS CUT IN NEW ENGLAND; 31,400 Dropped From Payrolls Between March and May 1 | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/lawrenceville-victor-rolls-up-73-points-in-renewal-of-new-jersey.html | LAWRENCEVILLE VICTOR; Rolls Up 73 Points in Renewal of New Jersey School Track | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mrs-adam-a-kluttz.html | MRS. ADAM A. KLUTTZ | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/drawings.html | DRAWINGS | True | E.A.J. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/family-of-4-dies-in-long-island-fire-flames-in-brookhaven-home.html | FAMILY OF 4 DIES IN LONG ISLAND FIRE; Flames in Brookhaven Home Believed to Have Been Caused by Hot Water Heater | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/big-temblor-staged-for-green-dolphin-street-kkk-expose-addenda.html | Big Temblor Staged for 'Green Dolphin, Street' -- KKK Expose -- Addenda | True | By Thomas F. Brady | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mary-jane-jones-engaged-to-wed-graduate-of-mount-holyoka-will-be.html | MARY JANE JONES ENGAGED TO WED; Graduate of Mount Holyoka Will Be Married in Autumn to Richard E. Struble | True | Special to Tm> Nsw yosx times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/alden-e-mine-to-wed-elizabeth-brillhart.html | ALDEN E. MINE TO WED ELIZABETH BRILLHART | True | Special to Tut new yomc times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/industrial-realty-bought-in-jersey-broker-reports-demand-for.html | INDUSTRIAL REALTY BOUGHT IN JERSEY; Broker Reports Demand for New Factory Sites in Bergen County | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/viceroy-prepares-for-round-table-confers-with-advisers-prior-to.html | VICEROY PREPARES FOR ROUND TABLE; Confers With Advisers Prior to Conference Tomorrow With Indian Leaders TENSION STILL MOUNTING Partition Proposal to Be Made, but Gandhi and Jinnah May Oppose Plan as Drafted | True | By George E. Jonesspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/dc4-safety-record-cited-ruggedness-established-in-five-years-plane.html | DC-4 SAFETY RECORD CITED; Ruggedness Established in Five Years, Plane Maker Says | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/robbed-in-34th-st-drug-store.html | Robbed in 34th St. Drug Store | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/the-spanish-galleon-by-tudur-watkins-illustrated-by-lack-matthews.html | THE SPANISH GALLEON. By Tudur Watkins. Illustrated by lack Matthews. 176 pp. New York: Coward- McCann. $2.50. | True | CREIGHTON PEET. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mrs-edward-j-butler.html | MRS. EDWARD J. BUTLER | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/revaluating-the-discoverer-of-the-amazon-vain-shadow-by-hartzell.html | Revaluating the Discoverer of the Amazon; VAIN SHADOW. By Hartzell Spence. 432 pp. New York: Whittlesey House. $3. | True | By Samuel Putnam | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/3-french-fliers-die-in-africa.html | 3 French Fliers Die in Africa | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/work-progresses-on-atomic-center-largest-cyclotron-in-the-world-to.html | WORK PROGRESSES ON ATOMIC CENTER; Largest Cyclotron in the World to Be Built on Long Island -- 1,500 to Be Employed | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/canadian-kc-winners-eligible-for-westminster-in-rule-change.html | Canadian K.C. Winners Eligible For Westminster in Rule Change; Dominion Qualification Set as Limitation of Entries to A.K.C. Blue Ribbon Dogs Is Lifted -- Ross Proctor Elected | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/wbtizustern.html | WbtizuStern | True | Special to Tax Niw Yotx Trots. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/idea-of-separate-peace-gains-among-americans-hoover-proposal.html | IDEA OF SEPARATE PEACE GAINS AMONG AMERICANS; Hoover Proposal Crystallizes Feeling That Exists in U.S. Since Moscow Foreign Ministers' Conference WHAT IF BIG FOUR FAIL AGAIN? | True | By Turner Catledge | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/nagys-status-clouded.html | Nagy's Status Clouded | True | By C.l. Sulzbergerspecial To the New York Times. | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/girl-missing-4-days-found-hiding-in-home.html | GIRL, MISSING 4 DAYS, FOUND HIDING IN HOME | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/wallace-invited-to-panama.html | Wallace Invited to Panama | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/nagy-reported-coming-here.html | Nagy Reported Coming Here | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/other-states-likely-to-follow.html | Other States Likely to Follow | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/editorial-cartoon-9-no-title.html | Editorial Cartoon 9 -- No Title | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/california-eights-defeat-wisconsin.html | CALIFORNIA EIGHTS DEFEAT WISCONSIN | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/westchester-women-win-upset-philadelphia-no-1-64-in-national.html | WESTCHESTER WOMEN WIN; Upset Philadelphia No. 1, 6-4, in National Lacrosse Play | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/cooperative-unit-meets-eastern-group-holds-its-first-annual.html | COOPERATIVE UNIT MEETS; Eastern Group Holds Its First Annual Convention Here | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/council-report-advises-educators-to-weigh-place-of-religion-in.html | Council Report Advises Educators to Weigh Place of Religion in School Program | True | By Benjamin Fine | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/auction-lists-rest-of-marvin-library.html | AUCTION LISTS REST OF MARVIN LIBRARY | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/thomson-beats-sarazen-1-up.html | Thomson Beats Sarazen, 1 Up | True | Special to THE NEW YORK TIMES. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/track-safety-discussed-fire-police-protection-subject-of-parley-at.html | TRACK SAFETY DISCUSSED; Fire, Police Protection Subject of Parley at Garden State | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/cites-buyers-attitude-keep-says-broker-now-must-work-to-make-sales.html | CITES BUYER'S ATTITUDE; Keep Says Broker Now Must Work to Make Sales | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/death-toll-now-41-in-la-guardia-crash-two-more-plane-victims-die.html | DEATH TOLL NOW 41 IN LA GUARDIA CRASH; Two More Plane Victims Die, Two Still in Critical Condition -- CAB Schedules Inquiry DEATH TOLL NOW 41 IN NEW YORK CRASH | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/muriel-macpherson-is-married-in-jersey.html | MURIEL MACPHERSON IS MARRIED IN JERSEY | True | Special to yhe new sork TtMUta. | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/federation-convention-shows-of-the-week.html | Federation Convention -- Shows of the Week | True | By Edward Alden Jewell | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/nantucket-island-old-whaling-center-clings-to-its-sea-tradition.html | NANTUCKET ISLAND; Old Whaling Center Clings To Its Sea Tradition | True | By Whitman Pearson | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/older.html | OLDER | True | CAROLINE B. STRAUSS, | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/new-york.html | New York | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/mcracken-net-victor-upsets-masterson-62-62-in-new-york-ac-tennis.html | MCRACKEN NET VICTOR; Upsets Masterson, 6-2, 6-2, in New York A.C. Tennis | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/will-check-army-depots-experts-to-examine-operation-of-new-supply.html | WILL CHECK ARMY DEPOTS; Experts to Examine Operation of New Supply System in U.S. | True | | | C1B 80569 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/roslyn-greenberg-brideelect.html | Roslyn Greenberg Bride-Elect | True | | | C1B 80569 | |
| 1947-06-01 | 1947-06-01 | https://www.nytimes.com/1947/06/01/archives/navy-vanquishes-cornell-varsity-middie-eight-winner-by-scant-margin.html | NAVY VANQUISHES CORNELL VARSITY; Middie Eight Winner by Scant Margin After Bitter Fight in Lake Cayuga Race NAVY VANQUISHES CORNELL VARSITY | True | By Allison Danzigspecial To The New York Times. | | C1B 80569 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/greater-job-aid-urged-head-of-placement-unit-sees-needs-for-citywide.html | GREATER JOB AID URGED; Head of Placement Unit Sees Need for City-Wide Action | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/hong-kong-soccer-victor.html | Hong Kong Soccer Victor | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/allliquor-parties-held-social-threat.html | ALL-LIQUOR PARTIES HELD SOCIAL THREAT | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/maxson-acquires-sterling-point.html | Maxson Acquires Sterling Point | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/trip-to-mexico-planned.html | Trip to Mexico Planned | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/odwyer-at-graduation-his-niece-receives-cum-laude-degree-at-beaver.html | O'DWYER AT GRADUATION; His Niece Receives Cum Laude Degree at Beaver College | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/liberty-ship-pulled-off-rocks.html | Liberty Ship Pulled Off Rocks | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/vital-to-security-training-is-urged-by-truman-board.html | VITAL TO SECURITY; TRAINING IS URGED BY TRUMAN BOARD | True | By Felix Belair Jr. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/wallace-s-macholdt.html | WALLACE S. MACHOLDT | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/communists-and-unions.html | Communists and Unions | True | MAGNUS BJORNDAL. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/ardis-drumm-becomes-bride.html | , Ardis Drumm Becomes Bride | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/machinery-clothing-are-offered-by-waa.html | MACHINERY, CLOTHING ARE OFFERED BY WAA | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/dr-william-straughn.html | DR. WILLIAM STRAUGHN | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/elected-as-the-president-of-alaska-airlines-inc.html | Elected as the President Of Alaska Airlines, Inc. | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/ecuador-voting-is-orderly.html | Ecuador Voting Is Orderly | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/30day-strike-notice-rule-lapses-as-war-act-enters-last-month.html | 30-Day Strike Notice Rule Lapses As War Act Enters Last Month; 30-DAY-NOTICE RULE ON STRIKES LAPSES | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/church-dedicates-shrine-memorial-in-elmhurst-queens-honors-war-dead.html | CHURCH DEDICATES SHRINE; Memorial in Elmhurst, Queens, Honors War Dead of Parish | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/filing-unit-acts-till-june-30.html | Filing Unit Acts Till June 30 | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/family-aid-units-revised-community-group-redistricts-four-areas-to.html | FAMILY AID UNITS REVISED; Community Group Redistricts Four Areas to Speed Work | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/advertising-news-and-notes-sweets-company-names-new-advertising.html | Advertising News and Notes; Sweets Company Names New Advertising Director | True | | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/agreement-in-germany.html | AGREEMENT IN GERMANY | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/india-put-on-alert-as-viceroy-offers-british-plan-today-viceroy-to.html | INDIA PUT ON ALERT AS VICEROY OFFERS BRITISH PLAN TODAY; VICEROY TO OFFER INDIA PLAN TODAY | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/20000-queens-county-handicap-marks-aqueduct-opening-today-stymie.html | $20,000 Queens County Handicap Marks Aqueduct Opening Today; Stymie Probable Favorite Over Field of 10, Drawing Top Weight of 128 Pounds -- Coincidence Looms Main Rival | True | By James Roach | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/mrs-anna-m-sprafke.html | MRS. ANNA M. SPRAFKE | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/st-lawrence-plunge-kills-3-in-seaplane.html | ST. LAWRENCE PLUNGE KILLS 3 IN SEAPLANE | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/moses-to-visit-bogota-mayor-to-lend-him-to-colombia-for-survey-of.html | MOSES TO VISIT BOGOTA; Mayor to Lend Him to Colombia for Survey of Capital | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/dutch-recovery-indicated-nearly-all-corporations-recorded-good.html | DUTCH RECOVERY INDICATED; Nearly All Corporations Recorded Good Profits in 1946 Reports | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/long-island-train-skips-a-scheduled-stop-passengers-get-back-best.html | Long Island Train Skips a Scheduled Stop; Passengers Get Back Best Way They Can | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/fleischer-scores-at-handball.html | Fleischer Scores at Handball | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/south-african-pro-amasses-37-points-locke-cards-68-on-final-18-to.html | SOUTH AFRICAN PRO AMASSES 37 POINTS; Locke Cards 68 on Final 18 to Nose Out Vic Ghezzi in Links Round-Robin | True | By William D. Richardson | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/tayloruhalvorsen.html | TayloruHalvorsen | True | Special to thc new york tmes. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/mrs-boole-to-quit-as-head-of-wctu-resignation-at-asbury-park.html | MRS. BOOLE TO QUIT AS HEAD OF W.C.T.U.; Resignation at Asbury Park Convention to End 16 Years in World Presidency | True | By Rachel, K. McDowell | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/golden-anniversary-observed-by-glover.html | GOLDEN ANNIVERSARY OBSERVED BY GLOVER | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/lefty-odoul-is-fined.html | Lefty O'Doul Is Fined | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/german-coal-exports-fixed.html | German Coal Exports Fixed | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/syracuse-set-for-convention.html | Syracuse Set for Convention | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/42d-victim-is-dead-in-air-crash-here-field-reports-increased-travel.html | 42D VICTIM IS DEAD IN AIR CRASH HERE; Field Reports Increased Travel -- Boy Claims Bicycle Hit by Wreckage of Plane | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/opening-up-the-pacific.html | OPENING UP THE PACIFIC | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/mrs-miles-m-canaday.html | MRS. MILES M. CANADAY | True | Special to the new yokk times. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/japanese-seek-taller-mates.html | Japanese Seek Taller Mates | True | | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/park-ave-car-race-kills-1-and-injures-1.html | PARK AVE. CAR 'RACE' KILLS 1 AND INJURES 1 | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/austin-father-of-year-head-of-un-delegation-will-receive-award.html | AUSTIN 'FATHER OF YEAR'; Head of U.N. Delegation Will Receive Award Tomorrow | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/200-acres-burned-over-forest-fire-in-new-jersey-forces-trains-and.html | 200 ACRES BURNED OVER; Forest Fire in New Jersey Forces Trains and Autos to Cut Speed | | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/braun-and-simonson-win-top-martens-johnke-by-2-and-1-in-garden-city.html | BRAUN AND SIMONSON WIN; Top Martens -- Johnke by 2 and 1 in Garden City Golf Final | | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/harlem-division-gains-new-york-central-is-spending-450000-to-speed.html | HARLEM DIVISION GAINS; New York Central Is Spending $450,000 to Speed Traffic | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/rise-in-mental-patients-years-net-increase-of-1921-reported-for-the.html | RISE IN MENTAL PATIENTS; Years Net Increase of 1,921 Reported for the State | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/ticket-sale-extended-reducedrate-books-will-be-available-till-june.html | TICKET SALE EXTENDED; Reduced-Rate Books Will Be Available Till June 16 | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/americans-to-tour-turkey.html | Americans to Tour Turkey | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/more-apples-go-to-cider-4226000-bushels-in-1946-compare-with-low-of.html | MORE APPLES GO TO CIDER; 4,226,000 Bushels in 1946 Compare With Low of 1945 | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/quirino-flying-to-london-vice-president-of-the-philippines-is.html | QUIRINO FLYING TO LONDON; Vice President of the Philippines Is Setting Up Legations | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/opera-principals-named-erwin-lists-singers-of-lead-roles-with-new.html | OPERA PRINCIPALS NAMED; Erwin Lists Singers of Lead Roles With New Company | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/rattlesnake-gains-3d-victory-in-row-gests-craft-beats-valkyrie-in.html | RATTLESNAKE GAINS 3D VICTORY IN ROW; Gest's Craft Beats Valkyrie in Handicap Contest of the Sea Cliff Y. C. Regatta | True | By James Robbins | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/scottish-terrier-rhinebeck-victor-top-award-among-527-dogs-in.html | SCOTTISH TERRIER RHINEBECK VICTOR; Top Award Among 527 Dogs in All-Breed Show Annexed by Ch. Deephaven Warspite | True | By John Rendel | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/lacrosse-stars-win-81-womens-allamerica-ten-tops-reserves-by.html | LACROSSE STARS WIN, 8-1; Women's 'All-America' Ten Tops Reserves by First-Half Drive | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/airline-suggests-refinancing-plan-pennsylvaniacentral-requests-sec.html | AIRLINE SUGGESTS REFINANCING PLAN; Pennsylvania-Central Requests SEC Approval of Program Involving Loan Extension | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/food-consumption-in-greece-citing-survey-writer-criticizes.html | Food Consumption in Greece; Citing Survey, Writer Criticizes Estimates of Caloric Intake | | HELEN HALLEY. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/church-marks-centenary-calvarys-building-consecrated-100-years-ago.html | CHURCH MARKS CENTENARY; Calvary's Building Consecrated 100 Years Ago This Week | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/france-honors-7-us-war-dead.html | France Honors 7 U.S. War Dead | True | | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/twoday-strike-on-in-paris-bakeries-employes-walk-out-after-loss-of.html | TWO-DAY STRIKE ON IN PARIS BAKERIES; Employes Walk Out After Loss of Plea for Wage Rise and Production Bonus | True | By Lansing Warren | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/noble-aids-canton-fund-radio-executive-gives-200000-toward-hospital.html | NOBLE AIDS CANTON FUND; Radio Executive Gives $200,000 Toward Hospital Up-State | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/bostwick-beaten-by-westbury-109-mathers-goal-in-sudden-death.html | BOSTWICK BEATEN BY WESTBURY, 10-9; Mather's Goal in Sudden Death Overtime Wins Polo Match After Uphill Struggle | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/survey-samples-us-as-neighbor-humanity-international-asking-what.html | SURVEY SAMPLES U.S. AS 'NEIGHBOR'; Humanity International Asking What Communities Are Doing for World Friendship | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/bethlehem-gets-wilson.html | Bethlehem Gets Wilson | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/dix-preaches-at-trinity.html | Dix Preaches at Trinity | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/arthur-wemett.html | ARTHUR WEMETT | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/refugee-agency-disbands-american-christian-committee-thanks.html | REFUGEE AGENCY DISBANDS; American Christian Committee Thanks Thousands for Help | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/specialists-study-new-pest-control-project-at-bear-mountain-park.html | SPECIALISTS STUDY NEW PEST CONTROL; Project at Bear Mountain Park Inspected by Health Aides From Other Countries | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/says-world-role-rests-on-us-jews-dr-baron-of-columbia-tells-welfare.html | SAYS WORLD ROLE RESTS ON U.S. JEWS; Dr. Baron of Columbia Tells Welfare Meeting the Faith Needs Leadership Here | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/armour-mentioned-for-bradens-post.html | ARMOUR MENTIONED FOR BRADEN'S POST | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/government-tries-to-set-silk-vogue-can-cut-costs-of-occupying-japan.html | GOVERNMENT TRIES TO SET SILK VOGUE; Can Cut Costs of Occupying Japan if Women Go Back to It -- Drive Is Planned | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/unanimity-on-umt.html | UNANIMITY ON UMT | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/panama-opens-airport-3-peruvian-planes-land-at-tocumen-as-president.html | PANAMA OPENS AIRPORT; 3 Peruvian Planes Land at Tocumen as President Dedicates Field | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/mccracken-hails-value-of-silence-recreative-and-therapeutic-effects.html | M'CRACKEN HAILS VALUE OF SILENCE; Recreative and Therapeutic Effects From Solitude Are Extolled by Pastor | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/veto-of-labor-bill-urged.html | Veto of Labor Bill Urged | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/appointed-to-presidency-of-american-home-foods.html | Appointed to Presidency Of American Home Foods | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/third-alcoa-liner-to-make-cruises-corsair-scheduled-to-leave-new.html | THIRD ALCOA LINER TO MAKE CRUISES; Corsair Scheduled to Leave New Orleans on Friday for Maiden Voyage | True | | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/miss-a-williamson-bride-has-5-attendants-at-wedding-to-joseph-aaron.html | MISS A. WILLIAMSON BRIDE; Has 5 Attendants at Wedding to Joseph Aaron Lippman | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/lake-steamer-is-fired-on.html | Lake Steamer Is Fired On | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/nuptials-of-blanche-barnes.html | Nuptials of Blanche Barnes | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/cio-will-boycott-rival-phone-group-rejects-proposal-to-take-over.html | CIO WILL BOYCOTT RIVAL PHONE GROUP; Rejects Proposal to Take Over Meeting of Communications Workers in Miami June 9 | True | By Lawrence Resner | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/hungarian-cabinet-facing-to-the-east-hungarian-cabinet-more.html | HUNGARIAN CABINET FACING TO THE EAST; Hungarian Cabinet More Pro-Soviet | True | By Albion Ross | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/nicaragua-film-statistics.html | Nicaragua Film Statistics | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/trippi-of-crackers-hurt-football-star-forced-out-while-batting-at.html | TRIPPI OF CRACKERS HURT; Football Star Forced Out While Batting at .364 Pace | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/veterans-form-bronx-firm.html | Veterans Form Bronx Firm | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/world-trade-unit-to-convene-today-international-chamber-of-commerce.html | WORLD TRADE UNIT TO CONVENE TODAY; International Chamber of Commerce Opens First Post-War Congress | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/bid-to-orthodox-church-heads.html | Bid to Orthodox Church Heads | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/palestine-arab-group-leans-to-boycott-as-debate-over-un-inquiry.html | Palestine Arab Group Leans to Boycott As Debate Over U.N. Inquiry Continues | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/new-division-plea-made-in-palestine-zionist-labor-leader-echoes.html | NEW DIVISION PLEA MADE IN PALESTINE; Zionist Labor Leader Echoes Ben-Gurion Views, Holding Speedy Decision Is Vital | True | By Clifton Daniel | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/credit-mens-association-appoints-new-secretary.html | Credit Men's Association Appoints New Secretary | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/dimaggio-drives-two-home-runs-as-bombers-defeat-indians-119-joes.html | DiMaggio Drives Two Home Runs As Bombers Defeat Indians, 11-9; Joe's Second 4-Bagger Hit With Three On Before 47,132 at Cleveland -- Keller, McQuinn Also Connect for Yankees | True | By James P. Dawson | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/stricken-areas-aided-red-cross-is-devoting-millions-to-22-midwest.html | STRICKEN AREAS AIDED; Red Cross Is Devoting Millions to 22 Midwest Disasters | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/betty-leewitz-bride-of-robert-g-benson.html | BETTY LEEWITZ BRIDE OF ROBERT G. BENSON | True | Special to the new york times. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/peek-with-semipro-nine.html | Peek With Semi-Pro Nine | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/news-of-food-a-good-detective-can-find-restaurants-serving-good.html | News of Food; A Good Detective Can Find Restaurants Serving Good Dinners at Moderate Prices | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/rubber-industry-worried-fall-in-price-lack-of-us-buying-threaten.html | RUBBER INDUSTRY WORRIED; Fall in Price, Lack of U.S. Buying Threaten Production Halt | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/grant-post-to-honor-gowdy.html | Grant Post to Honor Gowdy | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/slowdown-grips-britains-markets-stock-exchange-in-particular-shows.html | SLOWDOWN GRIPS BRITAIN'S MARKETS; Stock Exchange in Particular Shows Lack of Initiative by the Investing Public | True | By Lewis L. Nettleton | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/wreckers-reelect-fleschner.html | Wreckers Re-elect Fleschner | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/indonesias-exchange-position-is-critical-revival-of-export-trade.html | Indonesia's Exchange Position Is Critical; Revival of Export Trade Held Imperative | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/the-fair-weather-tax-a-demonstration.html | The "Fair Weather" Tax: A Demonstration | True | By Edward H. Collins | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/mexican-oil-industry-report-to-recommend-higher-output-and.html | Mexican Oil Industry Report to Recommend Higher Output and Reduction of Exports | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/population-shifts-help-food-jobbers-distribution-systems-expand-in.html | POPULATION SHIFTS HELP FOOD JOBBERS; Distribution Systems Expand in South and West Coast Cities Since War's End | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/george-henry-donovan-j.html | GEORGE HENRY DONOVAN j | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/holiday-throngs-pour-back-to-city-cars-on-the-skyway-are-stalled-an.html | HOLIDAY THRONGS POUR BACK TO CITY; Cars on the Skyway Are Stalled an Hour at Night but Most Traffic Moves Smoothly | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/iegun-tells-un-inquiry-britain-will-spy-on-group.html | Iegun Tells U.N. Inquiry Britain Will Spy on Group | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/franco-due-home-today.html | Franco Due Home Today | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/passenger-travel-on-usships-rises-maritime-commission-vessels.html | PASSENGER TRAVEL ON U.S.SHIPS RISES; Maritime Commission Vessels Carried 36,148 in First Four Months of This Year | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/greetings-from-rye-to-rye.html | Greetings From Rye to Rye | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/japanese-volcano-still-active.html | Japanese Volcano Still Active | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/fabric-dye-found-a-cooling-factor-textile-institute-experiments.html | FABRIC DYE FOUND A COOLING FACTOR; Textile Institute Experiments Prove Colors Vary in Rate of Infra-Red Absorption | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/resident-offices-report-on-trade-retailers-and-wholesalers-are-more.html | RESIDENT OFFICES REPORT ON TRADE; Retailers and Wholesalers Are More Optimistic Than a Month Ago | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/jerseys-get-even-break-buffalo-5run-8th-wins-first-93-then-giants.html | JERSEYS GET EVEN BREAK; Buffalo 5-Run 8th Wins First 9-3, Then Giants Score, 6-2 | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/flag-day-association-elects.html | Flag Day Association Elects | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/new-elections-promised.html | New Elections Promised | True | | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/japanese-premier-stresses-his-faith-katayama-in-first-statement.html | JAPANESE PREMIER STRESSES HIS FAITH; Katayama, in First Statement, Says Nation Must Follow Christian Morality | True | By Burton Crane | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/locusts-plague-el-salvador.html | Locusts Plague El Salvador | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/us-to-sell-yacht-hilo-former-moana-of-wb-leeds-served-navy-during.html | U.S. TO SELL YACHT HILO; Former Moana of W.B. Leeds Served Navy During War | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/pravda-hits-hoover-plan-calls-it-trial-balloon-that-would-be.html | PRAVDA HITS HOOVER PLAN; Calls It Trial Balloon That Would Be Certain to Fail | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/scrap-prices-rise-in-pittsburgh-area-heavy-melting-advances-250-a.html | SCRAP PRICES RISE IN PITTSBURGH AREA; Heavy Melting Advances $2.50 a Gross Ton -- Production of Steel Stays High | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/thousands-see-a-crash-drone-is-put-in-a-spin-at-air-show-and-it.html | THOUSANDS SEE A CRASH; ' Drone' Is Put in a Spin at Air Show and It Fails to Come Out | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/pravda-views-margate-moscow-paper-claims-to-see-deep-contradictions.html | PRAVDA VIEWS MARGATE; Moscow Paper Claims to See 'Deep Contradictions' in Britain | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/iraqi-oust-kurd-chief-mullah-1000-tribesmen-driven-into-turkey.html | IRAQI OUST KURD CHIEF; Mullah, 1,000 Tribesmen Driven Into Turkey Toward Azerbaijan | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/three-boxing-cards-tonight.html | Three Boxing Cards Tonight | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/okinawa-recovering-marthur-announces.html | OKINAWA RECOVERING, M'ARTHUR ANNOUNCES | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/2-die-in-airshow-crash-5000-see-plane-fall-at-dedication-of-field.html | 2 DIE IN AIR-SHOW CRASH; 5,000 See Plane Fall at Dedication of Field at Raleigh, N.C. | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/savingsbond-drive-by-us-begins-today.html | SAVINGS-BOND DRIVE BY U.S. BEGINS TODAY | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/today-is-class-day-columbia-seniors-to-hear-dean-carman-12-to-get.html | TODAY IS CLASS DAY; Columbia Seniors to Hear Dean Carman -- 12 to Get Prizes | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/eighth-in-row-for-bushwicks.html | Eighth in Row for Bushwicks | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/city-will-resume-4-inquiries-today-witnesses-will-be-questioned-by.html | CITY WILL RESUME 4 INQUIRIES TODAY; Witnesses Will Be Questioned by Hogan About Pier Leases and Airport Contracts | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/iran-again-prods-soviet-on-debt.html | Iran Again Prods Soviet on Debt | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/taylors-5hitter-topples-cards-61-dodger-rookie-wins-before-34109.html | TAYLOR'S 5-HITTER TOPPLES CARDS, 6-1; Dodger Rookie Wins Before 34,109 -- Brecheen Routed as Walker, Furillo Star | True | By Roscoe McGowen | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/fund-set-up-at-northwestern.html | Fund Set Up at Northwestern | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/treason-threat-faces-nagy.html | Treason Threat Faces Nagy | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/advises-on-communism-buffalo-chancellor-says-us-should-expose-it-to.html | ADVISES ON COMMUNISM; Buffalo Chancellor Says U.S. Should 'Expose It to Light' | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/britain-to-see-b29s.html | Britain to See B-29's | True | | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/communist-loss-in-france-is-seen-mme-thomepatenotre-says-other.html | COMMUNIST LOSS IN FRANCE IS SEEN; Mme. Thome-Patenotre Says Other Parties Will Unite in Alarm at Danger | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/mt-st-michael-tops-loughlin-for-title-as-track-marks-fall-ends-a.html | Mt. St. Michael Tops Loughlin For Title as Track Marks Fall; Ends a 13-Year Monopoly in Catholic High Schools Meet -- Hayes Team Is Third at Randalls Island -- Five Records Set | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/frederick-phillips-printing-plant-head.html | FREDERICK PHILLIPS, PRINTING PLANT HEAD | True | Special to the New tobk times. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/jimmy-wilson-46-baseball-exstar-former-manager-catcher-and-coach-in.html | JIMMY WILSON, 46, BASEBALL EX-STAR; Former Manager, Catcher and Coach in National League DiesuHero of '40 Series | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/george-f-batzle.html | GEORGE F. BATZLE | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/mrs-truman-just-fair-graham-says-she-was-awake-only-2-12-hours-in.html | MRS. TRUMAN 'JUST FAIR'; Graham Says She Was Awake Only 2 1/2 Hours in Day | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/egypts-plea-june-15-premier-hopes-to-submit-petition-to-security.html | EGYPT'S PLEA JUNE 15; Premier Hopes to Submit Petition to Security Council Then | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/edward-h-handy.html | EDWARD H. HANDY | True | Special to thx new yokk Tuns. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/bears-and-leafs-dvide-newark-takes-opener-53-then-bows-in-curfew.html | BEARS AND LEAFS DIVIDE; Newark Takes Opener, 5-3, Then Bows in Curfew Game, 5-2 | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/liberals-and-alleged-reds-held-in-wide-police-raids-in-china.html | Liberals and Alleged Reds Held In Wide Police Raids in China | True | By Tillman Durdin | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/eagles-sign-thompson.html | Eagles Sign Thompson | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/britons-fight-over-jews-antisemitic-group-meeting-is-broken-up-by.html | BRITONS FIGHT OVER JEWS; Anti-Semitic Group Meeting Is Broken Up by Police | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/malcolm-campbell-a-gynecologist-71.html | MALCOLM CAMPBELL, A GYNECOLOGIST, 71 | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/ihrussekoffice er-of-womens-store-cofounder-of-apparel-firm-on-fifth.html | I.H.RUSSEK,OFFICER OF WOMEN'S STORE; Co-Founder of Apparel Firm on Fifth Avenue-Dies at 72 uIn Field Here 53 Years | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/boilermakers-win-repairing-contest-fiveday-rush-job-performed-on.html | BOILERMAKERS WIN REPAIRING CONTEST; Five-Day Rush Job Performed on Stavangerfjord by Crew From Bethlehem Yard | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/francis-martin-jurist-dies-at-68-presiding-justice-of-appellate.html | FRANCIS MARTIN, JURIST, DIES AT 68; Presiding Justice of Appellate Division Since 1935, Member of State Court 26 Years | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/ottmen-score-139-after-53-setback-giants-overcome-5run-deficit-with.html | OTTMEN SCORE, 13-9, AFTER 5-3 SETBACK; Giants Overcome 5-Run Deficit With 6 in 7th and 3 in the 8th to Take Nightcap | True | By John Drebinger | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/plea-to-work-made-to-british-women.html | Plea to Work Made To British Women | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/theft-wave-in-berlin-russians-demand-action-to-halt-threat-to.html | THEFT WAVE IN BERLIN; Russians Demand Action to Halt Threat to Ration System | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/oflynn-songs-presented-program-in-travelogue-fashion-given-by.html | OFLYNN SONGS PRESENTED; Program in Travelogue Fashion Given by Ensemble, Soloists | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/4493-in-harlem-ymca-dr-charming-h-tobias-honored-for-meritorious.html | 4,493 IN HARLEM Y.M.C.A.; Dr. Charming H. Tobias Honored for 'Meritorious Service' | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/negroes-deplore-chicago-housing-leaders-say-slums-get-worse-as.html | NEGROES DEPLORE CHICAGO HOUSING; Leaders Say Slums Get Worse as Migrants Swell Numbers and Building Marks Time | True | By George Streator | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/twu-calls-rallies-in-transit-dispute-twu-calls-2-meetings-to.html | TWU CALLS RALLIES IN TRANSIT DISPUTE; TWU Calls 2 Meetings to Discuss Its Quarrel With Transit Board | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/keeping-religion-active-during-summer-urged-on-heads-of-hebrew.html | Keeping Religion Active During Summer Urged on Heads of Hebrew Congregations | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/ford-foremen-stay-out-union-members-vote-to-continue-strike-that.html | FORD FOREMEN STAY OUT; Union Members Vote to Continue Strike That Began May 21 | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/army-investigates-ship.html | Army Investigates Ship | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/usraises-weight-of-german-parcels.html | U.S.RAISES WEIGHT OF GERMAN PARCELS | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/cubs-down-phils-for-7th-time-43-triple-by-mccullough-decides-in.html | CUBS DOWN PHILS FOR 7TH TIME, 4-3; Triple by McCullough Decides in Eighth After Losers Tie Twice -- Homer for Lowrey | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/william-e-reddy.html | WILLIAM E. REDDY | True | I Special to the New york times. I | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/nash-becomes-bay-state-bishop.html | Nash Becomes Bay State Bishop | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/fox-promotes-two-to-new-sales-posts.html | FOX PROMOTES TWO TO NEW SALES POSTS | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/plane-a-former-army-transport.html | Plane a Former Army Transport | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/students-plan-memorials.html | Students Plan Memorials | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/doll-show-opens-today-thousands-will-be-on-display-in-hearns.html | DOLL SHOW OPENS TODAY; Thousands Will Be on Display in Hearns Auditorium | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/gandhi-believes-war-with-russia-unlikely.html | GANDHI BELIEVES WAR WITH RUSSIA UNLIKELY | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/british-laborites-see-victory-in-50-only-an-economic-crisis-could.html | BRITISH LABORITES SEE VICTORY IN '50; Only an Economic Crisis Could Upset Them Before Then, It Is Believed in London | True | By Herbert L. Matthews | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/b-m-marthur-weds-elena-gouchovsky.html | B. M. MARTHUR WEDS ELENA GOUCHOVSKY | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/sets-human-rights-goal-mrs-roosevelt-speaks-to-11-reunion-classes.html | SETS HUMAN RIGHT'S GOAL; Mrs. Roosevelt Speaks to 11 Reunion Classes at Vassar | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/actors-vote-today-on-equity-officials.html | ACTORS VOTE TODAY ON EQUITY OFFICIALS | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/judd-tumbridge.html | JUDD TUMBRIDGE | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/negro-gis-in-south-seen-shorn-of-rights.html | NEGRO GI'S IN SOUTH SEEN SHORN OF RIGHTS | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/russians-pleased-by-radio-spot-ads-moscow-broadcasts-start.html | RUSSIANS PLEASED BY RADIO SPOT 'ADS; Moscow Broadcasts Start Commercial Announcements -- Technique Unlike Ours | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/women-voters-plan-fight-on-state-bonus.html | WOMEN VOTERS PLAN FIGHT ON STATE BONUS | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/pittsburgh-faces-strike-by-2500-drivers-of-auto-freight-trucks.html | Pittsburgh Faces Strike by 2,500 Drivers of Auto Freight Trucks Supplying Stores | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/nlrb-orders-an-economy-funds-short-it-is-said-to-give-staff-a.html | NLRB ORDERS AN ECONOMY; Funds Short, It Is Said to Give Staff a Payless Day Off | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/ruth-louise-dunner-married-i.html | Ruth Louise Dunner Married I | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/earnings-set-record-wf-hall-printing-company-reports-3047083-net.html | EARNINGS SET RECORD; W.F. Hall Printing Company Reports $3,047,083 Net | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/white-of-maine-says-he-will-quit-senate.html | WHITE OF MAINE SAYS HE WILL QUIT SENATE | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/50-ships-for-germany-still-a-us-project.html | 50 SHIPS FOR GERMANY STILL A U.S. PROJECT | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/guidance-program-aids-mental-cases-hospital-in-westchester-tells-of.html | GUIDANCE PROGRAM AIDS MENTAL CASES; Hospital in Westchester Tells of Success in Adjusting Patients to Right Task | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/allen-and-morgan-take-honors-in-poll-tommy-handley-to-visit-new.html | Allen and Morgan Take Honors in Poll -- Tommy Handley to Visit New York | True | By Jack Gould | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/utility-men-meet-today-edison-electric-institute-will-convene-in.html | UTILITY MEN MEET TODAY; Edison Electric Institute Will Convene in Atlantic City | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/memorial-is-unveiled-six-war-dead-honored-by-tablet-in-all-souls.html | MEMORIAL IS UNVEILED; Six War Dead Honored by Tablet in All Souls Church | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/malta-tug-to-aid-us-ship.html | Malta Tug to Aid U.S. Ship | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/judge-allen-scores-yaltateheran-gift.html | JUDGE ALLEN SCORES YALTA-TEHERAN 'GIFT' | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/brewster-links-fight-on-reds-to-argentina.html | BREWSTER LINKS FIGHT ON REDS TO ARGENTINA | True | | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/more-wrecks-found-in-mindanao.html | More Wrecks Found in Mindanao | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/bear-wedges-head-in-keg-cub-dives-into-pool-and-breaks-end-of.html | BEAR WEDGES HEAD IN KEG; Cub Dives Into Pool and Breaks End of Cylinder That Traps Her | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/taft-asks-approval-of-4-peace-treaties.html | TAFT ASKS APPROVAL OF 4 PEACE TREATIES | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/partisans-in-italy-reported-on-move-partisans-initaly-reported-on.html | PARTISANS IN ITALY REPORTED ON MOVE; PARTISANS IN ITALY REPORTED ON MOVE | True | By Arnaldo Cortesi | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/engineers-to-tell-advances-in-autos-postwar-gains-in-motors-and.html | ENGINEERS TO TELL ADVANCES IN AUTOS; Post-War Gains in Motors and Design Will Be Shown This Week at French Lick | True | By Bert Pierce | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/dutch-and-british-to-confer-on-debt-dutch-and-british-to-confer-on.html | DUTCH AND BRITISH TO CONFER ON DEBT; DUTCH AND BRITISH TO CONFER ON DEBT | True | By Paul Catz | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/rail-distribution-estimated.html | Rail Distribution Estimated | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/jean-ford-is-bride-of-a-w-baldwin-jr.html | JEAN FORD IS BRIDE OF A. W. BALDWIN JR. | True | Snecial to tot new york times | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/aids-convalescent-boys-society-adds-to-space-at-center-in-valhalla.html | AIDS CONVALESCENT BOYS; Society Adds to Space at Center in Valhalla, N.Y. | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/spellman-visits-father-while-in-whitman-mass-hecelebrates-mass-in.html | SPELLMAN VISITS FATHER; While in Whitman, Mass., HeCelebrates Mass in Friend's Church | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/russia-pushes-claims-will-not-drop-demand-for-persons-in-european.html | RUSSIA PUSHES CLAIMS; Will Not Drop Demand for Persons in European Camps | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/cardinal-pleads-for-foster-homes-he-criticizes-socialservice.html | CARDINAL PLEADS FOR FOSTER HOMES; He Criticizes Social-Service Methods That Complicate Placing of Children | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/new-director-is-elected-by-sterling-national-bank.html | New Director Is Elected By Sterling National Bank | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/daughter-to-mrs-rs-jackson.html | Daughter to Mrs. R.S. Jackson | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/missionaries-of-prejudice.html | MISSIONARIES OF PREJUDICE | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/elizabeth-holts-marriage.html | - Elizabeth Holt's Marriage | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/new-jersey-erosion.html | NEW JERSEY EROSION | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/leslie-h-olswold.html | LESLIE H. OLSWOLD | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/mrs-george-c-gow.html | MRS. GEORGE C. GOW | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/vice-president-in-charge-of-lehn-fink-promotion.html | Vice President in Charge Of Lehn & Fink Promotion | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/premiere-tonight-of-louisiana-lady-hall-shelton-presentation-at.html | PREMIERE TONIGHT OF 'LOUISIANA LADY'; Hall Shelton Presentation at Century Will Mark Opening of the 1947-48 Season | True | By Sam Zolotow | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/proskauer-urges-un-palestine-rule-american-jewish-committee-asks.html | PROSKAUER URGES U.N. PALESTINE RULE; American Jewish Committee Asks the Inquiry Group to Recommend Trusteeship | True | By George Barrett | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/ibm-reports-promotions.html | IBM Reports Promotions | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/forest-fire-in-denmark.html | Forest Fire in Denmark | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/copper-enamelled-wire-tight.html | Copper Enamelled Wire Tight | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/to-film-odwyers-life-marathon-pictures-may-star-pat-obrien-as-the.html | TO FILM O'DWYER'S LIFE; Marathon Pictures May Star Pat O'Brien as the Mayor | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/christianity-held-chinas-chief-need-bishop-from-shanghai-says-in-st.html | CHRISTIANITY HELD CHINA'S CHIEF NEED; Bishop From Shanghai Says in St. John's That 'Father' Concept Is Required | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/vote-of-members-from-this-area-in-congress-rollcalls-last-week.html | Vote of Members From This Area In Congress Roll-Calls Last Week | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/chinese-relief-truck-attacked.html | Chinese Relief Truck Attacked | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/nyu-law-school-will-train-police-twoweek-traffic-course-will-begin.html | N.Y.U. LAW SCHOOL WILL TRAIN POLICE; Two-Week Traffic Course Will Begin Today -- Judicial Group to Confer Three Days | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/books-authors.html | Books -- Authors | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/new-airport-offer-to-go-to-newark-port-authority-taking-over-fields.html | NEW AIRPORT OFFER TO GO TO NEWARK; Port Authority, Taking Over Fields, Will Bid for Newark Airport Again | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/rates-rise-today-on-car-insurance-increase-in-policies-covering.html | RATES RISE TODAY ON CAR INSURANCE; Increase in Policies Covering Bodily Injuries Is 16.5%, Property Damage 27.5% | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/hias-powers-extended-immigrant-aid-group-now-may-certify-persons-in.html | HIAS POWERS EXTENDED; Immigrant Aid Group Now May Certify Persons in China | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/cash-corn-market-firm-prices-for-wheat-make-wide-swings.html | CASH CORN MARKET FIRM; PRICES FOR WHEAT MAKE WIDE SWINGS | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/amnesia-victims-memory-revived-by-truth-serum.html | Amnesia Victim's Memory Revived by 'Truth Serum' | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/gives-100000-to-exeter-dr-elting-of-albany-class-of-90-helps-put.html | GIVES $100,000 TO EXETER; Dr. Elting of Albany, Class of '90, Helps Put Fund Near $1,000,000 | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/bettie-l-ballinger-wedl-elizabeth-girl-becomes-the-bride-here-of.html | BETTIE L. BALLINGER WED!; Elizabeth Girl Becomes the Bride - Here of Fielding J. Watkins | True | | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/560-seniors-to-get-princeton-degrees-truman-to-be-speaker-at-final.html | 560 SENIORS TO GET PRINCETON DEGREES; Truman to Be Speaker at Final Bicentennial Convocation, to Be Held on June 17 | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/receipts-of-hogs-seen-diminishing-soon-lard-supplies-due-to-be-less.html | Receipts of Hogs Seen Diminishing Soon; Lard Supplies Due to Be Less Burdensome | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/gallery-to-offer-art-by-veterans-display-of-work-by-exservice.html | GALLERY TO OFFER ART BY VETERANS; Display of Work by Ex-Service Members at Artists League a Feature of Week's List | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/jams-goldmark-85-founded-wire-firm.html | JAMS GOLDMARK, 85, FOUNDED WIRE FIRM | True | Special to Tat new york timis. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/devils-island-convicts-tour-paris-as-free-men.html | Devil's Island Convicts Tour Paris as Free Men | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/miss-joy-proctor-to-be-ied-june-19-i-12fc-she-selects-nine.html | MISS JOY PROCTOR TO BE IED JUNE 19 I *1/2fc; She Selects Nine Attendants to Serve at Her Marriage to William J. Schieffelin 3d | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/wood-and-cochell-take-doubles-beating-talberthall-in-3-sets-former.html | Wood and Cochell Take Doubles, Beating Talbert-Hall in 3 Sets; Former Wimbledon Champion and Partner From Los Angeles Are Victors at the Rockaway Hunting Club, 6-3, 6-4, 12-10 | True | By Allison Danzig | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/browns-turn-back-athletics-7-to-2-heath-stephens-slam-homers-behind.html | BROWNS TURN BACK ATHLETICS, 7 TO 2; Heath, Stephens Slam Homers Behind Kramer's 6-Hitter -- Valo Connects for Losers | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/de-gaulle-course-hailed-malraux-denies-charges-against-new.html | DE GAULLE COURSE HAILED; Malraux Denies Charges Against New Movement's Chief | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/navy-at-tsingtao-a-uschina-bond-working-cooperation-built-up.html | NAVY AT TSINGTAO A U.S.-CHINA BOND; Working Cooperation Built Up Through American Training of New Sea Service | True | By Benjamin Welles | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/ama-program-completed-management-group-to-confer-on-future-of.html | AMA PROGRAM COMPLETED; Management Group to Confer on Future of Business | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/traffic-suggestion-for-broadway.html | Traffic Suggestion for Broadway | True | PHILIP M. RISIK. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/prices-for-wheat-make-wide-swings-rapid-upturns-early-in-week.html | PRICES FOR WHEAT MAKE WIDE SWINGS; Rapid Upturns Early in Week Halted by Profit-Taking, With Subsequent Dips | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/william-j-peck.html | WILLIAM J. PECK | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/two-return-to-private-practice.html | Two Return to Private Practice | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/plane-lost-parts-before-killing-53-investigators-in-maryland-so.html | PLANE LOST PARTS BEFORE KILLING 53; Investigators in Maryland So Determine -- Craft Made for Army, Says Airline Man | True | By Frederick Graham | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/bavaria-seeks-tourists-12000-americans-are-expected-to-arrive-this.html | BAVARIA SEEKS TOURISTS; 12,000 Americans Are Expected to Arrive This Summer | True | | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/creedon-predicts-a-million-new-homes-if-curbs-continue-million.html | CREEDON PREDICTS MILLION NEW HOMES IF CURBS CONTINUE; MILLION DWELLINGS HELD '47 PROSPECT | True | By Samuel A. Tower | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/veterans-and-kin-to-be-43-of-all-va-estimates-they-will-reach-this.html | VETERANS AND KIN TO BE 43% OF ALL; VA Estimates They Will Reach This Proportional Peak in Population in Five Years | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/he-was-there-in-spirit-but-joe-turnesa-didnt-see-his-brother-win.html | HE WAS THERE IN SPIRIT; But Joe Turnesa Didn't See His Brother Win British Golf Title | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/atomic-warfare-peril-told-by-the-presidential-council-commission.html | Atomic Warfare Peril Told By the Presidential Council; COMMISSION TELLS ATOMIC WAR PERIL | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/ford-fails-to-find-parts-in-far-west-coast-manufacturers-spoiled-by.html | FORD FAILS TO FIND PARTS IN FAR WEST; Coast Manufacturers 'Spoiled by Government Contracts -- Want 30 Per Cent Profit | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/six-dead-in-oklahoma-town.html | Six Dead in Oklahoma Town | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/girls-brought-to-canada-last-of-100-european-recruits-for-rayon.html | GIRLS BROUGHT TO CANADA; Last of 100 European Recruits for Rayon Mill Make Trip | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/guatemalan-party-split-policy-implementation-divides-government.html | GUATEMALAN PARTY SPLIT; Policy Implementation Divides Government Group | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/woman-is-guest-preacher.html | Woman Is Guest Preacher | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/haber-eliminates-ginty.html | Haber Eliminates Ginty | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/navy-brings-art-caravan-works-by-combat-artists-will-be-shown-at.html | NAVY BRINGS ART CARAVAN; Works by Combat Artists Will Be Shown at White Plains | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/shock-device-to-cut-freight-car-losses.html | SHOCK DEVICE TO CUT FREIGHT CAR LOSSES | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/takeoff-wrecks-plane-navy-pilot-saves-3-passengers-as-wind-keeps.html | TAKE-OFF WRECKS PLANE; Navy Pilot Saves 3 Passengers as Wind Keeps Craft Down | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/army-plane-hits-truck-driver-is-killed-and-the-pilot-is-only.html | ARMY PLANE HITS TRUCK; Driver Is Killed and the Pilot Is Only Slightly Injured | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/sacasa-returns-here.html | Sacasa Returns Here | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/hillmanuomeara.html | HillmanuO'Meara | True | Special to the new Yonk times. I | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/buyer-resistance-affects-clothing-commerce-department-finds-action.html | BUYER RESISTANCE AFFECTS CLOTHING; Commerce Department Finds Action Against High Prices Also Felt in Textile Trade | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/un-group-to-hear-lilienthal-today-chairman-of-us-board-will-speak.html | U.N. GROUP TO HEAR LILIENTHAL TODAY; Chairman of U.S. Board Will Speak on Technique of Atom Control Under Our Plan | True | By Thomas J. Hamilton | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/trends-to-merge-explained-by-bank-trends-to-merge-explained-by-bank.html | TRENDS TO MERGE EXPLAINED BY BANK; TRENDS TO MERGE EXPLAINED BY BANK | True | | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/irrigation-urged-in-palestine-area.html | IRRIGATION URGED IN PALESTINE AREA | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/finlands-reparations-figures-given-on-payments-which-she-must-make.html | Finland's Reparations; Figures Given on Payments Which She Must Make to Russia | True | JOHN H. WUORINEN. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/germans-misused-schumacher-says-socialist-leader-tells-rally.html | GERMANS 'MISUSED,' SCHUMACHER SAYS; Socialist Leader Tells Rally 'Reckless Politicians' Are in Struggle for Power | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/church-dedicates-chimes.html | Church Dedicates Chimes | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/i-elena-anne-schmidt-alumna-of-we-stover-engaged-to-william-r.html | ' I Elena Anne Schmidt, Alumna of We stover, Engaged to William R. Chandler, Ex-Ensign | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/duty-is-stressed-is-baccalaureate-it-is-the-key-to-civilization.html | DUTY IS STRESSED IS BACCALAUREATE; It Is the Key to Civilization, Columbia Chaplain Tells Graduates at Service | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/puerto-rican-income-up-112-in-four-years.html | PUERTO RICAN INCOME UP 112% IN FOUR YEARS | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/mayor-proclaims-day-for-protests-on-labor-measure-mayor-proclaims.html | MAYOR PROCLAIMS DAY FOR PROTESTS ON LABOR MEASURE; MAYOR PROCLAIMS DAY TO AID LABOR | True | By Paul Crowell | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/canton-attack-described.html | Canton Attack Described | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/british-to-study-peanuts-mission-will-survey-west-africa-for.html | BRITISH TO STUDY PEANUTS; Mission Will Survey West Africa for Large-Scale Production | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/progress-is-noted-in-medical-studies-markle-foundation-reviews-wide.html | PROGRESS IS NOTED IN MEDICAL STUDIES; Markle Foundation Reviews Wide Range of Its Grants for Research in 1946 | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/soccer-tuneup-on-wednesday.html | Soccer Tune-Up on Wednesday | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/greatness-widespread-speers-says-many-may-be-called-on-for.html | GREATNESS WIDESPREAD; Speers Says Many May Be Called On for Leadership | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/academy-of-medicine-expands.html | Academy of Medicine Expands | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/500000-is-pledged-for-mizrachi-fund.html | $500,000 IS PLEDGED FOR MIZRACHI FUND | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/apprehension-in-calcutta.html | Apprehension in Calcutta | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/french-skeptical-of-denial.html | French Skeptical of Denial | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/baptists-to-give-scholarships.html | Baptists to Give Scholarships | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/goldstar-wives-urge-school-aid-convention-asks-government-give-to.html | GOLD-STAR WIVES URGE SCHOOL AID; Convention Asks Government Give to the States -- 'Career Woman of '47' Chosen | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/vote-quick-strike-in-briggs-dispute-detroit-auto-union-locals.html | VOTE QUICK STRIKE IN BRIGGS DISPUTE; Detroit Auto Union Locals Decide 9 to 1 to Walk Out on 'Moment's Notice' | True | By Walter W. Ruch | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/australia-denies-us-textiles-ban-minister-explains-licenses-have.html | AUSTRALIA DENIES U.S. TEXTILES BAN; Minister Explains Licenses Have Been Taken Up Only on Overstocked Goods | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/bergen-county-ambitious-planning-board-says-it-can-hold-1300000.html | BERGEN COUNTY AMBITIOUS; Planning Board Says It Can Hold 1,300,000 More People | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/charles-ward-i.html | CHARLES WARD I | True | Special to thjc new york timm. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/princely-positions-stated.html | Princely Positions Stated | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/braves-overcome-pirates-20-87-and-jump-to-third-place-in-race-sain.html | Braves Overcome Pirates, 2-0, 8-7, And Jump to Third Place in Race; Sain Gains Fifth Triumph with Three-Hitter in Opener -- Ryan's Long Drive Following Hopp's Single Wins Nightcap in 10th | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/elected-at-doylestown-samuel-golden-is-new-president-of-national.html | ELECTED AT DOYLESTOWN; Samuel Golden Is New President of National Farm School | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/plan-for-drama-school-ronald-reagan-and-wife-jane-wyman-to-aid.html | PLAN FOR DRAMA SCHOOL; Ronald Reagan and Wife, Jane Wyman, to Aid Eureka College | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/abd-el-krims-escape.html | ABD EL KRIM'S "ESCAPE" | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/summary-of-the-truman-commissions-findings-on-universal-military.html | Summary of the Truman Commission's Findings on Universal Military Training | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/fourteen-million-veterans.html | FOURTEEN MILLION VETERANS | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/yugoslav-border-aid-above-salonika-cited.html | YUGOSLAV BORDER AID ABOVE SALONIKA CITED | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/upstate-bus-strike-ended.html | Up-State Bus Strike Ended | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/ontario-nickel-strike-dropped.html | Ontario Nickel Strike Dropped | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/dr-c-v-costellq-c0-a-retired-surgeon.html | DR. C. V. COSTELLQ, C0, A RETIRED SURGEON | True | Special to the new york times. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/named-as-sales-manager-for-textron-incorporated.html | Named as Sales Manager For Textron Incorporated | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/congress-speeds-voting-of-funds-house-must-act-this-month-on-6.html | CONGRESS SPEEDS VOTING OF FUNDS; House Must Act This Month on 6 Appropriation Measures -- Senate Has 11 to Go | True | By Jay Walz | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/great-books-study-to-start-in-october.html | GREAT BOOKS STUDY TO START IN OCTOBER | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/spanish-derby-to-irish-filly.html | Spanish Derby to Irish Filly | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/arson-in-amritsar.html | Arson in Amritsar | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/open-moves-in-the-political-war-for-europe.html | Open Moves in the Political War for Europe | True | By Anne O'Hare McCormick | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/summer-theatre-will-open-tonight-music-hall-in-clinton-nj-to-offer.html | SUMMER THEATRE WILL OPEN TONIGHT; Music Hall in Clinton, N.J., to Offer 'The Glass Menagerie' -- Ithaca Unit Lists Plays | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/kaufman-to-direct-film-scenes-here-will-begin-shooting-thursday-of.html | KAUFMAN TO DIRECT FILM SCENES HERE; Will Begin Shooting Thursday of 'Senator Was Indiscreet,' His First Effort, for U-I | True | By Thomas F. Brady | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/corwinuwintter.html | CorwinuWintter | True | Special to the new york times. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/broad-basis-taken-for-korean-talks-us-position-on-consultation.html | BROAD BASIS TAKEN FOR KOREAN TALKS; U.S. Position on Consultation Accepted in Principle by Russian Delegation | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/son-to-mrs-irving-swanson.html | Son to Mrs. Irving Swanson | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/france-tops-belgium-at-soccer.html | France Tops Belgium at Soccer | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/little-rayon-yarn-readily-available-secondhand-dealers-offers-prove.html | LITTLE RAYON YARN READILY AVAILABLE; Second-Hand Dealers' Offers Prove to Be Merely a Bid to Drum Up Business | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/oneyear-maturities-of-us-49997287447.html | ONE-YEAR MATURITIES OF U.S. $49,997,287,447 | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/boy-drowns-in-canoe-upset.html | Boy Drowns in Canoe Upset | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/cotton-shows-gain-for-short-week-futures-advance-1141-points-in-4.html | COTTON SHOWS GAIN FOR SHORT WEEK; Futures Advance 11-41 Points in 4 Days of Trading -- July Has Smallest Advance | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/honored-at-notre-dame-general-kenney-and-five-others-are-recipients.html | HONORED AT NOTRE DAME; General Kenney and Five Others Are Recipients of Degrees | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/bid-to-abd-el-krim-denied-by-egypt-royal-spokesman-says-former-riff.html | BID TO ABD EL KRIM DENIED BY EGYPT; Royal Spokesman Says Former Riff Leader Sought Haven on His Own Initiative | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/firstquarter-sales-of-gas-increase-155.html | FIRST-QUARTER SALES OF GAS INCREASE 15.5% | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/west-point-hails-leaders-in-class-montague-highest-ranking-in.html | WEST POINT HAILS LEADERS IN CLASS; Montague, Highest Ranking in Graduating Group, Gets 7 of 19 Awards at Review | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/pope-honors-jj-norris-national-catholic-welfare-aide-gets.html | POPE HONORS J.J. NORRIS; National Catholic Welfare Aide Gets Knighthood at Vatican | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/mrs-katz-registers-ace.html | Mrs. Katz Registers Ace | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/french-food-rise-in-1946-reported-continued-progress-this-year.html | FRENCH FOOD RISE IN 1946 REPORTED; Continued Progress This Year Shown in National City and Country Survey | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/freighter-express-ready-for-service-american-export-line-vessel.html | FREIGHTER EXPRESS READY FOR SERVICE; American Export Line Vessel, Replacing Torpedoed Ship, Due to Sail on June 14 | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/weather-posts-for-philippines.html | Weather Posts for Philippines | True | | | C1B 80570 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/shanghai-under-unified-forces.html | Shanghai Under Unified Forces | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/asahel-chapin.html | ASAHEL CHAPIN | True | Special to the new york Tmzi. ; | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/freedeiseman-radio-reduced.html | Freed-Eisemann Radio Reduced | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/nyu-conference-late-in-week.html | N.Y.U. Conference Late in Week | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/russian-sees-long-peace-berlin-broadcast-asks-germans-to-ignore.html | RUSSIAN SEES LONG PEACE; Berlin Broadcast Asks Germans to Ignore Rumors of War | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/recital-by-bertha-dale.html | Recital by Bertha Dale | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/dewey-asks-aid-to-china-he-urges-public-support-for-a-campaign-for.html | DEWEY ASKS AID TO CHINA; He Urges Public Support for a Campaign for Funds | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/stones-injure-three-on-train.html | Stones Injure Three on Train | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/team-quits-field-as-goal-is-voided-palestine-squad-forfeits-los.html | TEAM QUITS FIELD AS GOAL IS VOIDED; Palestine Squad Forfeits Los Angeles Soccer Game After Protest on Ruling | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/kssestedflart-ismarried-ih-cuba-daughter-of-havana-utilities.html | KSSESTEDflART ISMARRIED IH CUBA; Daughter of Havana Utilities Executive Wed to Reginald M. RoweJr. of Garden City | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/us-open-tourney-eyed-by-turnesa-british-amateur-golf-victory-plans.html | U.S. OPEN TOURNEY EYED BY TURNESA; British Amateur Golf Victory Plans to Leave Wednesday by Ship for New York | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/financial-times-indices.html | Financial Times' Indices | True | Special to THE NEW YORK TIMES. | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/czechs-complete-cup-tennis-sweep-beat-new-zealand-50-and-meet.html | CZECHS COMPLETE CUP TENNIS SWEEP; Beat New Zealand, 5-0, and Meet France Next -- Yugoslavia Leads Belgians, 2-1 | True | | | C1B 80570 | |
| 1947-06-02 | 1947-06-02 | https://www.nytimes.com/1947/06/02/archives/daniel-in-the-lions-den.html | Daniel in the Lion's Den | True | By Arthur Daley | | C1B 80570 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/adjustment-period-held-temporary-purchasing-men-say-it-will-lead-to.html | ADJUSTMENT PERIOD HELD TEMPORARY; Purchasing Men Say It Will Lead to Continued High Output and Sales COSTS, PRICES STRESSED Talks Center on Both as Result of Truman Message -- Panel Hears of Many Scarcities ADJUSTMENT SHIFT HELD TEMPORARY | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/fordham-defeats-halloran-7-to-2-rams-score-all-runs-in-last-three.html | FORDHAM DEFEATS HALLORAN, 7 TO 2; Rams Score All Runs in Last Three Innings After Going Hitless in First Six | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/cuts-soap-prices-25-to-40.html | Cuts Soap Prices 25% to 40% | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/british-exports-rising-recovery-inevitable-vice-consul-tells-ad.html | BRITISH EXPORTS RISING; Recovery Inevitable, Vice Consul Tells Ad Men's Legion Post | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/belgian-transit-strike-27000-bus-and-streetcar-operators-seek-wage.html | BELGIAN TRANSIT STRIKE; 27,000 Bus and Street-Car Operators Seek Wage Increase | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/harold-t-n-smith.html | HAROLD T. N. SMITH | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/one-million-homes-maybe.html | ONE MILLION HOMES -- MAYBE | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/aid-on-foreign-news-urged-as-un-study.html | AID ON FOREIGN NEWS URGED AS U.N. STUDY | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/indonesians-weigh-final-dutch-offer-cabinet-is-called-to-consider.html | INDONESIANS WEIGH FINAL DUTCH OFFER; Cabinet Is Called to Consider Proposals to Establish a Joint Federal Regime | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/rupert-a-fouts.html | RUPERT A. FOUTS | True | I Special to thz newyork times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/utility-stock-sale-off.html | Utility Stock Sale Off | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/love-saga-of-war-disclosed-at-pier-girl-joins-canadian-veteran-who.html | LOVE SAGA OF WAR DISCLOSED AT PIER; Girl Joins Canadian Veteran Who Left Her in Normandy and Then Lost His Legs | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/driscoll-to-leave-yale.html | Driscoll to Leave Yale | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/john-bacon-minor.html | JOHN BACON MINOR | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/new-bureau-questioned.html | New Bureau Questioned | True | WILLIAM H. ALLEN. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/bonds-and-shares-on-london-market-business-small-and-changes-in.html | BONDS AND SHARES ON LONDON MARKET; Business Small and Changes in Prices Are Irregular, With Industrials Firm | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/tito-says-union-of-free-balkans-is-needed-to-meet-dangers-of-the.html | Tito Says Union of 'Free' Balkans Is Needed To Meet Dangers of the Greek Situation | True | Special to THE NEW YORK TIMES | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/helicopter-postmen.html | HELICOPTER POSTMEN | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/in-senate-press-gallery-lautier-is-admitted-as-rules-committee.html | IN SENATE PRESS GALLERY; Lautier Is Admitted as Rules Committee Reverses Stand | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/open-house-is-due-to-arrive-tonight-comedy-at-cort-marks-return-to.html | OPEN HOUSE' IS DUE TO ARRIVE TONIGHT ; Comedy at Cort Marks Return to Broadway of Mary Boland After Five-Year Absence | True | By Louis Calta | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/meakl-r-challender.html | MEAKL R. CHALLENDER | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/opera-engages-simonson-theatrical-designer-will-do-sets-for-ring-at.html | OPERA ENGAGES SIMONSON; Theatrical Designer Will Do Sets for 'Ring' at Metropolitan | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/brigade-reported-moving-on-greece-athens-hears-leftist-force.html | BRIGADE REPORTED MOVING ON GREECE; Athens Hears Leftist Force, Trained in France, Is Joining Guerrillas Via Yugoslavia | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/baruch-asks-speed-on-training-youth-failure-to-adopt-plan-suicide.html | BARUCH ASKS SPEED ON TRAINING YOUTH; Failure to Adopt Plan 'Suicide,' He Says -- Receives Cardozo Award From Lawyers | True | | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/fox-will-remake-escape-in-london-studio-to-star-rex-harrison-in.html | FOX WILL REMAKE 'ESCAPE IN LONDON; Studio to Star Rex Harrison in Drama by Galsworthy -- Perlberg to Be Producer | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/state-afl-assails-ives-senators-labor-bill-support-called-betrayal.html | STATE AFL ASSAILS IVES; Senator's Labor Bill Support Called Betrayal of Unions | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/ethel-r-young-sets-june-21-for-wedding.html | ETHEL R. YOUNG SETS JUNE 21 FOR WEDDING | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/for-naval-postgraduate-school.html | For Naval Post-Graduate School | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/chicken-pox-spreading-moderate-epidemic-is-expected-to-ebb-after.html | CHICKEN POX SPREADING; Moderate Epidemic Is Expected to Ebb After School Closes | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/fined-50-for-landing-in-park.html | Fined $50 for Landing in Park | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/merchant-61-back-seeking-a-degree-roderick-stephens-yachtsman-and.html | MERCHANT, 61, BACK SEEKING A DEGREE; Roderick Stephens, Yachtsman and Fuel Company Head, Studies at Columbia | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/atlanta-starting-a-fight-on-crime-citizens-group-plans-a-wide.html | ATLANTA STARTING A FIGHT ON CRIME; Citizens' Group Plans a Wide Program to Attack Problem at the Breeding Point | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/herman-darewski-song-writer-dead-composer-of-kkkkaty-and-other.html | HERMAN DAREWSKI, SONG WRITER, DEAD; Composer of 'K-K-K-Katy' and Other Popular Tunes Once Taught British Princess | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/luciano-marone.html | LUCIANO MARONE | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/atlantic-coast-fisheries-gets-technology-award.html | Atlantic Coast Fisheries Gets Technology Award | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/1-lloyd-kffljhel-lawyer-is-dead-senior-partner-of-legal-firm.html | 1. LLOYD KffJHEL, LAWYER, IS DEAD; Senior Partner of Legal Firm HereuServed as Trustee of The Bank of New York | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/sinkwich-seems-fit-again.html | Sinkwich Seems Fit Again | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/athletics-triumph-63-savages-relief-pitching-checks-browns-in-night.html | ATHLETICS TRIUMPH, 6-3; Savage's Relief Pitching Checks Browns in Night Game | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/holding-merits-disputed-bankers-disagree-on-proposed-regulations.html | HOLDING MERITS DISPUTED; Bankers Disagree on Proposed Regulations and Controls | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/attlee-will-state-position-on-india-britain-is-not-optimistic-but.html | ATTLEE WILL STATE POSITION ON INDIA; Britain Is Not Optimistic, but Holds That Partition Is Now Only Possible Solution | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/von-elling-is-acclaimed-nyu-veteran-coach-feted-by-spiked-shoe-club.html | VON ELLING IS ACCLAIMED; N.Y.U. Veteran Coach Feted by Spiked Shoe Club | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/dorothy-lamour-signed-for-army-show-nelson-eddy-to-join-music-hall.html | Dorothy Lamour Signed for Army Show -- Nelson Eddy to Join Music Hall | True | By Jack Gould | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/iraq-oil-partners-reach-agreement-would-take-petroleum-on-basis-of.html | IRAQ OIL PARTNERS REACH AGREEMENT; Would Take Petroleum on Basis of Needs Rather Than Fixed Share of Production ONE STILL MUST APPROVE Plan Would Remove Conditions Under Which French Group Started Legal Action | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/windsor-visits-mother.html | Windsor Visits Mother | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/mayor-curley-faces-jail-for-fraud-as-high-court-upholds-conviction.html | Mayor Curley Faces Jail for Fraud As High Court Upholds Conviction; HIGH COURT BACKS CURLEY CONVICTION | True | By Lewis Woodspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/bankers-queried-on-economic-aims-educator-advises-aib-group-to-make.html | BANKERS QUERIED ON ECONOMIC AIMS; Educator Advises AIB Group to Make Certain They Are Aware of Goals | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/varga-reported-in-flight.html | Varga Reported in Flight | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/flamm-petition-denied-fcc-bars-rehearing-in-award-of-radio-station.html | FLAMM PETITION DENIED; FCC Bars Rehearing in Award of Radio Station Permit | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/net-rises-to-1871525-national-pressure-cooker-co-reports-for-first.html | NET RISES TO $1,871,525; National Pressure Cooker Co. Reports for First Quarter BIG STRIDES MADE BY PHILIP MORRIS | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/cotton-irregular-in-a-quiet-market-final-prices-8-points-higher-on.html | COTTON IRREGULAR IN A QUIET MARKET; Final Prices 8 Points Higher on July and 4 to 7 Lower on the Other Months | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/cab-head-discusses-inquiries-as-congress-gets-pleas-for-gloves-off.html | CAB Head Discusses Inquiries as Congress Gets Pleas for 'Gloves Off' Studies -- House and Senate Committees Act | True | By Jay Walzspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/mother-m-st-hugh.html | MOTHER M. ST. HUGH | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/lewis-h-stone.html | LEWIS H. STONE | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/mary-hyatt-betrothed-immaculata-alumna-to-be-bride-of-dr-t-g.html | MARY HYATT BETROTHED; Immaculata Alumna to Be Bride of Dr. T. G. Schnabel Jr. | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/woman-is-forestry-graduate.html | Woman Is Forestry Graduate | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/shipping-by-unrra-nearing-its-close-merchant-marine-will-lose-best.html | SHIPPING BY UNRRA NEARING ITS CLOSE; Merchant Marine Will Lose Best Customer as the Last Cargoes Move in Few Weeks | True | By George Horne | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/5-roundworld-ships-to-be-built-for-line.html | 5 ROUND-WORLD SHIPS TO BE BUILT FOR LINE | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/hungarian-clergy-warned-by-leftist-socialist-deputy-premier-says.html | HUNGARIAN CLERGY WARNED BY LEFTIST; Socialist Deputy Premier Says They Must Leave Politics -- Opposition Cautioned | True | By Albion Rossspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/1307369000-of-bills-sold.html | $1,307,369,000 of Bills Sold | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/wants-65000000-in-hoof-virus-war-administration-will-ask-funds-this.html | WANTS $65,000,000 IN HOOF VIRUS WAR; Administration Will Ask Funds This Week -- U.S. Equipment Moving Into Mexico | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/elected-to-be-president-of-produce-exchange-here.html | Elected to Be President Of Produce Exchange Here | True | | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/us-russia-report-progress-on-korea.html | U.S., RUSSIA REPORT PROGRESS ON KOREA | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/preparing-for-transfer.html | Preparing for Transfer | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/3500-visitors-see-textile-exposition-first-show-of-its-kind-draws.html | 3,500 VISITORS SEE TEXTILE EXPOSITION; First Show of Its Kind Draws Manufacturers and Buyers to See Fashion Exhibits FRENCH DISPLAY DELAYED Weavers Show Next Season's Fabric Designs to Trade -- Open to Public June 10 | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/martin-rites-tomorrow.html | MARTIN RITES TOMORROW | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/in-the-nation-more-to-be-heard-on-portaltoportal.html | In The Nation; More to Be Heard on "Portal-to-Portal" | True | By Arthur Krock | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/edward-b-waite-sr.html | . EDWARD B. WAITE SR. | True | Special to the new york Tans. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/starts-lumber-price-inquiry.html | Starts Lumber Price Inquiry | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/14100000-portal-suits-out.html | $14,100,000 Portal Suits Out | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/french-grip-firm-in-african-sphere-they-seek-to-keep-out-virus-of.html | FRENCH GRIP FIRM IN AFRICAN SPHERE; They Seek to Keep Out Virus of Their Conflicts Elsewhere -- Nationalists Ineffective | True | By Kenneth Campbellspecial To The New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/house-by-220-to-99-approves-tax-cut-ratio-is-enough-to-override-a.html | HOUSE BY 220 TO 99 APPROVES TAX CUT; Ratio Is Enough to Override a Veto -- Measure Is Slated for Action in Senate Today HOUSE BY 220 TO 99 APPROVES TAX CUT | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/films-hire-byrnes-to-aid-freedom.html | Films Hire Byrnes To Aid 'Freedom' | True | By the United Press. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/motor-carrier-rates-protested-for-port.html | MOTOR CARRIER RATES PROTESTED FOR PORT | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/rites-for-w-m-sullivan.html | RITES FOR W. M. SULLIVAN | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/delay-on-hospital-city-revises-plan-for-heating-cancer-unit-frame.html | DELAY ON HOSPITAL; City Revises Plan for Heating Cancer Unit, Frame of Which Rises in West 163d St. COMPLETION IN 1948 SEEN Project Started in 1941 Has Another Problem Because of Building Cost Increase | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/big-strides-made-by-philip-morris-strongest-financial-condition-in.html | BIG STRIDES MADE BY PHILIP MORRIS; Strongest Financial Condition in Its History Attained, Fiscal '46 Report Says | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/store-sales-here-show-rise-of-11-increase-reported-for-may-compares.html | STORE SALES HERE SHOW RISE OF 11% Increase Reported for May Compares With Year Ago -- Drop Had Been Expected | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/giuseppe-bonfiglio.html | GIUSEPPE BONFIGLIO | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/jews-plan-memorial-jerusalem-structure-would-honor-victims-of.html | JEWS PLAN MEMORIAL; Jerusalem Structure Would Honor Victims of Germans | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/appointed-as-rector-of-st-pauls-school.html | Appointed as Rector Of St. Paul's School | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/new-music-for-spa-fete-many-premieres-are-planned-for-festival-at.html | NEW MUSIC FOR SPA FETE; Many Premieres Are Planned for Festival at Saratoga | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/links-peace-forgiveness-dr-knubel-says-nations-can-end-wars-if-they.html | LINKS PEACE, FORGIVENESS; Dr. Knubel Says Nations Can End Wars if They Repent Sins | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/foreign-air-shipments-up-29.html | Foreign Air Shipments Up 29% | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/gloria-b-parsell-brideelect.html | Gloria B. Parsell Bride-Elect | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/stock-offering-today-nopco-chemical-preferred-to-go-on-market.html | STOCK OFFERING TODAY; Nopco Chemical Preferred to Go On Market | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/65-city-children-quartered-in-wigwams-begin-3-week-schooling-in.html | 65 City Children Quartered in Wigwams Begin 3-Week Schooling in Jersey Forest | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/class-day-held-outdoors-dean-carman-urges-graduates-to-use-talents.html | CLASS DAY HELD OUTDOORS; Dean Carman Urges Graduates to Use Talents in Service of Others | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/to-bring-dickens-item-british-doctors-to-present-block-to-medical.html | TO BRING DICKENS ITEM; British Doctors to Present Block to Medical Association | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/london-withholds-comment.html | London Withholds Comment | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/heat-pomp-for-use-in-homes-due-soon-electric-industry-gets-data-on.html | HEAT POMP FOR USE IN HOMES DUE SOON; Electric Industry Gets Data on Vast Increase Expected in Output of Current | True | By John P. Callahanspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/record-class-graduated-college-of-new-rochelle-awards-diplomas-to.html | RECORD CLASS GRADUATED; College of New Rochelle Awards Diplomas to 192 | True | Special to THE NEW YORK TIMES | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/6876-get-degrees-at-columbia-today-number-of-graduates-is-2455.html | 6,876 GET DEGREES AT COLUMBIA TODAY; Number of Graduates is 2,455 Larger Than Last Year -- Nearly Half Are Veterans 12 HONORARY DOCTORATES Recipients Include London's Bishop, Baruch, Stimson, Forrestal, Patterson | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/un-palestine-unit-headed-by-swede-sandstroem-jurist-is-elected.html | U.N. PALESTINE UNIT HEADED BY SWEDE; Sandstroem, Jurist, Is Elected Inquiry Chairman --- Decision on Visits to DP's Put Off | True | By George Barrettspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/moss-urges-increase-in-state-school-help.html | MOSS URGES INCREASE IN STATE SCHOOL HELP | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/begley-takes-up-un-post-he-becomes-chief-of-maintenance-and.html | BEGLEY TAKES UP U.N. POST; He Becomes Chief of Maintenance and Engineering Service | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/serving-in-world-bank-post.html | Serving in World Bank Post | True | | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/mss-sheffer-fiancee-of-richard-hendrick.html | MSS SHEFFER FIANCEE OF RICHARD HENDRICK | True | Special to tot newto1/2k Trail. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/1650000-loan-made-new-owner-gets-financing-on-the-berkeley-building.html | $1,650,000 LOAN MADE; New Owner Gets Financing on the Berkeley Building | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/luke-appling-day-sunday.html | Luke Appling Day Sunday | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/dr-marvin-not-the-late.html | Dr. Marvin Not 'the Late' | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/nancy-brewer-fiancee-wellesley-student-engaged-to-edward-watson.html | NANCY BREWER FIANCEE; Wellesley Student Engaged to Edward Watson, Ex-Marine | True | Special to th* Niwyork timis. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/june-1-marriages-lag-239-get-licenses-here-against-304-on-same-day.html | JUNE 1 MARRIAGES LAG; 239 Get Licenses Here Against 304 on Same Day Last Year | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/blue-dinner-jackets-mark-british-exhibit.html | BLUE DINNER JACKETS MARK BRITISH EXHIBIT | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/connecticut-midshipman-is-annapolis-honor-man.html | Connecticut Midshipman Is Annapolis Honor Man | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/peter-p-goetter.html | PETER P. GOETTER | True | Special to the newyork times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/miss-perkins-asks-pta-aid-in-morals-tells-national-croup-it-could.html | MISS PERKINS ASKS P.T.A. AID IN MORALS; Tells National Group It Could Build 'Spiritual Security,' Cut Child Delinquency | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/17-dealers-called-in-usedcar-sales-fielding-will-begin-inquiry-into.html | 17 DEALERS CALLED IN USED-CAR SALES; Fielding Will Begin Inquiry Into Practices Tomorrow Under Licensing Power | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/schraffts-honors-1200.html | Schrafft's Honors 1,200 | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/mrs-fm-gibson-67-queens-civic-leader.html | MRS. F.M. GIBSON, 67, QUEENS CIVIC LEADER | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/franco-returns-to-madrid.html | Franco Returns to Madrid | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/holiday-crowds-back-no-travel-records-are-set-for-threeday-weekend.html | HOLIDAY CROWDS BACK; No Travel Records Are Set for Three-Day Week-End | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/poles-to-study-citizen-claims.html | Poles to Study Citizen Claims | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/a-correction.html | A Correction | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/masonic-officers-named-jh-chambers-of-utica-selected-as-state-grand.html | MASONIC OFFICERS NAMED; J.H. Chambers of Utica Selected as State Grand Marshal | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/new-stetson-treasurer.html | New Stetson Treasurer | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/books-authors.html | Books -- Authors | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/politics-by-proclamation.html | POLITICS BY PROCLAMATION | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/large-canning-plant-for-canada.html | Large Canning Plant for Canada | True | | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/army-buys-uniform-cloth-21000000-yards-of-cotton-twill-costs-83-to.html | ARMY BUYS UNIFORM CLOTH; 21,000,000 Yards of Cotton Twill Costs 83 to 89 Cents a Yard | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/us-buying-wheat-agriculture-department-drops-plan-to-establish-a.html | U.S. BUYING WHEAT; Agriculture Department Drops Plan to Establish a Limit on What It Will Pay U.S. BUYING WHEAT AT MARKET PRICES | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/jesse-w-reno.html | JESSE W. RENO | True | Special to Tax new york timis, | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/joseph-b-seaman.html | JOSEPH B. SEAMAN | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/cup-golfers-return-stranahan-hamer-back-with-ouimet-who-praises.html | CUP GOLFERS RETURN; Stranahan, Hamer, Back With Ouimet, Who Praises Prayers | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/duchess-reported-fined-spanish-noblewoman-accused-of-monarchist.html | DUCHESS REPORTED FINED; Spanish Noblewoman Accused of Monarchist Propaganda | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/bivins-knocks-out-agramanti.html | Bivins Knocks Out Agramanti | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/brann-racer-wins-by-a-head-at-1710-gallorette-turns-on-speed-to.html | BRANN RACER WINS BY A HEAD AT 17-10; Gallorette Turns On Speed to Hold Off Favored Stymie as Aqueduct Meeting Opens MANGONEO IS CLOSE THIRD Honey Cloud and Winner Click in Horse-Jockey Comeback for Return of $14.60 | True | By Joseph C. Nichols | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/congress-groups-act.html | Congress Groups Act | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/mrs-gardner-engaged-former-elizabeth-randolph-is-i-fiancee-of-edwin.html | MRS; GARDNER ENGAGED; Former Elizabeth Randolph Is I Fiancee of Edwin H. Denby | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/macarthur-gets-degree-missouri-valley-college-honors-absent-general.html | MacARTHUR GETS DEGREE; Missouri Valley College Honors Absent General, Two Others | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/boy-8-hangs-himself-at-play.html | Boy, 8, Hangs Himself at Play | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/heads-trade-board-governors.html | Heads Trade Board Governors | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/weeks-steel-operations-to-equal-postwar-peak.html | Week's Steel Operations To Equal Post-War Peak | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/indochina-famine-seen-if-war-goes-on-2-million-lack-food-untended.html | INDO-CHINA FAMINE SEEN IF WAR GOES ON; 2 Million Lack Food, Untended Dikes Portend Floods, Says Battle Area Observer | True | By Robert Trumbullspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/evidence-of-gray-market-department-of-justice-to-study-testimony-at.html | EVIDENCE OF GRAY MARKET; Department of Justice to Study Testimony at Steel Hearing | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/grocers-advised-to-buy-carefully-speakers-at-threeday-show-urge.html | GROCERS ADVISED TO BUY CAREFULLY; Speakers at Three-Day Show Urge Caution, Say Trade Faces Declining Prices | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/holy-cross-beats-columbia-by-73-crusader-nine-records-11th-victory.html | HOLY CROSS BEATS COLUMBIA BY 7-3; Crusader Nine Records 11th Victory -- Rosencrans Is Routed in 2 Innings | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/slowdown-on-irt-forecast-as-twu-asks-gross-ouster-transportation.html | Slowdown on IRT Forecast As TWU Asks Gross' Ouster; Transportation Board Head Is Denounced at Union Rallies -- Motormen Prepare to Fight Revival of Davis Plan SLOWDOWN ON IRT REPORTED PLANNED | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/nagys-son-in-switzerland.html | Nagy's Son in Switzerland | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/may-rule-boston-from-jail-curley-indicates-he-wont-quit-to-file.html | MAY RULE BOSTON FROM JAIL; Curley Indicates He Won't Quit -- To File Petition in Ten Days | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/t2s-to-be-strengthened-first-group-of-tankers-is-taken-on-by-todd.html | T-2'S TO BE STRENGTHENED; First Group of Tankers Is Taken on by Todd Shipyards | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/baksi-reaches-sweden-us-boxer-to-fight-tandberg-in-late-summer-or.html | BAKSI REACHES SWEDEN; U.S. Boxer to Fight Tandberg in Late Summer or Fall | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/rise-in-pier-rents-advocated-by-joseph.html | RISE IN PIER RENTS ADVOCATED BY JOSEPH | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/curb-put-on-senate-speeches.html | Curb Put on Senate 'Speeches' | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/feed-crops-hit-hard-ontario-may-lose-70-of-her-plantings-offiuial.html | FEED CROPS HIT HARD; Ontario May Lose 70% of Her Plantings, Offiuial Says | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/900-at-west-point-in-record-reunion-eisenhower-among-returning.html | 900 AT WEST POINT IN RECORD REUNION; Eisenhower Among Returning Graduates and Will Give Out Diplomas Today | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/living-with-baby-a-help-to-parents-cornell-bulletin-recommended-for.html | LIVING WITH BABY' A HELP TO PARENTS; Cornell Bulletin Recommended for Concise Presentation of Practical Counsel | True | By Catherine MacKenzie | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/meleppley-takes-inaugural-purse-melrose-entry-beats-favored-george.html | MELEPPLEY TAKES INAUGURAL PURSE; Melrose Entry Beats Favored George Gains in Opening Feature at Narragansett | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/army-ship-passes-canal-freighter-under-investigation-for.html | ARMY SHIP PASSES CANAL; Freighter Under Investigation for Undisclosed Reasons | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/tells-international-chamber-of-commerce-such-a-corrective-action.html | Tells International Chamber of Commerce Such a Corrective Action Should Not Be Feared -- Opposes Economic Controls | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/training-law-is-unlikely-this-session-in-capital-view-but-the-two.html | Training Law Is Unlikely This Session, in Capital View; But the Two Armed Services Committees Plan Hearings on Set-Up -- Congressional Chiefs Are Divided on Proposal NO TRAINING LAW SEEN THIS SESSION | True | By Anthony Levierospecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/newspapers-aid-safety-carrying-one-may-save-person-in-traffic.html | NEWSPAPERS AID SAFETY; Carrying One May Save Person in Traffic, Official Declares | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/indias-day-of-decision.html | INDIA'S DAY OF DECISION | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/get-new-general-motors-posts.html | GET NEW GENERAL MOTORS POSTS | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/the-arithmetic-of-pact-figures.html | The Arithmetic of Pact Figures | True | ALBERT L. WECHSLER. | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/young-outfielder-acquired-by-yanks.html | YOUNG OUTFIELDER ACQUIRED BY YANKS | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/high-court-blocks-order-for-new-trial.html | HIGH COURT BLOCKS ORDER FOR NEW TRIAL | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/greek-cabinet-reported-aroused.html | Greek Cabinet Reported Aroused | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/wheat-prices-dip-corn-oats-strong-former-drops-3-14-to-5-14-cents.html | WHEAT PRICES DIP; CORN, OATS STRONG; Former Drops 3 1/4 to 5 1/4 Cents on the Day as Buyers Shy at Light Hedge Sales | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/dr-hardee-chambliss.html | DR. HARDEE CHAMBLISS | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/operators-purchase-riverside-dr-suites.html | OPERATORS PURCHASE RIVERSIDE DR. SUITES | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/lets-women-toil-at-night-connecticut-legislature-votes-to-end.html | LETS WOMEN TOIL AT NIGHT; Connecticut Legislature Votes to End Industrial Curfew | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/merchant-fleet-called-essential-national-foreign-trade-group-urges.html | MERCHANT FLEET CALLED ESSENTIAL; National Foreign Trade Group Urges Private Ownership, Operation Be Maintained | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/jute-lack-to-cut-wheat-argentina-says-india-is-failing-to-provide.html | JUTE LACK TO CUT WHEAT; Argentina Says India Is Failing to Provide Export Containers | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/140-total-posted-by-scarsdale-pro-doser-sets-pace-in-field-of-95.html | 140 TOTAL POSTED BY SCARSDALE PRO; Doser Sets Pace in Field of 95 Trying for Places at St. Louis June 12-14 BROSCH SECOND WITH 142 Jim Turnesa Is Third at 144 -- Locke, Virgil Worsham and Annon Among Leaders | True | By William D. Richardsonspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/horace-stebbl-s-retired-merchant-former-member-of-the-textile.html | HORACE STEBBIS, RETIRED MERCHANT; Former Member of the Textile Industry Dies u Served as Intelligence Officer in '18 | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/strike-at-2-beer-plants-pickets-halt-pabst-hoffman-production-in.html | STRIKE AT 2 BEER PLANTS; Pickets Halt Pabst, Hoffman Production in Newark | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/us-airline-wins-race-to-ring-globe-pan-american-will-open-route-by.html | U.S. AIRLINE WINS RACE TO RING GLOBE; Pan American Will Open Route by Taking Publishers' Party on Leisurely Trip June 17 | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/delay-is-forecast-in-relief-inquiry-threeman-state-committee-may.html | DELAY IS FORECAST IN RELIEF INQUIRY; Three-Man State Committee May Not Begin Hearings Until Middle of Month | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/hungarian-mission-here-to-study-food.html | HUNGARIAN MISSION HERE TO STUDY FOOD | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/a-proud-father-and-his-equally-proud-family.html | A PROUD FATHER AND HIS EQUALLY PROUD FAMILY | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/quirino-guest-of-bevin-philippine-vice-president-to-see-king-george.html | QUIRINO GUEST OF BEVIN; Philippine Vice President to See King George on Friday | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/us-ship-in-collision-at-rio.html | U.S. Ship in Collision at Rio | True | | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/senate-extends-rent-curbs-move-to-kill-15-rise-lost-senate.html | Senate Extends Rent Curbs; Move to Kill 15% Rise Lost; SENATE CONTINUES CONTROLS ON RENTS | True | By C.p. Trussellspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/lake-ghost-ship-docks-jupiter-puts-off-cargo-at-toledo-but-nmu.html | LAKE 'GHOST SHIP' DOCKS; Jupiter Puts Off Cargo at Toledo, But NMU Blocks Reloading | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/mrs-charles-e-smith.html | MRS. CHARLES E. SMITH | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/hoover-would-cut-scope-of-the-rfc-former-president-suggests.html | HOOVER WOULD CUT SCOPE OF THE RFC; Former President Suggests Limiting Lending Power to 'Original Purpose' OPPOSES CHEAP MONEY Says Agency Should Now Lend Only to Private Businesses, Self-Liquidating Works | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/jobless-payments-expected-to-spurt.html | JOBLESS PAYMENTS EXPECTED TO SPURT | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/british-rubber-dump-burns.html | British Rubber Dump Burns | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/gets-army-air-order-boeing-wichita-plant-to-make-10000000-planes.html | GETS ARMY AIR ORDER; Boeing Wichita Plant to Make $10,000,000 Planes and Parts | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/100000-institute-to-aid-music-urged-aim-is-to-halt-backward-trend.html | $100,000 INSTITUTE TO AID MUSIC URGED; Aim Is to Halt Backward Trend in Instrument Output, Chicago Meeting Is Told | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/newcomb-g-halsey.html | NEWCOMB G. HALSEY | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/mrs-arthur-j-leonard.html | MRS. ARTHUR J. LEONARD | True | Special to the new york times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/work-hard-live-long-says-blind-man-96.html | WORK HARD, LIVE LONG, SAYS BLIND MAN, 96 | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/warren-h-meeker.html | WARREN H. MEEKER | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/police-attacked-over-haganah.html | Police Attacked Over Haganah | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/president-and-congress.html | PRESIDENT AND CONGRESS | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/westchester-women-victorious-in-district-links-team-matches-score.html | Westchester Women Victorious In District Links Team Matches; Score 16 Points in Metropolitan Contests to 14 1/2 Each for Long Island and New Jersey at Century Course | True | From a Staff Correspondent | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/pirates-triumph-over-braves-43-herring-rescues-sewell-when-latters.html | PIRATES TRIUMPH OVER BRAVES, 4-3; Herring Rescues Sewell When Latter's Hand 'Freezes' in Boston 9th-Inning Rally | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/katbryfi-lenahm-larchmoff-bride-has-6-attendants-at-marriage-to.html | KATBRYFi LENAHM LARCHMOFf BRIDE; Has 6 Attendants at Marriage to James Power Riley, Law Student at St* John's U. | True | Special to TjaitewYoBrT,uu | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/mrs-billings-married-_-_-_____-i-former-gladys-rice-bride-here-of.html | MRS. BILLINGS MARRIED _ _ _____ I; Former Gladys Rice Bride Here of Van Wyck Brooks, Author | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/westchester-base-for-air-unit-asked-national-guard-notes-value-for.html | WESTCHESTER BASE FOR AIR UNIT ASKED; National Guard Notes Value for Protecting New York-- Board Takes No Action | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/to-speak-on-cerebral-palsy.html | To Speak on Cerebral Palsy | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/i-rev-edward-caimtwell.html | I REV. EDWARD CAIMTWELL | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/freak-bus-crash-in-queens-hurts-40-only-one-is-seriously-injured.html | FREAK BUS CRASH IN QUEENS HURTS 40; Only One Is Seriously Injured When Double-Decker Strikes Pillar at End of Bridge | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/90day-training-cruise-300-cadetmidshipmen-to-sail-from-ft-schuyler.html | 90-DAY TRAINING CRUISE; 300 Cadet-Midshipmen to Sail From Ft. Schuyler Saturday | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/fordhamhofstra-game-canceled.html | Fordham-Hofstra Game Canceled | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/truckmen-strike-tie-up-pittsburgh-2500-drivers-halt-in-wage-dispute.html | TRUCKMEN STRIKE, TIE UP PITTSBURGH; 2,500 Drivers Halt in Wage Dispute -- Railroads Limit Shipments Into City | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/richard-d-currier-lawyer-educator.html | RICHARD D. CURRIER, LAWYER, EDUCATOR | True | Special to thz Newyork timis. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/rubinstein-loses-pleas-speed-refused-may-serve-term-before-appeal.html | RUBINSTEIN LOSES PLEAS; Speed Refused, May Serve Term Before Appeal Is Decided | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/questions-training-need-rabbinical-group-favors-plan-only-if-fully.html | QUESTIONS TRAINING NEED; Rabbinical Group Favors Plan Only if Fully Warranted | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/business-warned-against-mirage-buyers-strike-may-really-be-the-lack.html | BUSINESS WARNED AGAINST 'MIRAGE'; Buyers' Strike May Really Be the Lack of Buying Power, Sales Leaders Are Told | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/air-crash-victims-named-four-from-new-york-area-died-in-c54-near.html | AIR CRASH VICTIMS NAMED; Four From New York Area Died in C-54 Near Tokyo | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/amg-for-reviving-german-industry-holds-that-vital-in-statement.html | AMG FOR REVIVING GERMAN INDUSTRY; Holds That Vital in Statement Denying Charge of Failure to Decartelize Farben | True | By Jack Raymondspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/senate-votes-adherence-to-ilo.html | Senate Votes Adherence to ILO | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/to-ask-freight-rate-cut-united-air-lines-would-lower-charges-25-per.html | TO ASK FREIGHT RATE CUT; United Air Lines Would Lower Charges 25 Per Cent | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/new-haven-to-run-more-trains.html | New Haven to Run More Trains | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/reversible-propeller-needed.html | Reversible Propeller Needed | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/ratifying-the-rumanian-treaty.html | Ratifying the Rumanian Treaty | True | E.C. TEODORESCU, | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/nicaraguan-trade-at-peak.html | Nicaraguan Trade at Peak | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/plans-cosmetics-action-canadian-legislation-proposed-to-protect.html | PLANS COSMETICS ACTION; Canadian Legislation Proposed to Protect Consumer | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/opens-new-jersey-warehouse.html | Opens New Jersey Warehouse | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/yugoslav-netmen-win-sweep-davis-cup-final-matches-with-belgium-and.html | YUGOSLAV NETMEN WIN; Sweep Davis Cup Final Matches With Belgium and Score, 4-1 | True | | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/armstrong-joins-eagles.html | Armstrong Joins Eagles | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/miss-miriam-sweeny.html | MISS MIRIAM SWEENY | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/chang-approached-in-manchuria-case-son-of-former-warlord-sought-to.html | CHANG APPROACHED IN MANCHURIA CASE; Son of Former Warlord Sought to Aid Government as Control Deteriorates | True | By Benjamin Wellesspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/passes-fingerprints-bill-house-approves-proviso-for-passport.html | PASSES FINGERPRINTS BILL; House Approves Proviso for Passport Applicants | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/red-sox-lose-65-after-62-victory-white-sox-tally-twice-on-a-force.html | RED SOX LOSE, 6-5, AFTER 6-2 VICTORY; White Sox Tally Twice on a Force Play in Second Came -- Ferriss Stars in Opener | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/credit-analyzed-by-reserve-bank-singlepayment-loans-found-to-make.html | CREDIT ANALYZED BY RESERVE BANK; Single-Payment Loans Found to Make Up Five-Eighths of Consumer Type | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/joseph-c-zabriskie.html | JOSEPH C. ZABRISKIE | True | Special to the new Toss times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/on-display-at-american-doll-show-here.html | ON DISPLAY AT AMERICAN DOLL SHOW HERE | True | | | | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/would-return-to-morocco.html | Would Return to Morocco | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/denials-made-in-france.html | Denials Made in France | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/labor-bill-galled-key-to-coal-talks-operators-do-not-expect-lewis.html | LABOR BILL GALLED KEY TO COAL TALKS; Operators Do Not Expect Lewis to Negotiate Seriously Until Measure's Fate Is Known | True | By Louis Starkspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/uruguayan-minister-resigns.html | Uruguayan Minister Resigns | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/emergency-lines-to-be-expanded-some-appliance-dealers-who-took-on.html | EMERGENCY LINES TO BE EXPANDED; Some Appliance Dealers Who Took on Non-Electrical Items in War Find They Pay Well | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/un-parade-held-by-10000-children-school-marchers-in-brooklyn-open-a.html | U.N. PARADE HELD BY 10,000 CHILDREN; School Marchers in Brooklyn Open a Week of Tribute to the World Organization | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/schwartz-and-luxenburg-win.html | Schwartz and Luxenburg Win | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/cuban-ministers-reinstated.html | Cuban Ministers Reinstated | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/steel-index-eased-in-week.html | Steel Index Eased in Week | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/costa-outpoints-kennedy.html | Costa Outpoints Kennedy | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/business-failures-drop-sharply.html | Business failures Drop Sharply | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/paris-oil-workers-back-bread-strike-citroen-employes-slow-output.html | PARIS OIL WORKERS BACK BREAD STRIKE; Citroen Employes Slow Output -- Merchants Cancel Closing as Controls Relax | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/peck-is-expected-to-succeed-martin-dewey-action-promoting-jurist-to.html | PECK IS EXPECTED TO SUCCEED MARTIN; Dewey Action Promoting Jurist to Preside in the Appellate Division Is Forecast | True | | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/guild-for-the-blind.html | GUILD FOR THE BLIND | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/says-mentally-ill-need-help-of-all-dr-stevenson-holds-community.html | SAYS MENTALLY ILL NEED HELP OF ALL; Dr. Stevenson Holds Community Responsible for Their Welfare Outside Hospital | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/greece-denies-raid-on-albanian-soil.html | GREECE DENIES RAID ON ALBANIAN SOIL | True | Special TO THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/exservice-man-elected-to-head-cotton-exchange.html | Ex-Service Man Elected To Head Cotton Exchange | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/communism-and-europe.html | COMMUNISM AND EUROPE | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/stadium-box-offices-open.html | Stadium Box Offices Open | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/wage-issue-stirs-social-workers-management-in-field-and-union-hold.html | WAGE ISSUE STIRS SOCIAL WORKERS; ' Management' in Field and Union Hold Debate at Jewish Session in Baltimore | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/police-guard-his-home-after-threat-of-murder.html | Police Guard His Home After Threat of Murder | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/congress-and-umt.html | CONGRESS AND UMT | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/rev-athanasius-nolan.html | REV. ATHANASIUS NOLAN | True | I Special to the new yoek times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/elizabeth-sets-traffic-record.html | Elizabeth Sets Traffic Record | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/economic-controls-opposed.html | Economic Controls Opposed | True | By George H. Morisonspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/favorites-owner-confident.html | Favorite's Owner Confident | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/training-plan-is-hit-by-national-guard.html | TRAINING PLAN IS HIT BY NATIONAL GUARD | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/jockey-richards-tells-press-only-threat-is-kings-blue-train-if-it.html | Jockey Richards Tells Press Only Threat Is King's Blue Train if It Rains -- Heat Wave Hardens Course | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/mrs-elwell-heads-scientist-church-new-president-at-meeting-in.html | MRS. ELWELL HEADS SCIENTIST CHURCH; New President, at Meeting in Boston, Calls for Crusade of Righteousness BROAD GAINS REPORTED Resurgence in Religious Activities Noted -- Recognition of Healing Status Hailed | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/award-to-jacqueline-cochran.html | Award to Jacqueline Cochran | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/teacherauthors-to-get-wade-help-school-head-will-urge-board-to.html | TEACHER-AUTHORS TO GET WADE HELP; School Head Will Urge Board to Repeal By-Law Banning Royalties on Textbooks 2 SAFEGUARDS SUGGESTED Selection of Four as Assistant Superintendents at $11,500 a Year Set for Tomorrow | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/eat-is-a-word-dreaded-by-british-food-minister.html | ' Eat' Is a Word Dreaded By British Food Minister | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/ford-says-1948-models-will-embody-big-changes.html | Ford Says 1948 Models Will Embody Big Changes | True | By the United Press. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/us-protests-czech-poem-communist-writer-referred-to-truman-as.html | U.S. PROTESTS CZECH POEM; Communist Writer Referred to Truman as 'Rapacious' | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/store-stocks-show-april-drop.html | Store Stocks Show April Drop | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/polo-inaugural-tonight.html | Polo Inaugural Tonight | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/leafs-rout-bears-115-5-newark-errors-behind-russo-give-victory-to.html | LEAFS ROUT BEARS, 11-5; 5 Newark Errors Behind Russo Give Victory to Rookie | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/utility-notifies-sec-of-6800000-issue.html | UTILITY NOTIFIES SEC OF $6,800,000 ISSUE | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/mrs-lamont-gives-500000-to-smith.html | MRS. LAMONT GIVES $500,000 TO SMITH | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/hayes-nine-clinches-crown.html | Hayes Nine Clinches Crown | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/jerseys-lose-in-11th-21-tripletts-single-sends-winding-run-home-for.html | JERSEYS LOSE IN 11TH, 2-1; Triplett's Single Sends Winding Run Home for Buffalo | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/pessimistic-on-coal-gasification.html | Pessimistic on Coal Gasification | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/col-hugh-hm6ee-a-bam-executive-counselor-exvice-president-of.html | COL. HUGH H.M'6EE, A BAM EXECUTIVE; Counselor, Ex-Vice President of Bankers Trust Co. Diesu AEF Staff Officer in 1918 | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/naval-stores.html | NAVAL STORES | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/business-world-will-join-franklin-simon-in-merchandising-post.html | BUSINESS WORLD; Will Join Franklin Simon In Merchandising Post | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/choral-program-proves-a-success-interracial-singers-impress-in.html | CHORAL PROGRAM PROVES A SUCCESS; Interracial Singers Impress in Recital at Town Hall -- Dr. C.H. Brown Honored | True | R.P. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/calcutta-is-on-guard.html | Calcutta Is on Guard | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/john-w-atherton.html | JOHN W. ATHERTON | True | Special to thz new yoke times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/favor-el-centro-for-rocket-tests-army-navy-and-air-officers-in.html | FAVOR EL CENTRO FOR ROCKET TESTS; Army, Navy and Air Officers in Accord on a California Site to Hurl Guided Missiles | True | By Hanson W. Baldwinspecial To The New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/advertising-news-and-notes.html | Advertising News and Notes | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/sets-up-arctic-rescue-teams.html | Sets Up Arctic Rescue Teams | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/truman-to-address-negro-group.html | Truman to Address Negro Group | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/barbara-luessenhop-to-wed-j.html | Barbara Luessenhop to Wed j | True | SpecUl to Tax New yoek "mm. , | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/new-wall-cover-is-now-available-it-is-similar-to-paper-but-stains.html | NEW WALL COVER IS NOW AVAILABLE; It Is Similar to Paper but Stains May Be Washed Off With Just Soap and Water. | True | | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/marino-made-ring-favorite.html | Marino Made Ring Favorite | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/wide-decree-right-given-to-germans-in-bizone-council-all-economic.html | WIDE DECREE RIGHT GIVEN TO GERMANS IN BI-ZONE COUNCIL; All Economic Fields Covered in Trend Held to Reverse Former U. S. Policy PLAN EFFECTIVE JUNE 10 Viewed as Virtually Providing a Political Government for Western Part of Nation WIDE DECREE RIGHT GIVEN TO GERMANS | True | By Delbert Clarkspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/miss-ethel-m-brown-j.html | MISS ETHEL M. BROWN j | True | Special to ike new yoei: Tuns. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/mrs-albert-morreau.html | MRS. ALBERT MORREAU | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/transit-system-offered-milwaukee-holding-concern-seeks-bids-for.html | TRANSIT SYSTEM OFFERED; Milwaukee Holding Concern Seeks Bids for Network | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/up-towards-central-park.html | Up Towards Central Park | True | By Brooks Atkinson | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/senate-adds-to-fund-for-treasury-mails.html | SENATE ADDS TO FUND FOR TREASURY, MAILS | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/jodls-streichers-widows-head-new-list-of-major-war-criminals-wives.html | Jodl's, Streicher's Widows Head New List Of Major War Criminals' Wives to Be Seized | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/c-f-marquardt-52-a-deputy-fire-chief.html | C. F. MARQUARDT, 52, A DEPUTY FIRE CHIEF | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/adrienne-ames-rites.html | ADRIENNE AMES RITES | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/mrs-r-s-pollard-sr.html | MRS. R. S. POLLARD SR. | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/elizabeth-dlckinson-married-to-officer.html | ELIZABETH DICKINSON MARRIED TO OFFICER | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/court-voids-preference-many-veterans-of-war-affected-by-action-on.html | COURT VOIDS PREFERENCE; Many Veterans of War Affected by Action on Civil Service | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/stolen-capitolio-diamond-returned-to-cuban-chief.html | Stolen Capitolio Diamond Returned to Cuban Chief | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/-r-uuuuuuu-uuuuu-j-melville-lanning.html | -r, uuuuuuu uuuuu J. MELVILLE LANNING. I | True | Special to thi Nrwsoek times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/russian-stalling-on-austria-is-seen-moscow-believed-to-regret.html | RUSSIAN 'STALLING ON AUSTRIA IS SEEN; Moscow Believed to Regret Treaty Group and to Seek Retreat From It, Now | True | By John MacCormacspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/shell-to-buy-iraq-oil-deal-with-pittsburgh-company-called.html | SHELL TO BUY IRAQ OIL; Deal With Pittsburgh Company Called Dollar-Saving Scheme | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/demonstration-checked.html | Demonstration Checked | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/new-trial-for-iraqi-reds-magistrate-binds-the-groupover-to-high.html | NEW TRIAL FOR IRAQI REDS; Magistrate Binds the Group-Over to High Court | True | | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/apathy-to-stocks-brings-new-drop-air-transports-are-hit-hard.html | APATHY TO STOCKS BRINGS NEW DROP; Air Transports Are Hit Hard, Leading Downturn, Price Index Dipping 0.70 520,000 SHARES TRADED Attendance in Boardrooms Is Smallest in Months, With Professionals Absent | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/us-loan-rates-announced-average-on-cotton-is-about-10-cents-below.html | U.S. LOAN RATES ANNOUNCED; Average on Cotton Is About 10 Cents Below Market Price | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/regal-gets-collingwood-plant.html | Regal Gets Collingwood Plant | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/bidault-protests-to-cairo-on-elkrim-charges-egyptians-broke-law-by.html | BIDAULT PROTESTS TO CAIRO ON ELKRIM; Charges Egyptians Broke Law by Traversing Suez on Emir's Ship Persuading Him to Flee | True | By Harold Callenderspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/statement-of-lady-astor-queried.html | Statement of Lady Astor Queried | True | M. BRENNER. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/heavy-loss-in-amritsar.html | Heavy Loss in Amritsar | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/traffic-accidents-rise-but-number-of-injured-in-week-is-below.html | TRAFFIC ACCIDENTS RISE; But Number of Injured in Week Is Below Figure in 1946 | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/finchuschenker.html | FinchuSchenker | True | Special to thz new york times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/carol-a-sfflonsok-becomes-engaged-manhattaniville-alumna-to-be.html | CAROL A. SfflONSOK BECOMES ENGAGED; Manhattaniville Alumna to Be Bride of Philip C. Smith, Who Served With Army in ETO | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/us-bank-loans-seen-as-offered-to-japan.html | U.S. BANK LOANS SEEN AS OFFERED TO JAPAN | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/boston-common-gag-removed.html | Boston Common 'Gag' Removed | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/equity-election-draws-big-crowd-1000-hear-leaders-of-both-slates.html | EQUITY ELECTION DRAWS BIG CROWD; 1,000 Hear Leaders of Both Slates Review Issues as Councilors Are Chosen | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/yale-stroke-is-injured-blair-sprains-ankle-coach-will-try-zahner-in.html | YALE STROKE IS INJURED; Blair Sprains Ankle, Coach Will Try Zahner in Eli Crew | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/soviet-travelers-scout-war-fears-but-red-army-officers-merely-smile.html | SOVIET TRAVELERS SCOUT WAR FEARS; But Red Army Officers Merely Smile to Questions When Russian Liner Docks | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/134-get-degrees-today.html | 134 Get Degrees Today | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/cards-turn-bags-brooks-in-10th-54-pollet-wins-own-game-with-single.html | CARDS TURN BAGS BROOKS IN 10TH, 5-4; Pollet Wins Own Game With Single Off Branca -- 17,719 See Ebbets Field Game | True | By Louis Effrat | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/brazilian-governor-is-curbed-by-a-coup.html | BRAZILIAN GOVERNOR IS CURBED BY A 'COUP' | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/airline-seeks-rfc-loan.html | Airline Seeks RFC Loan | True | | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/pope-warns-world-of-tyranny-war-scores-lack-of-progress-in.html | POPE WARNS WORLD OF TYRANNY, WAR; Scores Lack of Progress in Peacemaking -- Imputes Blame to Russia POPE WARNS WORLD OF TYRANNY, WAR | True | By Camille M. Cianfarraspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/rev-marshall-e-mott-.html | REV. MARSHALL E. MOTT ] | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/us-stops-credits-to-hungary-regime-as-coup-is-studied-15000000-fund.html | U.S. STOPS CREDITS TO HUNGARY REGIME AS COUP IS STUDIED; $15,000,000 Fund Is Shelved by Marshall -- Peace Treaty Is Not Commented On ITALY GETS PLEDGE OF AID De Gasperi Regime Receives Good Wishes -- Iran Also to Obtain Financial Help U. S. STOPS CREDITS TO HUNGARY REGIME | True | By Harold B. Hintonspecial To the New York Times | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/viceroy-gives-british-plan-for-the-partition-of-india-viceroy.html | Viceroy Gives British Plan For the Partition of India; Viceroy Presents British Plan for India Partition | True | By George E. Jonesspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/june-the-month-for-softshell-crabs-supplies-arrive-fresh-from.html | June the Month for Soft-Shell Crabs; Supplies Arrive Fresh From Maryland | True | By Jane Nickerson | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/rumanian-bullion-linked-to-us-aid-cold-flown-to-switzerland-is-said.html | RUMANIAN BULLION LINKED TO U.S. AID; Cold Flown to Switzerland Is Said to Be in Payment for Seed to Ease Famine | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/russian-refugees-right-of-political-asylum-asked-for-those-in-dp.html | Russian Refugees; Right of Political Asylum Asked for Those in D.P. Camps | True | DAVID J. DALLIN. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/veterans-administration-proposed-cuts-in-budget-considered-false.html | Veterans Administration; Proposed Cuts in Budget Considered False Economy | True | HEINZ RICHARD LANDMANN. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/chrysler-stockholders-to-vote-on-split-july-8.html | Chrysler Stockholders To Vote on Split July 8 | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/text-of-popes-warning-of-tyranny-and-war-in-speech-to-cardinals.html | Text of Pope's Warning of Tyranny and War in Speech to Cardinals | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/us-to-push-atomic-supremacy-pending-control-says-lilienthal.html | U.S. to Push Atomic Supremacy Pending Control, Says Lilienthal; LILIENTHAL GIVES U.S. ATOM STAND | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/icc-suspends-rise-in-freight-charge-fruit-and-vegetable-men-say.html | ICC SUSPENDS RISE IN FREIGHT CHARGE; Fruit and Vegetable Men Say Rail Increase Would Cost Housewives $3,000,000 | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/joint-labor-bill-will-become-law-taft-hartley-say-sponsors-assert.html | JOINT LABOR BILL WILL BECOME LAW, TAFT, HARTLEY SAY; Sponsors Assert 'We Have No Doubt' in Predicting It Will Go On Books CHALLENGE ON VETO SEEN Even Senate Democrats Tend to View Disapproval by the President Would Fail LABOR BILL CHIEFS SAY IT WILL BE LAW | True | By William S. Whitespecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/christopher-d-chandler.html | CHRISTOPHER D. CHANDLER | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/syrian-arabs-fire-on-palestine-jews-none-hurt-in-12-shot-attack-over.html | SYRIAN ARABS FIRE ON PALESTINE JEWS; None Hurt in 12-Shot Attack Over Border Dispute -- Tube Into Negev Permitted | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/ge-makes-lamp-price-changes.html | GE Makes Lamp Price Changes | True | | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/nurses-to-graduate-dr-carmichael-will-address-columbia-class.html | NURSES TO GRADUATE; Dr. Carmichael Will Address Columbia Class Thursday | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/gapalboumervins.html | GapalbouMervins | True | Special to the. NewTout Too*. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/radio-tube-production-drops.html | Radio Tube Production Drops | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/bank-suits-barred-by-supreme-court-statutes-of-limitation-held-to.html | BANK SUITS BARRED BY SUPREME COURT; Statutes of Limitation Held to Apply in Two Cases Arising From Kentucky Insolvency | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/leftists-in-rome-assail-de-gasperi-rally-of-60000-on-republics.html | LEFTISTS IN ROME ASSAIL DE GASPERI; Rally of 60,000 on Republic's Anniversary Hears Attacks on 'Reaction' and U.S. Policy | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/dewey-hails-fashion-fair-calls-apparel-trades-exposition-an-answer.html | DEWEY HAILS FASHION FAIR; Calls Apparel Trades Exposition 'An Answer to Critical Times' | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/realty-appraised-at-16938467453-after-reductions-city-cuts-off.html | REALTY APPRAISED AT $16,938,467,453 AFTER REDUCTIONS; City Cuts Off $107,509,075 From $1,137,468,329 Rise on Protests by Owners LARGEST JUMP SINCE 1932 Council Is Encouraged to Hope the New Auto Tax Proposed by Mayor May Be Averted CITY REALTY IS PUT AT $16,938,467,453 | True | By Leo Egan | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/poletti-quits-post-here-resigns-25000-garment-trade-job-going-to.html | POLETTI QUITS POST HERE; Resigns $25,000 Garment Trade Job -- Going to Italy Soon | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/would-reopen-42-flats-lyons-suggests-use-of-houses-in-way-of.html | WOULD REOPEN 42 FLATS; Lyons Suggests Use of Houses in Way of Proposed Road | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/guedes-stripped-of-title.html | Guedes Stripped of Title | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/lafayette-high-triumphs.html | Lafayette High Triumphs | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/10year-pact-made-by-hockey-circuit-national-league-extends-plan.html | 10-YEAR PACT MADE BY HOCKEY CIRCUIT; National League Extends Plan With Amateurs -- Makes Slight Rule Changes | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/un-case-prepared-by-jewish-agency-palestine-group-discusses-hearing.html | U.N. CASE PREPARED BY JEWISH AGENCY; Palestine Group Discusses Hearing -- National Council Bids Weizmann Testify | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/walters-of-reds-gains-93-victory-veteran-conquers-giants-as-hartung.html | WALTERS OF REDS GAINS 9-3 VICTORY; Veteran Conquers Giants as Hartung Weakens in Late Innings at Polo Grounds MILLER, LUKON CONNECT Their Homers Break Deadlock in 8th—Ottmen Drop to Tie for Lead With Cubs | True | By John Drebinger | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/gets-new-airline-office.html | Gets New Airline Office | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/canada-hails-plans-set-for-truman-visit.html | CANADA HAILS PLANS SET FOR TRUMAN VISIT | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/paris-arrests-vichy-minister.html | Paris Arrests Vichy Minister | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/velodrome-boxing-canceled.html | Velodrome Boxing Canceled | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/house-for-olympic-bill-75000-voted-for-training-of-army-teams-in.html | HOUSE FOR OLYMPIC BILL; $75,000 Voted for Training of Army Teams in 1948 Games | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/fund-swelled-by-rally-gifts-contributed-by-employes-of-rockefeller.html | FUND SWELLED BY RALLY; Gifts Contributed by Employes of Rockefeller Center Area | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/independent-sales-up-2.html | Independent Sales Up 2% | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/baptists-favor-admitting-dps.html | Baptists Favor Admitting DP's | True | | | C1B 80571 | |
| | | https://www.nytimes.com/1947/06/03/archives/no-investigation-of-speedway-race-contest-board-chairman-says-it.html | NO INVESTIGATION OF SPEEDWAY RACE; Contest Board Chairman Says It Was Fairly Won -- Thinks Holland Misunderstood | | | | | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/motors-examined-in-dc4-crash-here-every-part-of-united-air-lines.html | MOTORS EXAMINED IN DC-4 CRASH HERE; Every Part of United Air Lines Wreck Is Studied With Care As It Is Cut From Ship | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/china-reds-asked-to-discuss-peace-political-council-again-urges.html | CHINA REDS ASKED TO DISCUSS PEACE; Political Council Again Urges Negotiation -- No Response From Communists Likely | True | By Tillman Durdinspecial To the New York Times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/us-breadbasket-facing-poor-crops-planting-severely-retarded-in.html | U.S. 'BREADBASKET' FACING POOR CROPS; Planting Severely Retarded in Middle West by Late, Cold Spring, Heavy Rains NEW FALL IS EXPECTED Oats, Corn, Fruits, Vegetables Hit -- Ontario Sees Loss of 70% of Feed Grains | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/porter-to-address-liberals.html | Porter to Address Liberals | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/rochdale-is-rugby-victor.html | Rochdale Is Rugby Victor | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/raytheon-combines-divisions.html | Raytheon Combines Divisions | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond E. Camp | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/commerce-group-for-german-trade-new-chamber-is-organized-to-foster.html | COMMERCE GROUP FOR GERMAN TRADE; New Chamber Is Organized to Foster Export Relations, Compile Business Data | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/chicago-to-offer-park-bond-issue-1092000-funding-securities.html | CHICAGO TO OFFER PARK BOND ISSUE; $1,092,000 Funding Securities Announced for June 10 -- Other Municipal Financing | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/political-aim-seen-in-freedom-train-hoffman-asks-attorney-general.html | POLITICAL AIM SEEN IN 'FREEDOM TRAIN'; Hoffman Asks Attorney General to Tell House Committee All About Documents Tour | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/dr-j-harold-beckley.html | DR. J. HAROLD BECKLEY | True | Special to the new york times. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/high-court-to-study-religion-for-schools.html | HIGH COURT TO STUDY RELIGION FOR SCHOOLS | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/mayors-sponsorship-of-afl-rally-decried.html | MAYOR'S SPONSORSHIP OF AFL RALLY DECRIED | True | | | C1B 80571 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/on-the-river-first-at-atlantic-city-wins-hotel-association-purse-by.html | ON THE RIVER FIRST AT ATLANTIC CITY; Wins Hotel Association Purse by Beating Off Challenge of Darby D-Day | True | | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/employment-group-sits-russian-presides-as-un-commission-opens.html | EMPLOYMENT GROUP SITS; Russian Presides as U.N. Commission Opens Second Session | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/the-passing-of-jimmy-wilson.html | The Passing of Jimmy Wilson | True | By Arthur Daley | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/few-in-service-ask-ballots.html | Few in Service Ask Ballots | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/dineen-warns-states-of-insurance-duties.html | DINEEN WARNS STATES OF INSURANCE DUTIES | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-03 | 1947-06-03 | https://www.nytimes.com/1947/06/03/archives/4000-ousted-in-strike-federal-telephone-and-radio-pays-employes-in.html | 4,000 OUSTED IN 'STRIKE'; Federal Telephone and Radio Pays Employes in Dispute | True | Special to THE NEW YORK TIMES. | | C1B 80571 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/3-nations-object-to-nicaragua-coup-guatemala-el-salvador-and-panama.html | 3 NATIONS OBJECT TO NICARAGUA COUP; Guatemala, El Salvador and Panama Bar Recognition of the New Regime | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/rev-leon-birling.html | REV. LEON BIRLING | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/india-relatively-quiet-no-serious-riots-follow-talks-of-viceroy.html | INDIA RELATIVELY QUIET; No Serious Riots Follow Talks of Viceroy With Leaders | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/rail-merger-up-today-us-court-to-hear-plea-on-pere-marquettec-o-tie.html | RAIL MERGER UP TODAY; U.S. Court to Hear Plea on Pere Marquette-C. & O. Tie | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/nathan-goldstein.html | NATHAN GOLDSTEIN | True | I Special to the new york times. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/joseph-v-jordan.html | JOSEPH V. JORDAN | True | Special to tot new Yosx Tares. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/herbert-w-heilmann-.html | HERBERT W. HEILMANN ; | True | Special to the new york Tuns. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/mrs-louise-bailey.html | MRS. LOUISE BAILEY | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/holy-land-arabs-demand-boycott-criticize-un-reference-terms-in.html | HOLY LAND ARABS DEMAND BOYCOTT; Criticize U.N. Reference Terms in Urging Neighbor States to Ignore Palestine Inquiry | True | By Gene Currivan | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/mrs-g-h-kinnicutt.html | MRS. G. H. KINNICUTT | True | I Special to the New yohk Tmxs. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/subway-labor-policy.html | SUBWAY LABOR POLICY | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/french-socialists-lay-woes-to-reds-join-rest-of-parties-in-tying.html | FRENCH SOCIALISTS LAY WOES TO REDS; Join Rest of Parties in Tying Mounting Strike Wave to Communist Agitation | True | By Harold Callender | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/schedule-for-liner-america.html | Schedule for Liner America | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/thomas-f-garrick.html | THOMAS F. GARRICK | True | Special to thz new yoek times. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/tries-to-save-negro-dies-white-youth-makes-vain-effort-in-raleigh.html | TRIES TO SAVE NEGRO, DIES; White Youth Makes Vain Effort in Raleigh, N.C., Lake | True | | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/operation-of-laboratories-explained.html | Operation of Laboratories Explained | True | GLEN PERRY. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/demaret-cards-69-for-golf-laurels-annexes-individual-prize-at.html | DEMARET CARDS 69 FOR GOLF LAURELS; Annexes Individual Prize at Meadow Brook -- Oliver and Milburn Win Pro-Amateur | True | By William D. Richardson | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/nagy-expelled-from-party.html | Nagy Expelled From Party | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/foreign-trade-off-in-ports-of-world-total-has-declined-40-from-1937.html | FOREIGN TRADE OFF IN PORTS OF WORLD; Total Has Declined 40% From 1937, U.N. Reports -- Only U.S., Palestine Show Rise | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/lutherans-are-told-of-23-income-rise.html | LUTHERANS ARE TOLD OF 23% INCOME RISE | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/georgia-to-buy-island-will-condemn-jekyll-winter-colony-of-wealthy.html | GEORGIA TO BUY ISLAND; Will Condemn Jekyll, Winter Colony of Wealthy, for Park | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/dewey-declares-june-14-flag-day.html | Dewey Declares June 14 Flag Day | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/free-trade-favored.html | Free Trade Favored | True | S.E. HEYMANN. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/provincetown-playhouse-opens.html | Provincetown Playhouse Opens | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/tax-bill-is-passed-by-senate-4828-truman-to-decide-congress-passes.html | TAX BILL IS PASSED BY SENATE, 48-28; TRUMAN TO DECIDE; CONGRESS PASSES TAX-CUTTING BILL | True | By John D. Morris | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/siamese-whisky-at-72c-att-aged-at-least-a-day.html | Siamese Whisky, at 72c, Att 'Aged at Least a Day | True | North American Newspaper Alliance. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/filipino-aid-bill-favored-house-committee-approves-paying-41000000.html | FILIPINO AID BILL FAVORED; House Committee Approves Paying $41,000,000 to War Captives | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/francos-sister-in-accident.html | Franco's Sister in Accident | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/shea-of-bombers-trips-detroit-30-holds-tigers-to-five-blows-for-his.html | SHEA OF BOMBERS TRIPS DETROIT, 3-0; Holds Tigers to Five Blows for His Sixth Victory as Newhouser Is Defeated | True | By James P. Dawson | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/german-vessels-returned.html | German Vessels Returned | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/white-sox-subdue-athletics-3-to-0-papish-yields-three-singles-in.html | WHITE SOX SUBDUE ATHLETICS, 3 TO 0; Papish Yields Three Singles in Mound Triumph -- Victors Score All Runs in Fourth | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/envoy-ordered-home.html | Envoy Ordered Home | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/maj-george-stearly.html | MAJ. GEORGE STEARLY | True | Special to the new york times. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/4-ships-to-take-students-100-music-and-art-aspirants-to-study-near.html | 4 SHIPS TO TAKE STUDENTS; 100 Music and Art Aspirants to Study Near Paris | True | | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/hungarian-purge-of-voters-pushed-hungarian-purge-of-voters-pushed.html | HUNGARIAN PURGE OF VOTERS PUSHED; HUNGARIAN PURGE OF VOTERS PUSHED | True | By Albion Ross | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/army-a-guardian-says-eisenhower-soldiers-life-is-dedicated-to.html | ARMY A GUARDIAN, SAYS EISENHOWER; Soldier's Life Is Dedicated to Preservation of Freedom, He Tells West Point Class | True | By Marshall E. Newton | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/example-held-key-in-child-guidance-many-parents-and-teachers-are.html | EXAMPLE HELD KEY IN CHILD GUIDANCE; Many Parents and Teachers Are 'Fumbling the Ball,' Conference Is Told | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/to-join-stevens-institute.html | To Join Stevens Institute | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/notes.html | Notes | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/nofatality-record-ends-first-motor-death-in-hillside-nj-since-1945.html | NO-FATALITY RECORD ENDS; First Motor Death in Hillside, N.J., Since 1945 Listed | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/political-scene-in-hungary-split-in-ruling-party-said-to-be-over.html | Political Scene in Hungary; Split in Ruling Party Said to Be Over Cooperation With Soviet Russia | True | NICHOLAS HALASZ, | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/dr-charles-w-lynn.html | DR. CHARLES W. LYNN | True | Special to th Nzw yozk times. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/3-st-louis-golfers-tie-heilemann-morse-and-matlock-lead-open.html | 3 ST. LOUIS GOLFERS TIE; Heilemann, Morse and Matlock Lead Open Qualifying With 146 | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/us-moves-to-cut-purchasing-costs-us-moves-to-cut-purchasing-costs.html | U.S. MOVES TO CUT PURCHASING COSTS; U.S. MOVES TO CUT PURCHASING COSTS | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/protest-meeting-denied-flushing-group-cancels-rental-eisler-a.html | PROTEST MEETING DENIED; Flushing Group Cancels Rental --Eisler a Speaker | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/british-housing-advances-14500-dwellings-finished-in-april-big-gain.html | BRITISH HOUSING ADVANCES; 14,500 Dwellings Finished in April, Big Gain Since March | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/loans-increase-at-member-banks-reserve-board-reports-rise-of.html | LOANS INCREASE AT MEMBER BANKS; Reserve Board Reports Rise of $189,000,000 -- Advances to Business Decline | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/pertinax-ordered-to-pay-lemaigredubreuil-wins-suit-on-book-writer.html | PERTINAX ORDERED TO PAY; Lemaigre-Dubreuil Wins Suit on Book -- Writer Plans Appeal | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/bus-costs-obscured-by-wage-arbitration.html | BUS COSTS OBSCURED BY WAGE ARBITRATION | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/burglary-under-nose-of-police.html | Burglary Under Nose of Police | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/bessie-g-hobson-affianced.html | Bessie G. Hobson Affianced | True | Special to the new york times. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/new-priest-in-moscow-frenchman-takes-over-citys-only-roman-catholic.html | NEW PRIEST IN MOSCOW; Frenchman Takes Over City's Only Roman Catholic Church | True | | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/britain-achieves-solution-in-india-leaders-accept-it-britain.html | BRITAIN ACHIEVES SOLUTION IN INDIA; LEADERS ACCEPT IT; BRITAIN ACHIEVES SOLUTION IN INDIA | True | By Herbert L. Matthews | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/opa-aids-ousted-tenants-asks-court-to-lift-ban-on-dwelling-near.html | OPA AIDS OUSTED TENANTS; Asks Court to Lift Ban on Dwelling Near Fatal Fire | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/14-months-freedom-is-ended-for-monkey.html | 14 MONTHS' FREEDOM IS ENDED FOR MONKEY | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/klan-investigation-urged.html | Klan Investigation Urged | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/kiwanis-club-to-honor-actors.html | Kiwanis Club to Honor Actors | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/new-elections-likely.html | New Elections Likely | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/brother-of-shah-here-as-student-iranian-prince-23-to-get-his-ba-at.html | BROTHER OF SHAH HERE AS STUDENT; Iranian Prince, 23, to Get His B.A. at Harvard Friday After Three Years of Study | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/class-day-at-nyu-eta-mu-pi-inducts-26-at-school-of-retailing.html | CLASS DAY AT N.Y.U.; Eta Mu Pi Inducts 26 at School of Retailing Exercises | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/germany-gets-36-deported-by-u-s-undesirables-called-human-dynamite.html | GERMANY GETS 36 DEPORTED BY U. S.; Undesirables, Called 'Human Dynamite,' Are Unrepentant -- One a Professor | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/customs-tariff-parley-progressing-in-geneva.html | Customs Tariff Parley Progressing in Geneva | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/mount-saint-vincent-grants-133-diplomas.html | MOUNT SAINT VINCENT GRANTS 133 DIPLOMAS | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/us-center-opens-at-film-fete.html | U.S. Center Opens at Film Fete | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/kronowitz-defeats-mcdonough.html | Kronowitz Defeats McDonough | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/city-rent-control-proposed-in-bill-sharkey-submits-to-council.html | CITY RENT CONTROL PROPOSED IN BILL; Sharkey Submits to Council Measure That Would Apply if Federal Rule Ends | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/more-sugar-granted-to-food-processors.html | MORE SUGAR GRANTED TO FOOD PROCESSORS | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/philippines-to-ask-britain-for-possession-of-small-island-group-off.html | Philippines to Ask Britain for Possession Of Small Island Group Off North Borneo | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/catherine-finn-wd-to-army-lieutenant.html | CATHERINE FINN WSD TO ARMY LIEUTENANT | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/mrs-franklin-sprague.html | MRS. FRANKLIN SPRAGUE | True | Special to tuk new york Tans; | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/mrs-wallace-waoe.html | MRS. WALLACE WAOE | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/rising-competition-at-high-cost-seen-nystrom-predicts-development.html | RISING COMPETITION AT HIGH COST SEEN; Nystrom Predicts Development for Many Months to Come in Sales Club Talk | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/ecuadors-vote-results-progressive-democrats-have-big-lead-in.html | ECUADOR'S VOTE RESULTS; Progressive Democrats Have Big Lead in Incomplete Count | True | | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/peoria-ill-sells-2500000-issue-100003-bid-for-school-bonds-with-the.html | PEORIA, ILL., SELLS $2,500,000 ISSUE; 100.003 Bid for School Bonds With the Interest Cost Only 1.407 Per Cent | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/peron-to-speak-today.html | Peron to Speak Today | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/byrnes-limits-film-job-he-asserts-he-will-not-appear-before.html | BYRNES LIMITS FILM JOB; He Asserts He Will Not Appear Before Legislative Committees | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/cio-to-honor-3-antibias-foes.html | CIO to Honor 3 Anti-Bias Foes | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/traffic-officials-hear-safety-plea-law-and-its-administration-to.html | TRAFFIC OFFICIALS HEAR SAFETY PLEA; Law and Its Administration to Conserve People's Rights and Lives Stressed | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/beds-assert-labor-control.html | Beds Assert Labor Control | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/tanganyika-wife-seeks-aid-of-un-for-husband.html | Tanganyika Wife Seeks Aid of U.N. for Husband | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/record-76-posted-by-mrs-torgerson-state-champion-leads-field-of-118.html | RECORD 76 POSTED BY MRS. TORGERSON; State Champion Leads Field of 118 at Oakland -- Mrs. Untermeyer's 82 Next | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/7-lose-licenses-over-narcotics-5-doctors-and-2-pharmacists-punished.html | 7 LOSE LICENSES OVER NARCOTICS; 5 Doctors and 2 Pharmacists Punished for Illegal Deals During the War | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/the-peace-treaties-are-not-peace.html | The Peace Treaties Are Not Peace | True | By Anne O'Hare McCormick | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/nyu-nine-picked-for-title-tourney-violet-represents-district-ii-in.html | N.Y.U. NINE PICKED FOR TITLE TOURNEY; Violet Represents District II in College Play-Offs -- Will First Oppose Illinois | True | By Allison Danzig | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/clay-admits-loss-in-states-powers-creation-of-bizonal-german.html | CLAY ADMITS LOSS IN STATES' POWERS; Creation of Bi-Zonal German Economic Board Decreases Their Prestige, He Says | True | By Kathleen McLaughlin | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/housing-bill-faces-veto-mayor-opposes-measure-to-bar-attached.html | HOUSING BILL FACES VETO; Mayor Opposes Measure to Bar Attached Houses in Queens | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/u-s-crash-inquiry-to-open-next-week-hearing-by-cab-in-la-guardia.html | U. S. CRASH INQUIRY TO OPEN NEXT WEEK; Hearing by CAB in La Guardia Field Disaster Will Start Here on Wednesday | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/industrial-stocks-lead-new-advance-favorable-earnings-reports-set.html | INDUSTRIAL STOCKS LEAD NEW ADVANCE; Favorable Earnings Reports Set Stage for Rally After Decline at Opening | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/paraguayan-talks-begin-brazilian-mediator-in-parleys-with-asuncion.html | PARAGUAYAN TALKS BEGIN; Brazilian Mediator in Parleys With Asuncion Officials | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/harsh-china-curbs-shock-foreigners-observers-in-nanking-believe.html | HARSH CHINA CURBS SHOCK FOREIGNERS; Observers in Nanking Believe That Widespread Arrests Are Result of Fear | True | By Tillman Durdin | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/londons-water-runs-out-in-record-94-hot-spell.html | London's Water Runs Out In Record 94 Hot Spell | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/bostwick-riders-lose-to-ny-club-rally-checked-for-107-victory-in.html | BOSTWICK RIDERS LOSE TO N.Y. CLUB; Rally Checked for 10-7 Victory in Night Game -- Squadron A Halts West Point, 10-6 | True | | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/pen-club-meets-again-communists-and-others-face-moves-to-bar-their.html | P.E.N. CLUB MEETS AGAIN; Communists and Others Face Moves to Bar Their Attendance | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/t-w-fry-once-fined-bomb-hero-in-london.html | T. W. FRY, ONCE FINED BOMB HERO IN LONDON | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/church-modifies-attack-on-council-southern-presbyterians-revise.html | CHURCH MODIFIES ATTACK ON COUNCIL; Southern Presbyterians Revise Report Proposing Withdrawal From the Federal Body | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/end-of-an-era.html | End of an Era | True | By Arthur Daley | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/how-india-may-divide-hindu-area-to-have-major-cities-moslems-to.html | HOW INDIA MAY DIVIDE; Hindu Area to Have Major Cities, Moslems to Hold Jute Crop | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/cambridge-hails-king-and-queen-on-trinitys-400th-anniversary-george.html | Cambridge Hails King and Queen On Trinity's 400th Anniversary; George VI Returns to College as Fete Begins -- Harvard and Yale Greetings Read -- U.S. Envoy Attends | True | By Mallory Browne | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/need-for-price-regulations-remedy-for-threat-of-depression-seen-in.html | Need for Price Regulations; Remedy for Threat of Depression Seen In Restoration of Controls | True | HENRY WALDMAN. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/cornice-falls-in-village.html | Cornice Falls in Village | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/new-yorker-arrested-in-france.html | New Yorker Arrested in France | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/moscow-radio-charges-us-designs-upon-india.html | Moscow Radio Charges U.S. Designs Upon India | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/ottmen-win-by-83-with-koslo-in-box-he-checks-cubs-as-marshall.html | OTTMEN WIN BY 8-3 WITH KOSLO IN BOX; He Checks Cubs as Marshall, Cooper and Gordon Wallop Homers Before 30,495 | True | By John Drebinger | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/wool-and-corduroy-for-school-shown.html | WOOL AND CORDUROY FOR SCHOOL SHOWN | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/paperboard-output-up-274-increase-noted-in-week-compared-with-year.html | PAPERBOARD OUTPUT UP; 27.4% Increase Noted in Week, Compared With Year Ago | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/allstar-soccer-game-tonight.html | All-Star Soccer Game Tonight | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/cardinals-defeat-braves-by-3-to-0-musials-home-run-helps-end-spahns.html | CARDINALS DEFEAT BRAVES BY 3 TO 0; Musial's Home Run Helps End Spahn's Streak at Eight -- Munger Hurls Triumph | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/drafts-model-tax-laws-state-commission-acts-to-aid-local.html | DRAFTS MODEL TAX LAWS; State Commission Acts to Aid Local Authorities | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/iturbi-scores-in-london-royal-albert-hall-packed-as-he-returns.html | ITURBI SCORES IN LONDON; Royal Albert Hall Packed as He Returns After 11 Years | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/paul-hughes.html | PAUL HUGHES | True | Special to the newyoek times. | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/shawinigan-water-and-power-calls-special-meeting-june-18.html | Shawinigan Water and Power Calls Special Meeting June 18; Stockholders to Vote on Proposal for the Creation of a $30,000,000 Issue of Company's Preferred Shares | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/proceedings-of-the-un.html | Proceedings of the U.N. | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/standard-oil-nj-nets-140000000-earnings-in-first-six-months-compare.html | STANDARD OIL (N.J.) NETS $140,000,000; Earnings in First Six Months Compare With $88,000,000 in Same 1946 Period | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/daughter-to-roy-s-kelleys.html | Daughter to Roy S. Kelleys | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/steel-racket-uses-bethlehem-name-stolen-letterheads-help-get-fake.html | STEEL RACKET USES BETHLEHEM NAME; Stolen Letterheads Help Get Fake Orders, Senators Are Told -- FBI Called in | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/project-to-foster-industrial-health-new-institute-is-announced-as.html | PROJECT TO FOSTER INDUSTRIAL HEALTH; New Institute Is Announced as Part of N.Y.U.-Bellevue Medical Center | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/twa-sues-lockheed-for-loss-of-a-plane.html | TWA SUES LOCKHEED FOR LOSS OF A PLANE | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/easing-of-us-rent-curbs-wont-activate-state-law.html | Easing of U.S. Rent Curbs Won't Activate State Law | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/precautions-irk-canada-paper-ridicules-guarding-of-truman-on-his.html | PRECAUTIONS IRK CANADA; Paper Ridicules Guarding of Truman on His Visit | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/other-security-offerings-competition-keen-for-at-t-issue.html | OTHER SECURITY OFFERINGS; COMPETITION KEEN FOR A.T. & T. ISSUE | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/ohara-composer-of-kkkkaty.html | O'Hara Composer of 'K-K-K-Katy' | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/seized-in-bus-fight-suspect-accused-of-breaking-drivers-leg-over.html | SEIZED IN BUS FIGHT; Suspect Accused of Breaking Driver's Leg Over Change | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/turks-restrain-press-forbid-istanbul-papers-to-tell-movements-of-us.html | TURKS RESTRAIN PRESS; Forbid Istanbul Papers to Tell Movements of U.S. Mission | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/londonnassau-flights-to-begin.html | London-Nassau Flights to Begin | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/frances-b-roots-prospective-bribe-holyoke-graduate-daughter-of-late.html | FRANCES B. ROOTS PROSPECTIVE BRIBE; Holyoke Graduate, Daughter of Late Bishop, Is Affianced to Richard M. Madden | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/russia-now-asking-less-atom-control-russia-would-cut-atom-curb-plan.html | RUSSIA NOW ASKING LESS ATOM CONTROL; RUSSIA WOULD CUT ATOM CURB PLAN | True | By A.m. Rosenthal | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/perons-wife-asks-spain-free-4.html | Peron's Wife Asks Spain Free 4 | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/schmidts-trial-ends-in-austria.html | Schmidt's Trial Ends in Austria | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/new-stage-group-opens-in-dallas-theatre-47-under-direction-of-margo.html | NEW STAGE GROUP OPENS IN DALLAS; Theatre '47, Under Direction of Margo Jones, Makes Its Bow With Play by Inge | True | By John Rosenfield | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/france-wins-fencing-title.html | France Wins Fencing Title | True | | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/son-to-mrs-frederick-c-adams.html | Son to Mrs. Frederick C. Adams | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/war-research-items-mark-food-exhibit.html | WAR RESEARCH ITEMS MARK FOOD EXHIBIT | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/youth-pleads-guilty-to-larceny.html | Youth Pleads Guilty to Larceny | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/william-h-holly.html | WILLIAM H. HOLLY | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/3-texans-denounce-anglous-oil-pact-tell-senate-foreign-committee-it.html | 3 TEXANS DENOUNCE ANGLO-U.S. OIL PACT; Tell Senate Foreign Committee It Is 'Entering Wedge' for Government Control | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/miss-merediths-troth-she-will-be-wed-to-christopher-s-smith-army.html | MISS MEREDITH'S TROTH; She Will Be Wed to Christopher S. Smith, Army Veteran | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/chicken-pox-epidemic-now-well-past-peak.html | CHICKEN POX EPIDEMIC NOW WELL PAST PEAK | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/theatre-group-asks-admission-tax-cut.html | THEATRE GROUP ASKS ADMISSION TAX CUT | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/2-armed-fugitives-captured-by-army-pair-who-escaped-from-ship-at.html | 2 ARMED FUGITIVES CAPTURED BY ARMY; Pair Who Escaped From Ship at Staten Island Overtaken by MP's in Jersey | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/two-brooklyn-boys-playing-hookey-help-police-to-preventsuicide-leap.html | Two Brooklyn Boys Playing Hookey Help Police to Prevent-Suicide Leap Off Bridge | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/advertising-news.html | Advertising News | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/war-dead-honored-twominute-silence-is-observed-in-east-new-york-un.html | WAR DEAD HONORED; Two-Minute Silence Is Observed in East New York U.N. Fete | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/canadian-markets-shut-monday.html | Canadian Markets Shut Monday | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/competition-keen-for-at-t-issue-morgan-stanley-group-wins-200000000.html | COMPETITION KEEN FOR A.T. & T. ISSUE; Morgan Stanley Group Wins $200,000,000 Debentures -- Margin 90 Cents Per $1,000 | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/rfc-lends-16000000.html | RFC Lends $16,000,000 | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/develops-new-insecticide.html | Develops New Insecticide | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/to-work-mosul-field-americans-should-concentrate-on-it-iraq-group.html | TO WORK MOSUL FIELD; Americans Should Concentrate on It, Iraq Group Agrees | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/trend-in-un-to-shut-out-public-and-press-questioned-concern-is-felt.html | Trend in U.N. to Shut Out Public and Press Questioned; Concern Is Felt Over Tendency to Hand Out Reports After Barring Reporters | True | By James Reston | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/city-college-head-to-get-degree.html | City College Head to Get Degree | True | | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/ordeal-of-mary-boland.html | Ordeal of Mary Boland | True | By Brooks Atkinson | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/1000-minneapolis-drivers-strike.html | 1,000 Minneapolis Drivers Strike | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/the-fresh-air-fund.html | THE FRESH AIR FUND | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/drama-auditions-at-hunter.html | Drama Auditions at Hunter | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/protests-use-of-imitation-spices.html | Protests Use of Imitation Spices | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/action-on-umt.html | ACTION ON UMT | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/airline-merger-called-off.html | Airline Merger Called Off | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/70000000-airport-offered-newark-70000000-airport-offered-newark.html | $70,000,000 AIRPORT OFFERED NEWARK; $70,000,000 AIRPORT OFFERED NEWARK | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/congress-would-override-labor-veto-truman-is-told-truman-told-labor.html | Congress Would Override Labor Veto, Truman Is Told; Truman Told Labor Veto Would Fail | | By William S. White | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/new-school-addition-in-bronx.html | New School Addition in Bronx | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/senators-set-back-indians-in-9th-65-priddys-4bagger-his-first-of.html | SENATORS SET BACK INDIANS IN 9TH, 6-5; Priddy's 4-Bagger, His First of Season, Settles Issue -- Newsom Wins in Box | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/hoey-honored-at-dinner.html | Hoey Honored at Dinner | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/may-refused-pay-garsson-testifies-kentuckian-felt-he-had-moral.html | MAY REFUSED PAY, GARSSON TESTIFIES; Kentuckian Felt He Had 'Moral Obligation' to Manage Lumber Concern, Says Co-defendant | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/james-t-broadbent.html | JAMES T. BROADBENT | True | Special to thi new york Tuns. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/argentina-sailing-slated-for-july-25-first-of-three-sister-ships-to.html | ARGENTINA SAILING SLATED FOR JULY 25; First of Three Sister Ships to Resume 'Good Neighbor' Runs to South America | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/sunday-schools-plan-118th-yearly-parade.html | SUNDAY SCHOOLS PLAN 118TH YEARLY PARADE | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/rabbi-harry-s-jacobs.html | RABBI HARRY S. JACOBS | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/symbol-of-conservatism.html | Symbol of Conservatism | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/succeeds-to-chairmanship-of-bloomingdale-bros-inc.html | Succeeds to Chairmanship Of Bloomingdale Bros., Inc. | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/the-father-of-the-year.html | THE 'FATHER OF THE YEAR' | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/20000-at-benefit-show-stage-stars-take-part-in-event-for-orphan.html | 20,000 AT BENEFIT SHOW; Stage Stars Take Part in Event for Orphan Girls' Home | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/edwards-heads-jewelers-unit.html | Edwards Heads Jewelers' Unit | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/news-of-food-slackening-in-the-consumption-of-milk-noted-by-us-high.html | News of Food; Slackening in the Consumption of Milk Noted by U.S.; High Price Is a Factor | True | By Jake Nickerson | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/la-salva-outpoints-marra.html | La Salva Outpoints Marra | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/18-still-in-epsom-derby-but-3-horses-remain-doubtful-starters-for.html | 18 STILL IN EPSOM DERBY; But 3 Horses Remain Doubtful Starters for Race Saturday | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/japanese-royalty-lives-simple-life-hirohito-and-wife-in-first-joint.html | JAPANESE ROYALTY LIVES SIMPLE LIFE; Hirohito and Wife, in First Joint Interview, Tell of Sharing Subjects' Privations | True | By Burton Crane | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/village-meeting-tackles-traffic-police-officers-scribble-notes-as.html | VILLAGE' MEETING TACKLES TRAFFIC; Police Officers Scribble Notes as Residents Offer Remedies at Greenwich House Session | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/mrs-truman-continues-to-gain.html | Mrs. Truman Continues to Gain | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/tenth-of-voters-to-be-dropped.html | Tenth of Voters to Be Dropped | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/andrew-mkendry.html | ANDREW M'KENDRY | True | Special to the new york times. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/library-auction-continues.html | Library Auction Continues | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/katherine-godolphin-engaged.html | Katherine Godolphin Engaged | True | Special to the new york times. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/france-builds-ties-of-culture-in-saar.html | FRANCE BUILDS TIES OF CULTURE IN SAAR | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/14-table-settings-are-put-on-exhibit-members-of-the-garden-clubs-of.html | 14 TABLE SETTINGS ARE PUT ON EXHIBIT; Members of the Garden Clubs of Brooklyn Arrange the Display in Store | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/star-hockey-to-toronto-league-awards-canadian-city-first-dream-game.html | STAR HOCKEY TO TORONTO; League Awards Canadian City First 'Dream Game' on Ice | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/urges-instruction-on-mental-illness-us-health-service-head-asks.html | URGES INSTRUCTION ON MENTAL ILLNESS; U.S. Health Service Head Asks Parents, Teachers to Help Dispel Erroneous Ideas | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/samuel-j-koerbel.html | SAMUEL J. KOERBEL | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/named-vice-president-by-sperry-gyroscope-co.html | Named Vice President By Sperry Gyroscope Co. | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/elmira-gets-fwa-funds.html | Elmira Gets FWA Funds | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/3-nurses-win-mayors-praise.html | 3 Nurses Win Mayor's Praise | True | | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/retires-after-65-years-service.html | Retires After 65 Years' Service | | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/phils-conquer-reds-41-end-4game-losing-streak-as-rowe-gains-7th.html | PHILS CONQUER REDS, 4-1; End 4-Game Losing Streak as Rowe Gains 7th Triumph | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/irene-jordan-to-wed-june-10.html | Irene Jordan to Wed June 10 | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/goldenson-to-quit-post-as-rabbi-here-goldenson-to-quit-post-as.html | GOLDENSON TO QUIT POST AS RABBI HERE; GOLDENSON TO QUIT POST AS RABBI HERE | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/world-turf-mark-set-honeymoon-races-7-furlongs-in-121-45-at.html | WORLD TURF MARK SET; Honeymoon Races 7 Furlongs in 1:21 4/5 at Hollywood Park | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/ohio-man-is-appointed-to-la-guardia-field-post.html | Ohio Man Is Appointed To La Guardia Field Post | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/cotton-prices-up-by-14-to-37-points-led-by-the-strength-in-july.html | COTTON PRICES UP BY 14 TO 37 POINTS; Led by the Strength in July Futures, the Market Gains Steadily in Day | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/skulnik-in-new-musical.html | Skulnik in New Musical | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/northland-is-sold-to-mystery-buyer-whereabouts-of-coast-guard.html | NORTHLAND IS SOLD TO MYSTERY BUYER; Whereabouts of Coast Guard Cutter That Won Renown in War Kept Hidden | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/salvador-bars-recognition.html | Salvador Bars Recognition | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/dangerous-fireworks-stolen.html | Dangerous Fireworks Stolen | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/tax-cut-and-slump-linked-by-eccles-warning-by-federal-reserve-chief.html | TAX CUT AND SLUMP LINKED BY ECCLES; Warning by Federal Reserve Chief Is Challenged by U.S. Chamber's Head | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/books-authors.html | Books -- Authors | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/appointed-treasurer-of-bonwit-teller-inc.html | Appointed Treasurer Of Bonwit Teller, Inc. | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/sellickuingram.html | SellickuIngram | True | Special to the new york times. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/90th-division-reunion-set.html | 90th Division Reunion Set | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/facts-are-political-matter-russian-says-to-explain-refusal-to-study.html | Facts Are 'Political Matter,' Russian Says to Explain Refusal to Study Them in Austria | | By John MacCormac | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/3-manchurian-cities-under-reds-assault.html | 3 MANCHURIAN CITIES UNDER REDS ASSAULT | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/elizabeth-park-a-k-henry-jr-wed-they-have-13-in-bridal-party-at.html | ELIZABETH!. PARK, A, K. HENRY JR. WED; They Have 13 in Bridal Party at Marriage in St. Jamesu Dr. Donegan Officiates | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/nathan-alexander.html | NATHAN ALEXANDER | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/2-exop-a-employes-face-bribery-trial.html | 2 EX-OP A EMPLOYES FACE BRIBERY TRIAL | True | | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/marshall-backs-military-missions-urges-congress-to-authorize.html | MARSHALL BACKS MILITARY MISSIONS; Urges Congress to Authorize President to Send Them Wherever Requested | True | By Anthony Leviero | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/56000-grant-to-new-rochelle.html | $56,000 Grant to New Rochelle | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/landis-denies-need-for-merged-airlines.html | LANDIS DENIES NEED FOR MERGED AIRLINES | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/coast-guard-seeking-150-more-recruits-are-wanted-in-this-area-by.html | COAST GUARD SEEKING 150; More Recruits Are Wanted in This Area by June 30 | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/oil-company-changes-name.html | Oil Company Changes Name | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/8-students-to-declaim-group-will-vie-here-tomorrow-in-helen-hayes.html | 8 STUDENTS TO DECLAIM; Group Will Vie Here 'Tomorrow in Helen Hayes Contest | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/anitra-glueck-fiancee-cambridge-girl-to-become-bride-of-carl-gustaf.html | ANITRA GLUECK FIANCEE; Cambridge Girl to Become Bride of Carl Gustaf Rosberg | True | Special to the new york times. I | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/exporters-buying-motors.html | Exporters Buying Motors | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/army-needs-more-nurses.html | Army Needs More Nurses | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/army-collects-argentine-garbage.html | Army Collects Argentine Garbage | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/traffic-study-ended-recommendations-to-be-made-soon-on-congestion.html | TRAFFIC STUDY ENDED; Recommendations to Be Made Soon on Congestion Here | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/rail-plan-approved.html | Rail Plan Approved | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/many-jobs-await-colombia-class-companies-competing-for-top-men-in.html | MANY JOBS AWAIT COLOMBIA CLASS; Companies Competing for Top Men in Sales Field, Says Placement Official | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/reserve-chairman-urges-end-of-rfc-reserve-chairman-urges-end-of-rfc.html | RESERVE CHAIRMAN URGES END OF RFC; RESERVE CHAIRMAN URGES END OF RFC | True | By Felix Belair Jr. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/work-for-local-government-to-do.html | Work for Local Government to Do | True | JOHN D. LANGMUIR. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/restored-deauville-ready-for-tourists.html | RESTORED DEAUVILLE READY FOR TOURISTS | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/baksi-will-fight-july-6-swedish-site-for-his-bout-with-tandberg-not.html | BAKSI WILL FIGHT JULY 6; Swedish Site for His Bout With Tandberg Not Yet Decided | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/200-jewish-leaders-to-confer.html | 200 Jewish Leaders to Confer | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/james-r-cuvillier.html | JAMES R. CUVILLIER | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/1015216-cleared-by-pitneybowes-net-income-is-equal-to-110-a-capital.html | $1,015,216 CLEARED BY PITNEY-BOWES; Net Income Is Equal to $1.10 a Capital Share for Year Ended on March 31 | True | | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/gi-red-cross-club-bars-a-german-man-although-open-to-girl-guests-of.html | GI Red Cross Club Bars a German Man Although Open to Girl Guests of Soldiers | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/rev-dr-john-8-kenry.html | REV. DR. JOHN 8. KENRY | True | Special to the new york Tuns. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/mrs-chapman-bride-of-william-j-eythe.html | MRS. CHAPMAN BRIDE OF WILLIAM J. EYTHE | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/end-to-hand-shift-in-all-autos-seen-engineers-at-french-lick-ind.html | END TO HAND SHIFT IN ALL AUTOS SEEN; Engineers at French Lick, Ind., Agree on Automatic Principle, but Differ on Mechanisms | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/obedience-to-book-of-rules-slows-up-two-subway-lines-slowdowns-on.html | Obedience to 'Book of Rules' Slows Up Two Subway Lines; Slowdowns on Two Subway Lines Laid to Strict Obedience to 'Rules' | True | By Charles Grutzner | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/dr-samuel-w-close.html | DR. SAMUEL W. CLOSE | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/john-w-hdbbard-shovel-king-84-pittsburgh-industrialist-diesu.html | JOHN W. HDBBARD, 'SHOVEL KING,' 84; Pittsburgh Industrialist Diesu Official of Many Concerns, . River Navigation .Expert | True | i Special to the new toek taas. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/heads-cancer-foundation.html | Heads Cancer Foundation | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/large-frozen-rosefish-demand.html | Large Frozen Rosefish Demand | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/red-sox-lose-dimaggio-pulled-shoulder-ligament-will-keep-dom-out.html | RED SOX LOSE DIMAGGIO; Pulled Shoulder Ligament Will Keep Dom Out Indefinitely | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/harry-e-estes-jr.html | HARRY E. ESTES JR. | True | Seeclal to Tnz new york times. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/windsors-arrive-in-paris.html | Windsors Arrive in Paris | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/steel-deal-on-coast-stayed-by-us-court.html | STEEL DEAL ON COAST STAYED BY U.S. COURT | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/human-error-in-air-crash.html | Human Error in Air Crash | True | ROBERT W. BYErly. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/mrs-wy-allen-gets-post.html | Mrs. W.Y. Allen Gets Post | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/expert-witness.html | EXPERT WITNESS | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/history-turns-a-page.html | HISTORY TURNS A PAGE | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/jersey-charter-revision-favored-by-large-majority-in-light-voting.html | Jersey Charter Revision Favored By Large Majority in Light Voting; CHARTER REVISION VOTED IN JERSEY | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/mayor-picks-units-to-spur-efficiency-william-reid-and-w-f-shay-head.html | MAYOR PICKS UNITS TO SPUR EFFICIENCY; William Reid and W. F. Shay Head Agencies to Keep Extended Check on City Finances | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/rivalries-hamper-missiles-program-interservice-frictions-are-less.html | RIVALRIES HAMPER MISSILES PROGRAM; Inter-Service Frictions Are Less Than Year Ago, but Have Slowed Actual Tests | True | By Hanson W. Baldwin | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/boxcar-inquiry-ordered-by-clark-alleged-price-and-bid-fixing-by.html | BOX-CAR INQUIRY ORDERED BY CLARK; Alleged Price and Bid Fixing by Manufacturers to Be Studied by Grand Jury | True | By Joseph A. Loftus | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/300-to-be-ousted-for-new-building-ohe-gives-sanction-for-start-of.html | 300 TO BE OUSTED FOR NEW BUILDING; OHE Gives Sanction for Start of Skyscraper Construction to Replace Hotel Marguery | | By Lee E. Cooper | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/trumans-new-dc-6-is-put-on-display-independence-to-take-place.html | TRUMAN'S NEW DC-6 IS PUT ON DISPLAY; ' Independence,' to Take Place of 'Sacred Cow,' Is Shown at Santa Monica Plant | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/acquitted-in-negro-case-georgian-accused-of-beating-freed-mistrial.html | ACQUITTED IN NEGRO CASE; Georgian Accused of Beating Freed -- Mistrial for Brother | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/outlines-effect-of-youngdemo-act-loysen-sees-tax-credits-cut-over.html | OUTLINES EFFECT OF YOUNG-DEMO ACT; Loysen Sees Tax Credits Cut Over Long Term for Seasonal Lines In Trade Group Talk | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/memorial-prize-established.html | Memorial Prize Established | | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/patterson-backs-military-mind-denies-in-speech-at-columbia-that-it.html | PATTERSON BACKS 'MILITARY MIND'; Denies in Speech at Columbia That It Is Hostile to Freedom, Praises Leaders' War Work | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/5th-avenue-curate-resigns.html | 5th Avenue Curate Resigns | | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/says-union-strife-bars-building-work.html | SAYS UNION STRIFE BARS BUILDING WORK | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/mayor-denounces-tafthartley-bill-mayor-denounces-tafthartley-bill.html | MAYOR DENOUNCES TAFT-HARTLEY BILL; MAYOR DENOUNCES TAFT-HARTLEY BILL | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/opposes-legislation-raising-wool-duty.html | OPPOSES LEGISLATION RAISING WOOL DUTY | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/mary-jane-ogden-married-.html | Mary Jane Ogden Married | | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/106c-coal-pay-rise-offered-for-south-but-operators-stipulate-umw.html | 10.6C COAL PAY RISE OFFERED FOR SOUTH; But Operators Stipulate UMW Must Return to Basic 8-Hour Day, Give Up Portal Pay | True | By Louis Stark | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/suspect-seized-in-bank-robbery.html | Suspect Seized in Bank Robbery | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/mrs-john-l-smith.html | MRS. JOHN L. SMITH | True | Special to the Newtobk Trais. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/girl-in-jail-40-days-court-voids-term.html | GIRL IN JAIL 40 DAYS, COURT 'VOIDS TERM | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/says-people-want-prices-lowered-francisco-tells-sales-group-it-can.html | SAYS PEOPLE WANT PRICES LOWERED; Francisco Tells Sales Group It Can Be Done Only by Rise in Man-Hour Output | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/menotti-twin-bill-nears-end-of-run-medium-and-telephone-are-slated.html | MENOTTI TWIN BILL NEARS END OF RUN; ' Medium' and 'Telephone' Are Slated to Leave This Week -- Equity Election Results | True | By Sam Zolotow | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/wheat-prices-rise-on-federal-buying-close-is-3-to-4-14-cents-higher.html | WHEAT PRICES RISE ON FEDERAL BUYING; Close Is 3 to 4 1/4 Cents Higher as the Government Seeks Offers for Export Shipments | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/kathleen-a-mitchells-troth.html | Kathleen A. Mitchell's Troth | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/bears-beat-toronto-102-homers-by-etten-and-metheny-mark-end-of.html | BEARS BEAT TORONTO, 10-2; Homers by Etten and Metheny Mark End of Batting Slump | True | | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/jersey-city-routed-81-buffalo-drops-home-team-from-first-place-with.html | JERSEY CITY ROUTED, 8-1; Buffalo Drops Home Team From First Place With Victory | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/scarfs-for-fall-shown-themes-range-from-a-jigsaw-puzzle-to-lines.html | SCARFS FOR FALL SHOWN; Themes Range From a Jigsaw Puzzle to Lines From Hamlet | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/17-honored-for-aid-by-czechoslovakia.html | 17 HONORED, FOR AID, BY CZECHOSLOVAKIA | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/again-heads-drive-division.html | Again Heads Drive Division | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/313-barnard-seniors-observe-class-day.html | 313 BARNARD SENIORS OBSERVE CLASS DAY | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/dodgers-sink-pirates-118-87-barney-is-victor-in-both-games-stanky.html | Dodgers Sink Pirates, 11-8, 8-7; Barney Is Victor in Both Games; Stanky Hits 2 Doubles, Triple and a Single in Opener of Weird Doubleheader -- Higbe Routed -- Game Protested | True | By Louis Effrat | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/lay-group-to-spread-diabetes-knowledge.html | LAY GROUP TO SPREAD DIABETES KNOWLEDGE | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/australian-defense-aim-plans-include-106000000-fund-for-five-years.html | AUSTRALIAN DEFENSE AIM; Plans Include $106,000,000 Fund for Five Years of Research | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/rubinstein-case-to-top-court.html | Rubinstein Case to Top Court | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/judges-tie-up-own-pay-disagreement-on-attache-linked-to-seniority.html | JUDGES TIE UP OWN PAY; Disagreement on Attache Linked to 'Seniority Feud' | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/heroism-awards-go-to-37-police-six-posthumous-honors-given-in-city.html | HEROISM AWARDS GO TO 37 POLICE; Six Posthumous Honors Given in City Hall Ceremony -- Mayor Praises Force | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/arthur-r-wilcox.html | ARTHUR R. WILCOX | True | Special to the new yoek times. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/barbara-britton-has-a-son.html | Barbara Britton Has a Son | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/frederick-g-van-anden.html | FREDERICK G. VAN ANDEN | True | Special to the new yohk timis. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/nmu-protest-today-on-curb-on-aliens-union-fights-rule-that-most.html | NMU PROTEST TODAY ON CURB ON ALIENS; Union Fights Rule That Most Crewmen on U.S. Ships Must Be Citizens | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/congress-group-invited-urged-to-extend-its-greetings-to-zionist.html | CONGRESS GROUP INVITED; Urged to Extend Its Greetings to Zionist Convention | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/grain-commitments-met.html | Grain Commitments Met | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/ten-children-play-the-piano-in-40-minutes-expert-stresses-imitation.html | Ten Children Play the Piano in 40 Minutes; Expert Stresses Imitation as Best Teaching | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/nimitz-urges-preparing-admiral-presents-100-diplomas-at-naval-war.html | NIMITZ URGES PREPARING; Admiral Presents 100 Diplomas at Naval War College | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/de-gasperi-happy-on-marshall-view-premier-hopes-us-will-aid-italy.html | DE GASPERI HAPPY ON MARSHALL VIEW; Premier Hopes U.S. Will Aid Italy -- He Reorganizes His Economic, Finance Units | True | By Arnaldo Cortesi | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/boy-13-at-play-is-killed-splinter-of-baseball-bat-lodges-in-throat.html | BOY, 13, AT PLAY IS KILLED; Splinter of Baseball Bat Lodges in Throat in Astoria | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/louis-p-rutherford.html | LOUIS P. RUTHERFORD | True | Special to the newyokk times. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/veto-rally-today-due-to-jam-garden-throngs-from-afl-will-stage.html | VETO RALLY TODAY DUE TO JAM GARDEN; Throngs From AFL Will Stage Demonstration Protesting Taft-Hartley Curb | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/delaware-court-reinstates-re-ringling-as-circus-head-ousting-haley.html | Delaware Court Reinstates R.E. Ringling As Circus Head, Ousting Haley and North | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/three-promoted-to-new-posts.html | Three Promoted to New Posts | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/negroes-to-buy-hospital-xray-institution-closed-since-september-to.html | NEGROES TO BUY HOSPITAL; X-Ray Institution, Closed Since September to Be Reopened | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/sale-of-shares-planned-standard-oil-nj-will-dispose-of-kentucky.html | SALE OF SHARES PLANNED; Standard Oil (N.J.) Will Dispose of Kentucky Company Holdings | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/15-artists-receive-prizes-in-chicago-mitchell-siporin-of-new-york.html | 15 ARTISTS RECEIVE PRIZES IN CHICAGO; Mitchell Siporin of New York Wins Top Award of $500 in 51st Annual Show | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/burlington-bus-strike-settled.html | Burlington Bus Strike Settled | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/relief-checkups-held-inadequate-head-of-state-investigators-says.html | RELIEF CHECK-UPS HELD INADEQUATE; Head of State Investigators Says Sampling Shows Lack of Thorough Examination | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/bonds-and-shares-on-london-market-industrials-continue-strong-oils.html | BONDS AND SHARES ON LONDON MARKET; Industrials Continue Strong, Oils and Indian Shares Rise, in Quiet Session | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/bookkeeper-gets-three-years.html | Bookkeeper Gets Three Years | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/brann-racer-52-victor-by-a-neck-daralet-annexes-lead-at-far-turn.html | BRANN RACER, 5-2, VICTOR BY A NECK; Daralet Annexes Lead at Far Turn and Holds Off Strong Challenge by Jackamine | True | By James Roach | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/vandenberg-sees-need-for-u-n-trial-on-hungarian-coup-vandenberg.html | VANDENBERG SEES NEED FOR U. N. TRIAL ON HUNGARIAN COUP; VANDENBERG SEES NEED FOR U. N. TRIAL | True | By C. P. Trussell | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/text-of-attlee-statement-on-partition-of-india.html | Text of Attlee Statement on Partition of India | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/democrats-endorse-republican.html | Democrats Endorse Republican | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/plane-survivor-dies-in-jungle.html | Plane Survivor Dies in Jungle | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/jw-pullmans-3d-have-a-son.html | J.W. Pullmans 3d Have a Son | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/five-die-as-french-train-burns.html | Five Die as French Train Burns | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/to-decide-disputed-title-montgomery-and-williams-sign-for.html | TO DECIDE DISPUTED TITLE; Montgomery and Williams Sign for Lightweight Bout | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/george-lessey-long-en-broadway-shows.html | GEORGE LESSEY, LONG EN BROADWAY SHOWS | True | | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/john-mglaughlin.html | JOHN MGLAUGHLIN | True | Special to the new york times. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/melchor-ferrer-to-do-hughes-film-will-direct-closing-scenes-of.html | MELCHOR FERRER TO DO HUGHES FILM; Will Direct Closing Scenes of 'Vendetta' for Producer -- To Finish in 2 Weeks | True | By Thomas F. Brady | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/gift-to-grau-a-stolen-gem.html | Gift' to Grau a Stolen Gem | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/mrs-albert-wing.html | MRS. ALBERT WING | True | Special to the new york times. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/buerraannup owelson.html | BuerraannuPowelson | True | Special to THr new york timu | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/us-argentina-end-dispute-hemisphere-parley-speeded-us-and-argentina.html | U.S., Argentina End Dispute; Hemisphere Parley Speeded; U.S. AND ARGENTINA SETTLE DISPUTE | True | By Walter H. Waggoner | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/priests-curbed-in-soviet-zone.html | Priests Curbed in Soviet Zone | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/held-in-30000-thefts-veteran-accused-of-removing-jewelry-in-air.html | HELD IN $30,000 THEFTS; Veteran Accused of Removing Jewelry in Air Express | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/horace-mann-graduates-115-boys-get-diplomas-at-school-in-fieldston.html | HORACE MANN GRADUATES; 115 Boys Get Diplomas at School in Fieldston, the Bronx | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/psc-studies-problem-of-gas-heat-for-1850.html | PSC STUDIES PROBLEM OF GAS HEAT FOR 1,850 | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/dr-rice-public-health-head.html | Dr. Rice Public Health Head | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/panama-vessels-scored-conditions-bad-swedish-sailors-toldpalestine.html | PANAMA VESSELS SCORED Conditions Bad, Swedish Sailors Told-Palestine Trade Cited | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/albert-i-butler1-surety-executive-t-corroon-reynolds-aide-dies.html | ALBERT I. BUTLER,1 SURETY EXECUTIVE t; Corroon. & Reynolds Aide Dies uEx-Deputy Superintendent of Insurance for State | True | I Special to the new yoex times. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/hearings-to-begin-on-youth-training-scheduled-for-next-week-by.html | HEARINGS TO BEGIN ON YOUTH TRAINING; Scheduled for Next Week by House Group -- Dr. Compton Warns Against Delay | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/josephine-baker-wed-in-france.html | Josephine Baker Wed in France | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/igoe-hearing-june-11.html | Igoe Hearing June 11 | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/briggs-talks-halt-as-250-quit-work-company-breaks-off-parleys-with.html | BRIGGS TALKS HALT AS 250 QUIT WORK; Company Breaks Off Parleys With UAW, Alleging 'Wildcat' Strikes at Two Plants | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/lord-gretton-dies-long-in-commons-leader-in-conservative-party-for.html | LORD GRETTON DIES; LONG IN COMMONS; Leader in Conservative Party for YearsuPlayed Big Role in Defeat of Lloyd George | True | Special to the new yoek times. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/bond-issue-approved.html | Bond Issue Approved | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/named-committee-head-of-boy-scout-councils.html | Named Committee Head Of Boy Scout Councils | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/new-world-bank-offers-services-ready-to-help-needy-nations-black.html | NEW WORLD BANK OFFERS SERVICES; Ready to Help Needy Nations, Black Says by Short Wave Opening Foreign Programs | True | | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/on-the-weather-front.html | ON THE WEATHER FRONT | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/bogota-paper-flown-to-us.html | Bogota Paper Flown to U.S. | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/robert-q-lewis-show-to-be-expanded-miss-bankhead-considering.html | Robert Q. Lewis Show to Be Expanded -- Miss Bankhead Considering Program | True | By Jack Gould | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/dr-richard-clitherow.html | DR. RICHARD CLITHEROW | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/jerusalem-bomb-sets-off-jitters-little-damage-no-casualties-caused.html | JERUSALEM BOMB SETS OFF JITTERS; Little Damage, No Casualties Caused, but Alert Ends Lull -- U.N. Press Aide Arrives | True | By Clifton Daniel | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/usedcar-dealer-critical-private-sellers-ask-more-than-merchants-do.html | USED-CAR DEALER CRITICAL; Private Sellers Ask More Than Merchants Do, He Says | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/elected-to-directorate-of-walter-kidde-co-inc.html | Elected to Directorate Of Walter Kidde & Co., Inc. | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/pupils-stage-festival-800-participate-in-fete-at-school-in-93d.html | PUPILS STAGE FESTIVAL; 800 Participate in Fete at School in 93d Street | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/plight-of-jews-abroad-is-told-adjustment-of-mangled-psyche-of-youth.html | PLIGHT OF JEWS ABROAD IS TOLD; Adjustment of 'Mangled Psyche' of Youth a Long Process, Welfare Group Hears | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/b29s-fly-to-europe-on-training-flight.html | B-29'S FLY TO EUROPE ON TRAINING FLIGHT | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/browns-2-in-9th-halt-red-sox-43-dillinger-chases-home-tying-and.html | BROWNS 2 IN 9TH HALT RED SOX, 4-3; Dillinger Chases Home Tying and Winning Runs With a Single in Night Came | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/lie-muzzles-aides-on-palestine-task-adjures-staff-not-to-engage-in.html | LIE MUZZLES AIDES ON PALESTINE TASK; Adjures Staff Not to Engage in Off-Duty Talk While on Delicate Mission | True | By George Barrett | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/white-plains-ceremony-today.html | White Plains Ceremony Today | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/masaryk-ridicules-iron-curtain-idea.html | MASARYK RIDICULES 'IRON CURTAIN' IDEA | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/miss-meinecke-a-bride-_uu-i-married-to-rev-robert-c-ward-in-calvary.html | MISS MEINECKE A BRIDE _uu., I; Married to Rev. Robert C. Ward in Calvary Episcopal Church | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/ruth-is-invited-to-head-cooperstown-pilgrimage.html | Ruth Is Invited to Head Cooperstown Pilgrimage | True | By the United Press. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/economic-inquiry-by-congress-set-economic-inquiry-by-congress-set.html | ECONOMIC INQUIRY BY CONGRESS SET; ECONOMIC INQUIRY BY CONGRESS SET | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/excerpts-from-radio-addresses-on-india-delivered-in-new-delhi.html | Excerpts From Radio Addresses on India Delivered in New Delhi | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/iceberg-1296-miles-out-is-menace-to-navigation.html | Iceberg 1,296 Miles Out Is Menace to Navigation | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/detroit-lions-sign-2-centers.html | Detroit Lions Sign 2 Centers | True | | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/marshall-of-cleveland-knocks-out-mills-in-5th-round-of-london-bout.html | Marshall of Cleveland Knocks Out Mills in 5th Round of London Bout; British 175-Pound Champion Is Befuddled by One of American's Opening Blows -- Defeat Leaves British in Gloom | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/syracuse-in-national-golf.html | Syracuse in National Golf | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/cuts-in-assessments-are-paltry-ely-says.html | CUTS IN ASSESSMENTS ARE 'PALTRY,' ELY SAYS | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/proposal-accepted-by-indian-leaders-broadcasts-by-hindu-moslem-and.html | PROPOSAL ACCEPTED BY INDIAN LEADERS; Broadcasts by Hindu, Moslem and Sikh Chiefs Indicate Support for Partition | True | By George E. Jones | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/columbia-reaches-new-degree-peak-6876-awards-are-made-at-the-193d.html | COLUMBIA REACHES NEW DEGREE PEAK; 6,876 Awards Are Made at the 193d Commencement Before Audience of 10,000 | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/railroad-to-spend-5955000.html | Railroad to Spend $5,955,000 | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/mr-vandenbergs-role-senators-plea-for-treaty-ratification-typifies.html | Mr. Vandenberg's Role; Senator's Plea for Treaty Ratification Typifies His Work for Bipartisan Unity | True | By Arthur Krock | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/trade-in-morocco-will-be-discussed-sultan-expected-to-tell-juin-he.html | TRADE IN MOROCCO WILL BE DISCUSSED; Sultan Expected to Tell Juin He Insists on Equal Rights There for All Nations | True | By Kenneth Campbell | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/hoffman-beer-strike-ends.html | Hoffman Beer Strike Ends | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/leo-laser-.html | LEO LASER , | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/9-germans-die-in-buildings-fall.html | 9 Germans Die in Building's Fall | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/rev-dr-frank-m-gray.html | REV. DR. FRANK M. GRAY | True | Special to thz new york times. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/panama-bars-recognition.html | Panama Bars Recognition | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/victor-laggenbauer.html | VICTOR LAGGENBAUER | True | i ' Special to thz Nrw yobk tzmxs. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/sir-charles-allom.html | SIR CHARLES ALLOM | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/swedes-give-french-400-houses.html | Swedes Give French 400 Houses | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/business-world.html | Business World | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/press-of-west-hit-on-role-for-peace-pertinax-sees-scandal-in-use-of.html | PRESS OF WEST HIT ON ROLE FOR PEACE; Pertinax Sees Scandal in Use of Abstractions -- Swede in U.N. for Full Freedom | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/haslett-to-seek-a-public-hearing-suspended-director-of-airport-seen.html | HASLETT TO SEEK A PUBLIC HEARING; Suspended Director of Airport Seen Making Demand Today -- Sinders Is Questioned | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/col-le-jallade-is-promoted.html | Col. L.E. Jallade Is Promoted | True | | | C1B 80572 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/robinson-bout-put-off-again.html | Robinson Bout Put Off Again | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/ministers-honor-negro-he-is-first-of-race-to-head-kansas-city.html | MINISTERS HONOR NEGRO; He Is First of Race to Head Kansas City Alliance | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/sees-export-boom-of-us-about-over-chase-bank-official-in-trade.html | SEES EXPORT BOOM OF U.S. ABOUT OVER; Chase Bank Official in Trade Group Talk Bases His View on Less Ability to Pay | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/protests-tax-load-on-public-utilities-president-of-edison-electric.html | PROTESTS TAX LOAD ON PUBLIC UTILITIES; President of Edison Electric Institute Tells Members It Threatens Freedom | True | By John P. Callahan | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/pal-joins-village-art-group-of-youngsters-show-paintings-and.html | P.A.L. JOINS VILLAGE ART; Group of Youngsters Show Paintings and Cartoons | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/arminda-dunning-engaged-to-marry-wellesley-alumna-is-betrothed-to.html | ARMINDA DUNNING ENGAGED TO MARRY; Wellesley Alumna Is Betrothed to Eleuthere I. du Pont, a Veteran of Air Forces | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/west-point-scene-of-18-marriages-1-newfy-commissioned-officers-take.html | WEST POINT SCENE OF 18 MARRIAGES.; 1 Newly Commissioned Officers Take Brides at Ceremonies in Reservation's Chapels i | True | By Theodore L. Giauxard | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/british-march-in-colombo.html | British March in Colombo | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 80572 | |
| 1947-06-04 | 1947-06-04 | https://www.nytimes.com/1947/06/04/archives/bryn-mawr-alumnae-contribute-1155327.html | BRYN MAWR ALUMNAE CONTRIBUTE $1,155,327 | True | Special to THE NEW YORK TIMES. | | C1B 80572 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/fire-meeting-approved-insurance-commissioners-see-benefits-for.html | FIRE MEETING APPROVED; Insurance Commissioners See Benefits for Nation | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/films-for-young.html | Films for Young | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/georgia-hardwood-buys-plant.html | Georgia Hardwood Buys Plant | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/gimbel-elected-to-chairmanship-of-the-garden-to-succeed-griffis.html | Gimbel Elected to Chairmanship Of the 'Garden,' to Succeed Griffis | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/awvs-names-president-mrs-ogden-mills-is-reelected-at-meeting-of.html | AWVS NAMES PRESIDENT; Mrs. Ogden Mills Is Re-elected at Meeting of Directors | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/grains-controls-backed-schilthuis-offers-the-views-of-export.html | GRAINS CONTROLS BACKED; Schilthuis Offers the Views of Export Association | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mayor-at-afl-rally-warns-bill-will-stamp-out-freedom-green-says.html | Mayor, at AFL Rally, Warns Bill Will Stamp Out Freedom; Green Says Federation Will Fight All Who Vote to Override Veto -- Meany Asserts 'Slave' Measures Will Be Resisted VETO IS DEMANDED BY 35,000 AT RALLY HERE LAST NIGHT CALLING ON PRESIDENT TRUMAN TO VETO LABOR BILL | True | By A.h. Raskin | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/french-stave-off-a-railway-strike-ramadier-wins-days-delay-as-other.html | FRENCH STAVE OFF A RAILWAY STRIKE; Ramadier Wins Day's Delay as Other Unions Remain Idle or Threaten Walkouts | True | By Lansing Warrenspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/1000000-issue-awarded-to-group-reno-sewer-bonds-to-bring-interest.html | $1,000,000 ISSUE AWARDED TO GROUP; Reno Sewer Bonds to Bring Interest of 1 3/4 Per Cent -- Other Offerings | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/notes.html | Notes | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/british-officials-get-bombs-in-mail.html | BRITISH OFFICIALS GET BOMBS IN MAIL | True | By Mallory Brownespecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/office-staff-gets-pay-rise.html | Office Staff Gets Pay Rise | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/rev-dominic-epifanio.html | REV. DOMiniC EPIFANIO | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/dr-slavin-heads-college-catholic-professor-is-made-head-of.html | DR. SLAVIN HEADS COLLEGE; Catholic Professor Is Made Head of Providence Institution | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/advertising-news.html | Advertising News | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/new-york-architects-elect-new-president.html | New York Architects Elect New President | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mayor-praises-nurses-attends-dinner-of-the-kings-county-hospital.html | MAYOR PRAISES NURSES; Attends Dinner of the Kings County Hospital School | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/thousands-buying-secondhand-cars-but-investigation-by-fielding.html | THOUSANDS BUYING 'SECOND-HAND' CARS; But Investigation by Fielding Shows They Are 1947 Models Run Only a Few Miles | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/aaf-unveils-new-engine-says-it-is-most-powerful-turbo-jet-power.html | AAF UNVEILS NEW ENGINE; Says It Is Most Powerful Turbo-Jet Power Plant in U.S | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/for-higher-veterans-aid-senate-group-votes-rises-in-college-and-job.html | FOR HIGHER VETERANS' AID; Senate Group Votes Rises in College and Job Training Pay | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/british-attention-swings-to-burma-london-is-optimistic-rangoon-will.html | BRITISH ATTENTION SWINGS TO BURMA; London Is Optimistic Rangoon Will Follow Indians Lead -- Interim Chief Gets Details | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/yen-circulation-soars-japanese-note-issue-put-at-130000000000.html | YEN CIRCULATION SOARS; Japanese Note Issue Put at 130,000,000,000 Yesterday | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/labor-curb-is-backed-hunter-survey-finds.html | LABOR CURB IS BACKED, HUNTER SURVEY FINDS | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/readuapelian.html | Readu-Apelian | True | Special to thi new5TORK times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/pope-sees-gen-huebner.html | Pope Sees Gen. Huebner | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/miners-bolt-talk-on-southern-pact-union-calls-operators-offer-phony.html | MINERS BOLT TALK ON SOUTHERN PACT; Union Calls Operators' Offer 'Phony' and Assails Publicity as Coal Crisis Grows | True | By Louis Starkspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/odwyer-heads-fund-drive.html | O'Dwyer Heads Fund Drive | True | | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive OTW | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mrs-thomas-plant.html | MRS. THOMAS PLANT | True | Special to the new york times, | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/will-honor-brown-of-jc-penney.html | Will Honor Brown of J.C. Penney | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/again-named-arbiter-in-coat-and-suit-trade.html | Again Named Arbiter In Coat and Suit Trade | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/hague-will-retire-from-mayors-job-nephew-to-get-it-jersey-citys.html | HAGUE WILL RETIRE FROM MAYOR'S JOB; NEPHEW TO GET IT; Jersey City's Chief Executive to Relinquish Post June 17 After Serving 30 Years TO KEEP HOLD ON POLITICS Foes Charge That Boss' Action Was Based on the Ouster of McFeely in Hoboken HAGUE WILL RETIRE AS MAYOR JUNE 17 | True | By Joseph O. HaffSpecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/babe-ruth-on-official-tour.html | Babe Ruth on Official Tour | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/miriam-c-talley-becomes-a-bride.html | MIRIAM C. TALLEY BECOMES A BRIDE | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mt-washington-victor-defeats-johnshopkins-65-for-open-lacrosse.html | MT. WASHINGTON VICTOR; Defeats Johns-Hopkins, 6-5, for Open Lacrosse Title | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/hospital-in-dire-straits-residents-of-staten-island-only-hope-to.html | HOSPITAL IN DIRE STRAITS; Residents of Staten Island Only Hope to Save Institution | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/getting-rid-of-bottle-costly-to-st-louis-fan.html | Getting Rid of Bottle Costly to St. Louis Fan | True | By the United Press. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/international-brigade-talk.html | International Brigade" Talk | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/news-of-wood-field-and-stream.html | NEWS OF WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/crop-damage-held-light-department-of-agriculture-says-gains-are-not.html | CROP DAMAGE HELD LIGHT; Department of Agriculture Says Gains Are Not Badly Hit | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/pentaquine-hailed-as-cure-for-malaria.html | PENTAQUINE HAILED AS CURE FOR MALARIA | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/us-says-loan-bid-of-italy-is-gaining-spikes-the-rumors-spread-in.html | U.S. SAYS LOAN BID OF ITALY IS GAINING; Spikes the Rumors Spread in Rome That Talks Here Are Not Progressing | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/quinn-hurls-elis-to-a-93-triumph-yale-close-to-title-as-pitcher.html | QUINN HURLS ELIS TO A 9-3 TRIUMPH; Yale Close to Title as Pitcher Fans 10 Harvard Men for League Record of 65 WALLACE POUNDED EARLY Crimson Starter Gives 7 Runs in 4 Innings While Mates Are Blanked Till 7th | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/190000-for-palestine-fund.html | $190,000 for Palestine Fund | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/senate-gets-arms-unity-bill-passage-is-strongly-backed-arms-unity.html | Senate Gets Arms Unity Bill; Passage Is Strongly Backed; ARMS UNITY BILL GOES INTO SENATE | True | By Anthony Levierospecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/dental-items-for-china-26-foot-machines-from-nyu-school-will-be.html | DENTAL ITEMS FOR CHINA; 26 Foot Machines From N.Y.U. School Will Be Shipped | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/helicopter-service-opens-today.html | Helicopter Service Opens Today | True | | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/fire-halts-bmt-trains-blaze-in-former-ice-plant-causes-15minute.html | FIRE HALTS BMT TRAINS; Blaze in Former Ice Plant Causes 15-Minute Delay | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/us-calls-soviet-atom-plan-fraud-on-people-of-world-osborn-in-un.html | U.S. Calls Soviet Atom Plan 'Fraud on People of World'; Osborn in U.N. Says Globe Is Now Deep in Nuclear Energy Race--Holds Russian Policy Would Create Suspicions U.S. HITS ATOM AIM OF SOVIET AS FRAUD | | By A.m. Rosenthalspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/heads-alumni-society-of-u-of-p.html | Heads Alumni Society of U. of P. | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/un-urged-to-study-economic-advance-balanced-development-plan-to.html | U.N. URGED TO STUDY ECONOMIC ADVANCE; Balanced Development Plan to Avoid Conflict Sought-- Czech Hits Price Bars | | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/macys-listed-in-frisco-common-and-preferred-shares-approved-for.html | MACY'S LISTED IN 'FRISCO; Common and Preferred Shares Approved for Coast Exchange | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mrs-truman-gaining-presidents-mother-believed-to-be-getting-better.html | MRS. TRUMAN GAINING; President's Mother Believed to Be Getting Better Daily | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/barge-canal-sets-record-tonnage-moved-last-week-just-topped-opening.html | BARGE CANAL SETS RECORD; Tonnage Moved Last Week Just Topped Opening in April | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/honor-moss-of-bf-goodrich.html | Honor Moss of B.F. Goodrich | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mrs-charles-wheeler.html | MRS. CHARLES WHEELER | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/whats-new-wins-from-dusty-legs-41-chance-triumphs-by-neck-in-polly.html | WHAT'S NEW WINS FROM DUSTY LEGS; 4-1 Chance Triumphs by Neck in Polly Drummond Stakes at Delaware Course | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mrs-rufus-sisson.html | MRS. RUFUS SISSON | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/hayward-may-do-play-in-the-fall-gets-option-on-mr-roberts-abbott.html | HAYWARD MAY DO PLAY IN THE FALL; Gets Option on 'Mr. Roberts' -- Abbott Acquires 'The Way of a Hen' by Spewacks | | By Louis Calta | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/yonkers-considers-auto-tax.html | Yonkers Considers Auto Tax | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/primary-election-set-democratic-committee-adopts-call-for-voting-on.html | PRIMARY ELECTION SET; Democratic Committee Adopts Call for Voting on July 29 | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/stassen-to-confer-with-dewey.html | Stassen to Confer With Dewey | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/5-germans-sentenced-2-to-die.html | 5 Germans Sentenced, 2 to Die | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/consumer-council-plans-trial.html | Consumer Council Plans 'Trial' | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/child-to-mrs-durward-sanders.html | Child to Mrs. Durward Sanders | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/heads-st-clares-auxiliary.html | Heads St. Clare's Auxiliary | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/de-gasperi-gains-strengh.html | De Gasperi Gains Strength | True | By Arnaldo Cortesispecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/tenants-to-fight-against-evictions-clearance-of-hotel-marguery-for.html | TENANTS TO FIGHT AGAINST EVICTIONS; Clearance of Hotel Marguery for New Building Project May Be Long Drawn Out | True | | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/woman-seized-in-chase-nurse-charged-with-drunken-driving-leaving.html | WOMAN SEIZED IN CHASE; Nurse Charged With Drunken Driving, Leaving Accident | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/reiser-injured-crashing-into-wall-as-brooklyn-subdues-pirates-94.html | Reiser Injured Crashing Into Wall As Brooklyn Subdues Pirates, 9-4; Pete Detained in Hospital as Precaution -- Reese's 4-Run Homer Helps Branca Triumph Under Lights Before 32,287 | True | By Roscoe McGowen | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/oil-and-gas-aides-named-15-leaders-appointed-to-advise-army-and.html | OIL AND GAS AIDES NAMED; 15 Leaders Appointed to Advise Army and Navy Board | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/murchison-opposes-antimonopoly-bill.html | MURCHISON OPPOSES ANTI-MONOPOLY BILL | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/38-get-dental-diplomas-class-at-columbia-receives-awards-in-bard.html | 38 GET DENTAL DIPLOMAS; Class at Columbia Receives Awards in Bard Hall Ceremony | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/edge-asks-spread-of-nations-creed-appeals-to-historical-groups-as.html | EDGE ASKS SPREAD OF NATION'S CREED; Appeals to Historical Groups as He Gets Medal for Aid in Saving Landmarks | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/cotton-group-to-meet-on-monday.html | Cotton Group to Meet on Monday | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/bombers-triumph-after-62-setback-18hit-attack-crushes-tigers-in.html | BOMBERS TRIUMPH AFTER 6-2 SETBACK; 18-Hit Attack Crushes Tigers in Nightcap, 17-8 -- Yanks Drive Five Homers | True | By James P. Dawsonspecial To The New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mr-hague-retires.html | MR. HAGUE RETIRES | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/the-air-national-guard-federal-policy-blamed-for-confusion-in.html | The Air National Guard; Federal Policy Blamed for Confusion In Recruiting Program | True | ROBERT C. DURHAM. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/the-maharajas.html | THE MAHARAJAS | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/anthony-de-renzo.html | ANTHONY DE RENZO | True | Special to the new york timzs. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/to-protest-against-federation.html | To Protest Against Federation | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mayor-urges-irish-unity-present-division-is-a-disgrace-to.html | MAYOR URGES IRISH UNITY; Present Division Is 'a Disgrace to Civilization,' He Tells Rally | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/borowys-4hitter-blanks-ottmen-60-cubs-ace-wins-sixth-in-row-while.html | BOROWY'S 4-HITTER BLANKS OTTMEN, 6-0; Cubs' Ace Wins Sixth in Row While Giants Suffer First Shut-Out of Season KENNEDY IS ROUTED EARLY Southpaw Clouted for 4 Runs in 3 Innings -- Nicholson Gets Seventh Homer | True | By John Drebinger | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/st-johns-gets-scholarship.html | St. John's Gets Scholarship | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/william-d-patten.html | WILLIAM D. PATTEN | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/dr-glen-m-smyth.html | DR. GLEN M. SMYTH | True | Special In the new york times ! | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/un-finishes-plan-for-press-parley-geneva-prague-or-paris-to-get.html | U.N. FINISHES PLAN FOR PRESS PARLEY; Geneva, Prague or Paris to Get Free Information Conference-- Soviet Fights on 'Fascism' | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/april-retail-sales-hit-8810000000-total-marks-15-increase-for-month.html | APRIL RETAIL SALES HIT $8,810,000,000; Total Marks 15% Increase for Month as Compared With That of Year Ago | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/braden-quits-post-long-foe-of-peron-assistant-secretary-of-state-to.html | BRADEN QUITS POST ; LONG FOE OF PERON; Assistant Secretary of State to Leave June 30 -- Truman Praises His Services Braden Quitting State Department; Noted for Long Opposition to Peron | True | By Harold B. Hintonspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/sweden-still-losing-gold-heavy-imports-cut-holdings-of-metal-and.html | SWEDEN STILL LOSING GOLD; Heavy Imports Cut Holdings of Metal and Foreign Money | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/italy-and-ethiopia-reply-made-to-statements-on-stand-of-the.html | Italy and Ethiopia; Reply Made to Statements on Stand of the Ethiopian World Federation | True | GEORGE W. HARRIS, | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/vienna-talks-wait-for-moscow-word-treaty-group-adjourns-while.html | VIENNA TALKS WAIT FOR MOSCOW WORD; Treaty Group Adjourns While Russian Seeks Orders on French Compromise | True | By John MacCormacspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/21000000-gold-arrives.html | $21,000,000 Gold Arrives | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/passion-play-director-fined.html | Passion Play Director Fined | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/senate-group-told-of-huge-steel-profit.html | SENATE GROUP TOLD OF HUGE STEEL PROFIT | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/surrogates-free-refugees-funds-court-ruling-allows-acceptance-of.html | SURROGATES FREE REFUGEES FUNDS; Court Ruling Allows Acceptance of the Presumptive Evidence of Death by the Nazis | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/british-peer-leaves-u3824.html | British Peer Leaves u3,824 | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/newly-named-chaplain-of-third-naval-district.html | Newly Named Chaplain Of Third Naval District | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/black-auto-sales-fought-by-makers-they-report-wide-abuses-in-resale.html | BLACK' AUTO SALES FOUGHT BY MAKERS; They Report Wide Abuses in Resale of New Cars and Say Higher Output Is Need | True | By Walter W. Ruchspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mrs-john-b-johnston.html | MRS. JOHN B. JOHNSTON | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/opera-to-be-recorded-hansel-and-gretel-to-be-sung-at-metropolitan.html | OPERA TO BE RECORDED; ' Hansel and Gretel' to Be Sung at Metropolitan on 2 Days | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/charles-hann-am-bet-millions-on-horses.html | [CHARLES HANN AM, BET MILLIONS ON HORSES | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/bethpage-riders-victorious-116.html | Bethpage Riders Victorious, 11-6 | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/another-envoy-defies-regime.html | Another Envoy Defies Regime | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/new-bond-flotation.html | NEW BOND FLOTATION | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/paraguayan-rebels-bombed.html | Paraguayan Rebels Bombed | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/coup-in-hungary-termed-a-grave-problem-for-un-some-favor-trial-as.html | Coup in Hungary Termed A Grave Problem for U.N.; Some Favor Trial, as Vandenberg Suggests, to Expose New Style of Aggression | True | By James Restonspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/michael-j-nyikos-j.html | MICHAEL J. NYIKOS j | True | | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/british-mission-fails-to-obtain-steel-here.html | BRITISH MISSION FAILS TO OBTAIN STEEL HERE | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/trade-curb-faces-us-aides-in-japan-anticipated-ruling-would-bar.html | TRADE CURB FACES U.S. AIDES IN JAPAN; Anticipated Ruling Would Bar Occupation Officials for Six Months After Discharge | True | By Burton Cranespecial To The New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/business-world-in-charge-of-operations-for-safety-device-co.html | BUSINESS WORLD; In Charge of Operations For Safety Device Co. | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/families-to-see-pageant.html | Families to See Pageant | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/guilty-in-war-priority-fraud.html | Guilty in War Priority Fraud | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/920-choice-scores-over-uncle-remus-atkinsons-strong-ride-helps-blue.html | 9-20 CHOICE SCORES OVER UNCLE REMUS; Atkinson's Strong Ride Helps Blue Border Win Despite Lugging-In Tactics FLASHCO THIRD AND LAST Johnny Adams Records Triple Aboard Blue Moire, Challe and Spats at Aqueduct | True | By James Roach | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/rome-plea-secrecy-laid-to-senate-unit-wherry-charges-withholding-of.html | ROME PLEA SECRECY LAID TO SENATE UNIT; Wherry Charges Withholding of Official Note That He Calls Bid for Treaty Rejection | True | By C.p. Trussellspecial To The New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/garsson-complains-army-rebuffed-him.html | GARSSON COMPLAINS ARMY REBUFFED HIM | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/feller-conquers-senators-6-to-2-indians-end-3game-losing-streak-as.html | FELLER CONQUERS SENATORS, 6 TO 2; Indians End 3-Game Losing Streak as Hurler Gains First Triumph Since May 18 | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/two-army-fliers-still-in-jungle.html | Two Army Fliers Still in Jungle | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/newest-fire-units-parade-downtown-odwyer-viewing-equipment-declares.html | NEWEST FIRE UNITS PARADE DOWNTOWN; O'Dwyer, Viewing Equipment Declares 'Little by Little We Are Getting There' | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/store-offers-scholarships.html | Store Offers Scholarships | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/son-to-the-victor-g-balbonis.html | Son to the Victor G. Balbonis | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/new-company-announced-holland-metals-to-make-siding-roofing-other.html | NEW COMPANY ANNOUNCED; Holland Metals to Make Siding, Roofing, Other Aluminum Items | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/expansion-outlined-stockholders-are-sent-plans-of-pennsylvania-salt.html | EXPANSION OUTLINED; Stockholders Are Sent Plans of Pennsylvania Salt Co. | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/old-stay-sustained-appeals-court-again-rules-out-blocking-united.html | OLD STAY SUSTAINED; Appeals Court Again Rules Out Blocking United Gas Plan | True | | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/pier-men-upheld-on-overtime-pay-courts-decision-may-mean-claims.html | PIER MEN UPHELD ON OVERTIME PAY; Court's Decision May Mean Claims From $25,000,000 to $50,000,000 by Union U.S. RESISTS CONTENTION It Will Have to Share Big Bill With Concerns if Supreme Court Sustains Ruling | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/blue-train-out-of-derby-king-georges-entry-scratched-leaving-17-in.html | BLUE TRAIN OUT OF DERBY; King George's Entry Scratched, Leaving 17 in Epsom Field | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/blouse-hearing-renewed-ftc-attempts-to-show-deal-to-restrain-trade.html | BLOUSE HEARING RENEWED; FTC Attempts to Show Deal to Restrain Trade | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/hungarians-statement.html | Hungarians' Statement | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/john-f-coogan-sr.html | JOHN F. COOGAN Sr. | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/harvard-honors-marshall-today-secretary-will-receive-lld-this-years.html | HARVARD HONORS MARSHALL TODAY; Secretary Will Receive LL.D. -- This Year's Graduates Hold Class Day Exercises | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/gustave-chervenka.html | GUSTAVE CHERVENKA | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/sees-soft-goods-gains-report-to-association-indicates-sales-above.html | SEES SOFT GOODS GAINS; Report to Association Indicates Sales Above Pre-War Levels | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/indian-troops-to-keep-peace.html | Indian Troops to Keep Peace | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/fordham-university-station-plans-tests-actors-would-curb-disk.html | Fordham University Station Plans Tests -- Actors Would Curb Disk Jockeys | True | By Jack Gould | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/australia-plans-manus-naval-base-decision-is-feature-of-5year.html | AUSTRALIA PLANS MANUS NAVAL BASE; Decision Is Feature of 5-Year Defense Program -- Joint U.S. Use Invited by Minister TWO CARRIERS FOR NAVY Cost of Entire Project Is Set at u250,000,000 -- Easing of Britain's Burden Stressed | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/truman-gets-annapolis-book.html | Truman Gets Annapolis Book | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/200000-for-italian-aid-californians-forward-fund-here-through-gov.html | $200,000 FOR ITALIAN AID; Californians Forward Fund Here Through Gov. Warren | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/newark-bows-in-9th-65-homer-by-levy-with-two-out-triumphs-for.html | NEWARK BOWS IN 9TH, 6-5; Homer by Levy With Two Out Triumphs for Toronto | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/florina-attack-cited.html | Florina Attack Cited | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/davies-stresses-oil-treaty-gains-tells-senators-concessions-favor.html | DAVIES STRESSES OIL TREATY GAINS; Tells Senators Concessions Favor U.S. -- Krug Aide Denies Extension of Controls | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/truman-stresses-war-powers-need-he-urges-leaders-in-congress-to.html | TRUMAN STRESSES WAR POWERS NEED; He Urges Leaders in Congress to Push Extension of Some Beyond June 30 Termination | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/arab-leader-gets-british-viewpoint-el-husseini-visits-cunningham-in.html | ARAB LEADER GETS BRITISH VIEWPOINT; El Husseini Visits Cunningham in Jerusalem -- Decision on Boycott Due This Week | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/miracle-on-34th-street-with-edmund-gwenn-in-the-role-of-santa-claus.html | ' Miracle on 34th Street,' With Edmund Gwenn in the Role of Santa Claus, at Roxy -- 'Web' at Loew's Criterion | True | By Bosley Crowther | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/urges-palestine-as-example.html | Urges Palestine as Example | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/anderson-opposes-end-of-sugar-curb-but-he-says-us-is-very-close-to.html | ANDERSON OPPOSES END OF SUGAR CURB; But He Says U.S. Is 'Very Close to Point' Where Rationing Can Be Ended | True | By Clayton Knowlesspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/miss-helen-b-waldie.html | MISS HELEN B. WALDIE | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/hearings-set-on-hollywood.html | Hearings Set on Hollywood | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/british-drive-seeks-rise-in-eating-of-fish-royal-chef-teaches.html | British Drive Seeks Rise in Eating of Fish; Royal Chef Teaches Appetizing Recipes | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/i-simon-j-klee.html | I SIMON J. KLEE | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/8-young-women-wed-to-officers-become-brides-of-graduates-at-west.html | 8 YOUNG WOMEN WED TO OFFICERS; Become Brides of Graduates at West Point in Catholic and Protestant Chapels | True | Special to Tja Newsoex times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/bustruck-crash-kills-1-hurts-13-woman-dies-instantly-as-city.html | BUS-TRUCK CRASH KILLS 1, HURTS 13; Woman Dies Instantly as City Conveyance and Gasoline Vehicle Are in Collision | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/lausche-in-rail-federation-post.html | Lausche in Rail Federation Post | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/sixfurlong-dash-to-westminster-shamrock-racer-easily-beats-greek.html | SIX-FURLONG DASH TO WESTMINSTER; Shamrock Racer Easily Beats Greek Warrior at Atlantic City, Returning $9.60 | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/viceroy-reassures-india-on-autonomy-says-either-faction-can-act-as.html | VICEROY REASSURES INDIA ON AUTONOMY; Says Either Faction Can Act as It Will -- Gandhi Asserts He Won't Fight Partition | True | By George E. Jonesspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/hague-career-ends-as-his-power-ebbs-but-one-of-last-city-bosses-he.html | HAGUE CAREER ENDS AS HIS POWER EBBS; But One of Last City Bosses, He Ruled Domain With Iron Hand for Many Years | True | By James A. Hagerty | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/25000000-asked-for-parking-plan-wallander-committee-suggests-city.html | $25,000,000 ASKED FOR PARKING PLAN; Wallander Committee Suggests City Set Up 33 Lots and Build 9 Garages in 4 Boroughs Mayor's Traffic Committee Offers A $25,000,000 Parking Program | True | By Paul Crowell | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/colombia-restores-air-license.html | Colombia Restores Air License | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/pill-regulation-delayed-health-board-postpones-action-on-sale-of.html | PILL REGULATION DELAYED; Health Board Postpones Action on Sale of Sleep Drug | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/agency-chief-decries-terrorism.html | Agency Chief Decries Terrorism | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/wheat-sells-off-corn-oats-strong-market-action-is-reflection-of.html | WHEAT SELLS OFF; CORN, OATS STRONG; Market Action Is Reflection of Crop Report Estimate -- More Rain Expected | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/boeing-loss-put-at-64723-airplane-company-reports-on-its-operations.html | BOEING LOSS PUT AT $64,723; Airplane Company Reports on Its Operations for Quarter | True | | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/miss-ambrose-married-fashion-editor-becomes-bride-of-capt-d-l.html | MISS AMBROSE MARRIED; Fashion Editor Becomes Bride of Capt. D. L. Madeira, USN \ | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/snow-falls-in-moscow-area.html | Snow Falls in Moscow Area | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/deafblind-aided-by-foundation-here.html | DEAF-BLIND AIDED BY FOUNDATION HERE | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/elected-to-directorate-of-abraham-straus-inc.html | Elected to Directorate Of Abraham & Straus, Inc. | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/books-authors.html | Books -- Authors | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/institute-needs-teachers.html | Institute Needs Teachers | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/rhatigan-attacks-blairs-comment-accuses-head-of-investigators-of.html | RHATIGAN ATTACKS BLAIR'S COMMENT; Accuses Head of Investigators of 'Jumping to Conclusions' on Relief Grants by City DATA BEING COMPILED NOW Commissioner Cites the State Audit of 10,122 Cases -- Puts Deductions at $4,500 | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/named-general-counsel-of-arabian-american-oil.html | Named General Counsel Of Arabian American Oil | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/-everett-barns.html | ! EVERETT BARNS | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/accord-with-us-held-near.html | Accord With U.S. Held Near | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/penick-ford-raises-products.html | Penick & Ford Raises Products | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/james-tiomis-publisher-was-84-public-works-magazine-head-entered.html | JAMES T.IOMIS, PUBLISHER, WAS 84; Public Works Magazine Head Entered Field in 1900u o Dies in White Plains | True | uuuuu I I Special to thk Nzw SbKx times.- | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/carpenter-union-accused-embezzlement-charges-involved-in-two-suits.html | CARPENTER UNION ACCUSED; Embezzlement Charges Involved in Two Suits | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/filipowicz-gets-post-former-fordham-star-signs-as-mount-st-marys.html | FILIPOWICZ GETS POST; Former Fordham Star Signs as Mount St. Mary's Coach | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/golf-honors-are-shared-mcclain-and-malutic-each-146-in-open.html | GOLF HONORS ARE SHARED; McClain and Malutic Each 146 in Open Qualifier at Canton | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/dr-jc-tello-dies-archaeologist-67-noted-peruvian-scientist-won.html | DR. J.C. TELLO DIES; ARCHAEOLOGIST, 67; Noted Peruvian Scientist Won World Renown for Research in Andean Civilizations | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/eccles-is-attacked-by-aba-spokesman-accused-of-trying-to-start.html | ECCLES IS ATTACKED BY ABA SPOKESMAN; Accused of Trying to Start Central System at Expense of Those Not in Reserve | True | By Felix Belair Jr.special To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/equal-wage-status-for-britains-women.html | EQUAL WAGE STATUS FOR BRITAIN'S WOMEN | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/baseball-dispute-fading-labor-board-asks-why-it-should-not-dismiss.html | BASEBALL DISPUTE FADING; Labor Board Asks Why It Should Not Dismiss Guild's Case | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/12-lives-are-lost-in-lakes-sinking-captain-and-3-women-of-crew-are.html | 12 LIVES ARE LOST IN LAKES SINKING; Captain and 3 Women of Crew Are Among Victims of Worst Disaster in 5 Years | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/greece-declared-no-1-relief-area.html | GREECE DECLARED 'NO. 1 RELIEF AREA' | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/5-plants-advance-machine-tools-10-demand-stimulated-for-new.html | 5 PLANTS ADVANCE MACHINE TOOLS 10%; Demand Stimulated for New Equipment by Action -- Falls Off for WAA Surplus Lines | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/hapoel-eleven-honored-soccer-team-back-from-coast-feted-at-luncheon.html | HAPOEL ELEVEN HONORED; Soccer Team, Back From Coast, Feted at Luncheon | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/two-file-registrations-national-supply-and-the-florida-power-give.html | TWO FILE REGISTRATIONS; National Supply and the Florida Power Give SEC Statements JERSEY UTILITY TO ALTER FORMULA | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/cartoons-shown-in-brussels.html | Cartoons Shown in Brussels | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/apartment-planned-for-e-79th-st-site.html | APARTMENT PLANNED FOR E. 79TH ST. SITE | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/col-albert-mayer-honored.html | Col. Albert Mayer Honored | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/dominions-in-general-welcome-india-plan-irish-see-parallel-to-their.html | Dominions in General Welcome India Plan; Irish See Parallel to Their Own Partition | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/liner-westerdam-sails.html | Liner Westerdam Sails | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/ringling-meeting-june-20.html | Ringling Meeting June 20 | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/ogham-triumphs-at-narragansett-favorite-wins-from-nell-a-leading.html | OGHAM TRIUMPHS AT NARRAGANSETT; Favorite Wins From Nell A., Leading From Start in Feature -- Paper Mill 3d | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/washington-to-budapest.html | WASHINGTON TO BUDAPEST | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/yale-crew-in-seattle-race.html | Yale Crew in Seattle Race | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/president-delays-tax-bill-decision-he-will-not-act-on-measure.html | PRESIDENT DELAYS TAX BILL DECISION; He Will Not Act on Measure Before Leaving for Kansas City Friday, Ross Says CABINET TO MEET TODAY ' It Is Mandatory I Attend,' Snyder Says in Canceling Los Angeles Speech | True | By John D. Morrisspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/500-are-homeless-in-rutland-flood-city-is-paralyzed-after-power-dam.html | 500 ARE HOMELESS IN RUTLAND FLOOD; City Is Paralyzed After Power Dam Breaks Causing Damage Estimated at $2,000,000 | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/power-production-off-4429109000-kw-noted-in-week-compared-with-year.html | POWER PRODUCTION OFF; 4,429,109,000 kw Noted in Week, Compared With Year Ago | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/bulgarian-guard-blocks-un-team-bars-entry-of-inquiry-group-incident.html | BULGARIAN GUARD BLOCKS U.N. TEAM; Bars Entry of Inquiry Group -- Incident May Be Taken to Security Council | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/seamen-protest-cut-in-alien-jobs-500-members-of-nmu-march-and.html | SEAMEN PROTEST CUT IN ALIEN JOBS; 500 Members of NMU March and Demonstrate Against Recent Legislation | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/eisenman-to-be-honored-today.html | Eisenman to Be Honored Today | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/gas-merger-to-go-to-vote.html | Gas Merger to Go to Vote | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/secretary-is-named-for-fordham-session.html | Secretary Is Named For Fordham Session | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/texts-of-letters.html | TEXTS OF LETTERS | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/wounded-veterans-fish-18-spend-day-aboard-boat-chartered-by-new.html | WOUNDED VETERANS FISH; 18 Spend Day Aboard Boat Chartered by New York Group | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/hal-miller-nichols.html | HAL MILLER NICHOLS | True | Special to .the new york Tans. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/inventory-ratio-seen-more-or-less-sound.html | INVENTORY RATIO SEEN MORE OR LESS SOUND | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/2-donate-100000-to-jewish-appeal-christian-committee-gets-gifts.html | 2 DONATE $100,000 TO JEWISH APPEAL; Christian Committee Gets Gifts From J. P. Stevens and Nelson Rockefeller | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/news-of-the-screen.html | NEWS OF THE SCREEN | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/maurice-d-sternberg.html | MAURICE D. STERNBERG | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/the-police-solve-a-mystery.html | The Police Solve a Mystery | True | T.M.P. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/jersey-utility-to-alter-formula-public-service-corp-to-file.html | JERSEY UTILITY TO ALTER FORMULA; Public Service Corp. to File Compromise With SEC That All Parties Indorse STOCK RATIO TO BE RAISED But a Prompt Consummation of Reorganization Is Factor, Company's Attorney Says | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/stepinac-school-gets-under-way-ground-broken-in-white-plains-for.html | STEPINAC SCHOOL GETS UNDER WAY; Ground Broken in White Plains for Roman Catholic Institution -- Labor Truce Declared | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/bushwicks-score-137-victory.html | Bushwicks Score 13-7 Victory | True | | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/engine-of-future-in-cars-described-kettering-giving-details-of-type.html | ENGINE OF FUTURE IN CARS DESCRIBED; Kettering, Giving Details of Type He Revealed in May, Says High Compression Is Key | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/ship-fire-at-gibraltar.html | Ship Fire at Gibraltar | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/un-ends-rent-pact-as-discriminatory-cancels-deals-with-new-york.html | U.N. ENDS RENT PACT AS DISCRIMINATORY; Cancels Deals With New York Life, Metropolitan Companies in Two Housing Projects U.N. RENT PACT OFF AS DISCRIMINATORY | True | By George Barrettspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/i-samuel-kilpatrick.html | i SAMUEL KILPATRICK | True | Special to the new york times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/red-sox-homers-trip-browns-52-drives-by-williams-and-mele-produce.html | RED SOX HOMERS TRIP BROWNS, 5-2; Drives by Williams and Mele Produce Margin of Victory in Twilight Contest | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/english-cricket-results.html | English Cricket Results | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/hyamuduncan.html | HyamuDuncan | True | I Special to the new york times. , | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/ralph-kimmelman.html | RALPH KIMMELMAN | True | Special to th* new york Tuna. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mgrath-gains-in-tennis-defeats-carver-by-62-26-61-in-new-york-ac.html | MGRATH GAINS IN TENNIS; Defeats Carver by 6-2, 2-6, 6-1 in New York A.C. Tourney | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/german-textile-machine-here.html | German Textile Machine Here | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/refuses-to-stop-railway-merger-federal-court-rules-on-c-o-pere.html | REFUSES TO STOP RAILWAY MERGER; Federal Court Rules on C. & O. Pere Marquette Case -- Deal in Effect Tomorrow | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/3000000-plant-planned-in-move-to-end-soft-coal-smoke-nuisance-first.html | $3,000,000 Plant Planned in Move To End Soft Coal Smoke Nuisance; First of Series for Areas Using Fuel Announced by Pittsburgh Co. Subsidiary -- Will Make Coke, Chemical By-Products | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/financial-notes.html | FINANCIAL NOTES | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/charles-h-morrison.html | CHARLES H. MORRISON | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/emergency-orders-issued-to-thwart-subway-slowdown-shorter-trains.html | EMERGENCY ORDERS ISSUED TO THWART SUBWAY SLOWDOWN; Shorter Trains, Extra Runs, Skip-Stop Practice Put Into Effect by Transit Board 60 TRAINS ON IND DELAYED Power Shut-Off in Brooklyn Suspected as the 'First Act of Sabotage' in Conflict Emergency Train Orders Issued To Curb Slowdown on Subways | True | By Charles Grutzner | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/a-forced-reappraisal-of-the-truman-doctrine.html | A Forced Reappraisal of the Truman Doctrine | True | By Arthur Krock | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mrs-william-holmes.html | MRS. WILLIAM HOLMES | True | special to the new york times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/new-ships-for-new-york-run.html | New Ships for New York Run | True | | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/king-george-dines-with-attlee.html | King George Dines With Attlee | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/bonds-and-shares-on-london-market-indian-shares-are-the-center-of.html | BONDS AND SHARES ON LONDON MARKET; Indian Shares Are the Center of Interest, Responding to Partition Proposal | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/petition-opposes-military-training-652-clergymen-and-religious.html | PETITION OPPOSES MILITARY TRAINING; 652 Clergymen and Religious Leaders Sign it, Also Asking World Disarmament | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/golf-tourneys-set-stock-exchange-and-bond-club-schedule-1947.html | GOLF TOURNEYS SET; Stock Exchange and Bond Club Schedule 1947 Competitions | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/hershey-company-clears-3530026-profit-of-chocolate-concern-for.html | HERSHEY COMPANY CLEARS $3,530,026; Profit of Chocolate Concern for First Quarter Is Equal to $4.68 a Share | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/14-american-women-will-be-presented.html | 14 AMERICAN WOMEN WILL BE 'PRESENTED' | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/expansion-noted-in-luggage-sales-improvement-reflects-start-of.html | EXPANSION NOTED IN LUGGAGE SALES; Improvement Reflects Start of Vacation Season, Buying for Father's Day | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/late-sales-erase-gains-by-stocks-price-trend-is-upward-until-final.html | LATE SALES ERASE GAINS BY STOCKS; Price Trend Is Upward Until Final Hour, When Pressure Squeezes Out Advance VOLUME 820,000 SHARES Index Is Off Only 0.12 on the Day, With Mixed Changes in the Key Groups | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/opposes-repealing-resale-price-law-appliance-dealer-holds-such.html | OPPOSES REPEALING RESALE PRICE LAW; Appliance Dealer Holds Such Action Would Result in Many Retail Bankruptcies | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mrs-john-h-barnes-1.html | MRS. JOHN H. BARNES 1 | True | Special to the newyork times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/thomas-lashes-hague-old-foe-lays-retirement-to-one-or-all-of-three.html | THOMAS LASHES HAGUE; Old Foe Lays Retirement to One or All of Three Factors | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/spaniards-join-writers-world-journalistic-body-votes-membership-to.html | SPANIARDS JOIN WRITERS; World Journalistic Body Votes Membership to Exiles | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/asks-leave-to-back-rail-issue.html | Asks Leave to Back Rail Issue | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/promoted-by-eastern-air-devices.html | Promoted by Eastern Air Devices | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/predict-a-merger-of-ocean-airlines-afl-rail-unions-tell-senate.html | PREDICT A MERGER OF OCEAN AIRLINES; AFL., Rail Unions Tell Senate Group Foreign Competition Will Force Consolidation | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/join-retail-fraternity-halle-puckett-lilienthal-honorary-members.html | JOIN RETAIL FRATERNITY; Halle, Puckett, Lilienthal Honorary Members N.Y.U. Chapter | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/labor-bill-truth-hidden-cio-holds-spokesman-asserts-backers-spread.html | LABOR BILL TRUTH HIDDEN, CIO HOLDS; Spokesman Asserts Backers Spread a False Impression That Measure Is Mild | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/rankhodgese xaide-of-british-mine-union.html | RANK HODGES, EX-AIDE OF BRITISH MINE UNION | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/msgrprordan-a-priest-62-years-uuuu-uuuu-t-t-pastor-in-watertown.html | msgr.p.riordan, a priest 62 years; .uuuu. . -uu.uu. --- t t Pastor in Watertown, Mass., Since 1928 DiesuOldest Boston College Alumnus | True | Special to the Niwyork times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/disabled-dutch-ship-rescued.html | Disabled Dutch Ship Rescued | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/jerseys-lose-in-12th-76-buffalo-gains-fourth-victory-in-series-on.html | JERSEYS LOSE IN 12TH, 7-6; Buffalo Gains Fourth Victory in Series on Yount's Single | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/larkin-halts-fortuna-in-5th.html | Larkin Halts Fortuna in 5th | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/voluntary-rationing-advocated.html | Voluntary Rationing Advocated | True | PHILIP CORTNEY. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/calls-hecht-insignificant.html | Calls Hecht Insignificant | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/bipartisan-sweep-majority-of-democrats-join-republicans-in-4to1.html | BIPARTISAN SWEEP; Majority of Democrats Join Republicans in 4-to-1 Approval ANGER FLARES IN DEBATE Norton 'Labor Baiter' Charge Booed -- Talk of Rejection by Truman Is Assailed House Approves Labor Bill, 320-79, Far Above Majority to Beat a Veto | True | By William S. Whitespecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/troth-announced-ofjunewaterous-wellesley-senior-will-be-wed-to.html | TROTH ANNOUNCED OFJUNEWATEROUS; Wellesley Senior Will Be Wed to Kenneth Rossin Berol, Student at Harvard | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/ancient-mexican-fossil-to-be-sent-to-washington.html | Ancient Mexican Fossil To Be Sent to Washington | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/ask-state-rent-action-legislators-favor-big-loan-fund-for-new.html | ASK STATE RENT ACTION; Legislators Favor Big Loan Fund for New Housing | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/warned-to-avoid-short-side-in-fall-caution-to-purchasing-agents.html | WARNED TO AVOID 'SHORT SIDE' IN FALL; Caution to Purchasing Agents Based on 9 Panel Summaries of Commodity Trends OPTIMISTIC OVER OUTLOOK Conclusion Reached There Will Be 'Plenty Soon at Prices' Fixed by 'Factual Costs' WARNED TO AVOID 'SHORT SIDE' IN FALL | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/truman-again-asks-training-law-letter-to-congress-urges-speed.html | Truman Again Asks Training Law; Letter to Congress Urges Speed; PRESIDENT PLEADS ANEW FOR TRAINING | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/us-vessel-under-tow-freighter-rudder-lost-making-for-british-harbor.html | U.S. VESSEL UNDER TOW; Freighter, Rudder Lost, Making for British Harbor | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/asks-writs-against-two-gelb-seeks-witnesses-who-have-ignored.html | ASKS WRITS AGAINST TWO; Gelb Seeks Witnesses Who Have Ignored Yonkers Subpoenas | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/vote-a-65cent-dividend-directors-of-arrowhart-hegeman-take-action.html | VOTE A 65-CENT DIVIDEND; Directors of Arrow-Hart & Hegeman Take Action | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/brazil-tightening-foreign-exchange-importers-bankers-uncertain-of.html | BRAZIL TIGHTENING FOREIGN EXCHANGE; Importers, Bankers Uncertain of Effect of New Rules Still to Be Announced | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mrs-mnaughton-triumphs-with-78-tops-long-island-field-of-49-at.html | MRS. M'NAUGHTON TRIUMPHS WITH 78; Tops Long Island Field of 49 at Meadow Brook -- Mrs. Atkinson Scores 79 | True | By Maureen Orcuttspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mayor-accepts-textile-ticket.html | Mayor Accepts Textile Ticket | True | | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/white-plains-gets-parking-authority-fiveman-board-is-empowered-to.html | WHITE PLAINS GETS PARKING AUTHORITY; Five-Man Board Is Empowered to Borrow Up to $1,000,000 to Develop City Fields | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/lutherans-approve-seminary-merger.html | LUTHERANS APPROVE SEMINARY MERGER | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/argentina-expels-priest-italian-eulogized-mussolini-attacked.html | ARGENTINA EXPELS PRIEST; Italian Eulogized Mussolini, Attacked Present Regime | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/new-home-for-aged.html | New Home for Aged | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/bronx-drive-aids-fund-152385-reported-in-greater-new-york-campaign.html | BRONX DRIVE AIDS FUND; $152,385 Reported in Greater New York Campaign | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/stalemate-holds-in-ship-parleys-another-meeting-of-operators-and.html | STALEMATE HOLDS IN SHIP PARLEYS; Another Meeting of Operators and Spokesmen for NMU Is Set Tomorrow | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/employe-safeguard-in-us-inquiry-urged.html | EMPLOYE SAFEGUARD IN U.S. INQUIRY URGED | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/hague-successor-well-schooled-for-job-choice-of-nephew-proves-no.html | Hague Successor Well Schooled for Job; Choice of Nephew Proves No Surprise | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/athletics-defeat-white-sox-in-11th-push-across-7-runs-in-frame-to.html | ATHLETICS DEFEAT WHITE SOX IN 11TH; Push Across 7 Runs in Frame to Win Seesaw Battle, 10-3 -- Michaels, Chicago, Hurt | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/teetsubailey.html | Teets-uBailey | True | Special to ths newyork times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/david-i-walsh-in-hospital.html | David I. Walsh in Hospital | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/schools-are-voted-to-cost-260000000-sixyear-program-is-adopted-by.html | SCHOOLS ARE VOTED TO COST $260,000,000; Six-Year Program Is Adopted by Board With 2 Manhattan Members Opposing It BAN ON ROYALTIES LIFTED Action Is Sharply Criticized by Marshall -- Federal Aid for Mental Health Sought | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/indian-press-is-divided.html | Indian Press Is Divided | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/no-electioneering-near-the-polls.html | No Electioneering Near the Polls | True | By Arthur Daley | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/gandhi-asks-jinnah-aid-unity.html | Gandhi Asks Jinnah Aid Unity | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/smuts-hails-india-step-assumes-settlement-will-be-approved-by-all.html | SMUTS HAILS INDIA STEP; Assumes Settlement Will Be Approved by All Dominions | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/job-insurance-claims-up-new-postwar-high-in-this-city-reported-for.html | JOB INSURANCE CLAIMS UP; New Post-War High in This City Reported for Week to May 16 | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/named-general-manager-of-atlas-powder-section.html | Named General Manager Of Atlas Powder Section | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/machine-engineer-wins-annual-stevens-award.html | Machine Engineer Wins Annual Stevens Award | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/plane-regulation-by-city-is-debated-police-head-names-committee-of.html | PLANE REGULATION BY CITY IS DEBATED; Police Head Names Committee of 14 to Study Proposals Now Before Council | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/lleras-pledges-unity-colombian-installed-as-head-of-pan-american.html | LLERAS PLEDGES UNITY; Colombian Installed as Head of Pan American Union | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/san-jose-butchers-protest.html | Sin Jose Butchers Protest | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/scores-inaction-on-taxes-budget-nicb-head-accuses-majority-party-of.html | SCORES INACTION ON TAXES, BUDGET; NICB Head Accuses 'Majority Party' of Unwillingness or Inability to Make Cuts SCORES INACTION ON TAXES, BUDGET | True | By John P. Callahanspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/43-at-annapolis-receive-60-prizes-honor-man-of-greenwich-gets-nine.html | 43 AT ANNAPOLIS RECEIVE 60 PRIZES; Honor Man of Greenwich Gets Nine Awards as Thousands View Brigade Parade | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/eislers-trial-opens-on-contempt-charge.html | EISLER'S TRIAL OPENS ON CONTEMPT CHARGE | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/gew-carlson-is-buried.html | GEW. CARLSON IS BURIED | True | bpecial to the nlv. *"oj:k times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/hecht-views-decried-by-2-jewish-groups.html | HECHT VIEWS DECRIED BY 2 JEWISH GROUPS | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/keeping-an-eye-on-the-balance-of-his-irons.html | KEEPING AN EYE ON THE BALANCE OF HIS IRONS | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/i-miss-eileen-meehan-fiancee.html | I Miss Eileen Meehan Fiancee | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/1800-suffolk-acres-to-be-wildlife-refuge-wertheim-banker-will-give.html | 1,800 Suffolk Acres to Be Wildlife Refuge; Wertheim, Banker, Will Give Land to U.S. | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/petra-joins-french-team-1946-wimbledon-winner-to-play-in-davis-cup.html | PETRA JOINS FRENCH TEAM; 1946 Wimbledon Winner to Play in Davis Cup Matches | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/miss-maria-s-dalley.html | MISS MARIA S. DALLEY | True | Special to the new york times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/naval-stores.html | NAVAL STORES | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/jewish-group-asks-aid-for-displaced-persons-in-camps-can-be-quickly.html | JEWISH GROUP ASKS AID FOR DISPLACED; Persons in Camps Can Be Quickly Rehabilitated, Welfare Meeting at Baltimore Told | True | By Bess Furmanspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/william-l-royalls-have-son.html | William L. Royalls Have Son | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/standard-oil-offers-pay-rise.html | Standard Oil Offers Pay Rise | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/weichel-made-head-of-house-sea-group.html | WEICHEL MADE HEAD OF HOUSE SEA GROUP | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/finger-man-tells-of-eagle-robbery.html | FINGER MAN TELLS OF EAGLE ROBBERY | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/closeup-of-work-in-palestine.html | Close-Up of Work in Palestine | True | A.W. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/hamilton-elects-two-captains.html | Hamilton Elects Two Captains | True | | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/motto-of-the-irgun-zvai-leumi.html | Motto of the Irgun Zvai Leumi | True | AVRA PILZER. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/zionists-again-ask-rule-of-palestine-jewish-agency-appeal-to-un.html | ZIONISTS AGAIN ASK RULE OF PALESTINE; Jewish Agency Appeal to U.N. Inquiry Group Says Arabs Need Fear Nothing | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/palestine-agency-spends-52621000-getting-refugees-into-country.html | PALESTINE AGENCY SPENDS $52,621,000; Getting Refugees Into Country Takes Largest Part of 1946 Total of United Appeal | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/strength-of-services.html | Strength of Services | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/jersey-constitutional-convention-to-begin-its-work-next-thursday.html | Jersey Constitutional Convention To Begin Its Work Next Thursday; Revision of 103-Year-Old Charter Is Backed Heavily, but How Leaders Will Regard the Results Is the Major Question | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/seiberling-rubber-company.html | Seiberling Rubber Company | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mother-gets-a-scare-baby-she-left-outside-theatre-recovered-in.html | MOTHER GETS A SCARE; Baby She Left Outside Theatre Recovered in Police Station | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/brundage-on-way-to-olympic-talks-us-representative-to-oppose.html | BRUNDAGE ON WAY TO OLYMPIC TALKS; U.S. Representative to Oppose Broken-Time Athletic Pay at London Meeting | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/2-get-nyu-scrolls-marking-long-service.html | 2 GET N.Y.U. SCROLLS MARKING LONG SERVICE | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/russians-running-camp-in-france-for-displaced-slated-for-return.html | Russians Running Camp in France For Displaced Slated for Return; Paris Admits Mission Has Police Power but Refuses to Allow Forced Repatriation -- Denies Moscow's Charge of Detention. | True | By Harold Callenderspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/prices-of-cotton-lose-early-gains-july-futures-close-7-points-up.html | PRICES OF COTTON LOSE EARLY GAINS; July Futures Close 7 Points Up With New Crop Months Off by 21 to 33 | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/dewey-spares-lad-shielding-mother-commutes-death-sentence-of-war.html | DEWEY SPARES LAD SHIELDING MOTHER; Commutes Death Sentence of War Veteran Who Confessed Killing Up-State | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/4-may-go-to-youth-fete-juilliard-student-council-seeks-funds-to.html | 4 MAY GO TO YOUTH FETE; Juilliard Student Council Seeks Funds to Send Delegates | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/herbert-deutz-swam-battery-to-coney.html | HERBERT DEUTZ, SWAM BATTERY TO CONEY | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/finds-tastiest-meals-in-belgium.html | Finds Tastiest Meals in Belgium | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/belgian-hits-plan-for-world-police-says-exclusion-of-the-big-five.html | BELGIAN HITS PLAN FOR WORLD POLICE; Says Exclusion of the Big Five From Coercion Is Not According to Charter | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/belgrade-denies-rumor.html | Belgrade Denies Rumor | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/heads-chicago-schools-hunt-of-kansas-city-says-post-is-challenge-to.html | HEADS CHICAGO SCHOOLS; Hunt of Kansas City Says Post 'Is Challenge to My Ability' | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/next-6-weeks-held-crucial-to-britain-morrison-warns-that-unless.html | NEXT 6 WEEKS HELD CRUCIAL TO BRITAIN; Morrison Warns That Unless Output Soars, Goals Set for Year Will Not Be Attained | True | By Charles E. Eganspecial To the New York Times. | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/us-zone-in-korea-to-admit-tass-man.html | U.S. ZONE IN KOREA TO ADMIT TASS MAN | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/time-for-railway-briefs.html | Time for Railway Briefs | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/st-johns-prep-victor-gains-final-by-beating-power-nine-52-yandoli.html | ST. JOHN'S PREP VICTOR; Gains Final by Beating Power Nine, 5-2 -- Yandoli Stars | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/win-ymha-music-prizes.html | Win Y.M.H.A. Music Prizes | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/cunningham-hits-palestine-jews-for-noncooperation-with-police.html | Cunningham Hits Palestine Jews For Non-Cooperation With Police | True | By Clifton Danielspecial To The New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/coast-guard-goes-to-the-aid-of-a-stricken-seaman.html | COAST GUARD GOES TO THE AID OF A STRICKEN SEAMAN | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/dismantled-normandie-to-be-moved-once-more.html | Dismantled Normandie To Be Moved Once More | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/communists-denounce-plan.html | Communists Denounce Plan | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/mayor-and-jurists-at-martin-funeral-i-bishopej-p-donahue-presides.html | MAYOR AND JURISTS AT MARTIN FUNERAL i; BishopeJ. P. Donahue Presides at Massal,200 Hear Rites in St, Vincent Ferrer's | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/gasoline-stocks-decline-for-week-decrease-of-1952000-barrels.html | GASOLINE STOCKS DECLINE FOR WEEK; Decrease of 1,952,000 Barrels Reported -- Light and Heavy Fuel Oils Show Increase | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/baltimore-hurler-suspended.html | Baltimore Hurler Suspended | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/for-federal-trucking-of-airmail.html | For Federal Trucking of Airmail | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/oneida-opens-design-contest.html | Oneida Opens Design Contest | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/ss-wise-urges-a-veto-receiving-antibias-award-he-assails.html | S.S. WISE URGES A VETO; Receiving Anti-Bias Award, He Assails Reactionary Congress | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/makes-personnel-shifts-montgomery-ward-announces-changes-in.html | MAKES PERSONNEL SHIFTS; Montgomery Ward Announces Changes in Executive Posts | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/cornerstones-to-be-laid-today.html | Cornerstones to Be Laid Today | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/miss-carrig-affianced-wellesley-alumna-is-brideelect-of-charles.html | MISS CARRIG AFFIANCED; Wellesley Alumna Is Bride-Elect of Charles Henry Watts | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/1200-at-mgee-rites.html | 1,200 AT M'GEE RITES | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/william-trevithick.html | WILLIAM TREVITHICK | True | Special to the new york times.- | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/abandoned-boat-found-in-sea.html | Abandoned Boat Found in Sea | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/lower-prices-seen-for-1947-prefabs-new-models-of-semiassembled.html | LOWER PRICES SEEN FOR 1947 PRE-FABS; New Models of Semi-Assembled Homes Shown Here Range From $1,460 to $6,736 | True | By Mary Roche | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/cahn-trophy-awarded-forest-hills-high-honored-for-model.html | CAHN TROPHY AWARDED; Forest Hills High Honored for Model Construction | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/keiser-complains-of-usga-ruling-pro-charges-discrimination-in.html | KEISER COMPLAINS OF U.S.G.A. RULING; Pro Charges Discrimination in Rejection of Qualifying Transfer -- Dey Denies It | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/haslett-protests-private-quiz-by-city.html | HASLETT PROTESTS PRIVATE QUIZ BY CITY | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/named-general-manager-of-schine-hotel-chain.html | Named General Manager Of Schine Hotel Chain | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/walter-h-miller.html | WALTER H. MILLER | True | Special to the N1/2w yokk times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/budapests-envoy-to-us-defies-reds-minister-and-seven-of-staff.html | BUDAPEST'S ENVOY TO U.S. DEFIES REDS; Minister and Seven of Staff, Including Nagy's Son, Are Opposing New Regime | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/nursery-in-new-home-flatbush-day-center-now-housed-in-public-school.html | NURSERY IN NEW HOME; Flatbush Day Center Now Housed in Public School | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/quarterly-sales-rise-for-825-corporations.html | Quarterly Sales Rise For 825 Corporations | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/twu-rivals-charge-coercion-on-irt-board-orders-investigation-saying.html | TWU RIVALS CHARGE COERCION ON IRT; Board Orders Investigation, Saying the Accused Will Be Ousted if Found Guilty | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/the-labor-bill.html | THE LABOR BILL | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/kurds-harassing-iraqi-baghdad-report-on-fighting-reveals-little.html | KURDS HARASSING IRAQI; Baghdad Report on Fighting Reveals Little Progress | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/virginia-williams-to-be-wed.html | Virginia Williams to Be Wed | True | Special to the new york times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/black-hawks-retain-gottselig.html | Black Hawks Retain Gottselig | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/lincoln-ellsworth-off-to-africa.html | Lincoln Ellsworth Off to Africa | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/appointed-to-manage-goodyear-rubber-unit.html | Appointed to Manage Goodyear Rubber Unit | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/5-years-in-cave-ends-for-awol-soldier.html | 5 YEARS IN CAVE ENDS FOR AWOL SOLDIER | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/army-payroll-cut-refused-by-house-both-parties-argue-defense-need.html | ARMY PAYROLL CUT REFUSED BY HOUSE; Both Parties Argue Defense Need in Rejecting Dirksen's Slash of $128,041,821 | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/police-make-up-loss-union-city-officers-pay-1800-to-owner-of.html | POLICE MAKE UP LOSS; Union City Officers Pay $1,800 to Owner of Missing Cash | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/peterdewar-dies-british-distiller-chairman-193046-of-noted-scotch.html | PETERDEWAR DIES-! BRITISH DISTILLER!; Chairman, 1930-46, of Noted Scotch Whisky Concern Had Been With Firm 56 Years | True | Special to the new yohk timus. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/burmese-await-similar-plan.html | Burmese Await Similar Plan | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/2-palestine-trains-mined-athlit-station-blasted.html | 2 Palestine Trains Mined; Athlit Station Blasted | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/isaac-wise-molony.html | ISAAC WISE MOLONY | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/wheeler-quits-post-as-oil-inquiry-waits.html | WHEELER QUITS POST AS OIL INQUIRY WAITS | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/textile-stock-sold-privately.html | Textile Stock Sold Privately | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/james-f-hart.html | JAMES F. HART | True | Sae-cial to the nejv tob.k times, ! | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/capt-frank-b-stoney.html | CAPT. FRANK B. STONEY | True | Special to Tut new york times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/1014184-in-stamps-sold.html | $1,014,184 in Stamps Sold | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/john-j-hartigan.html | JOHN J. HARTIGAN | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/soviet-criminal-laws-sharpened-by-decree.html | Soviet Criminal Laws Sharpened by Decree | True | By the United Press. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/treaty-delay-criticized.html | Treaty Delay Criticized | True | By Albion Rossspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/immigration-bill-meets-opposition-gosset-says-at-house-hearing-us.html | IMMIGRATION BILL MEETS OPPOSITION; Gosset Says at House Hearing U.S. Is Not Responsible for Direct Maintenance of DP's | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/german-union-bars-reparation-work-defies-british-saying-it-will.html | GERMAN UNION BARS REPARATION WORK; Defies British, Saying It Will Back Members Who Refuse to Dismantle Factories | True | By Edward A. Morrowspecial To the New York Times. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/soccer-spectator-dies-germanamerican-league-trustee-collapses-at.html | SOCCER SPECTATOR DIES; German-American League Trustee Collapses at Game | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/kramer-arrives-here-tennis-ace-en-route-to-england-for-wimbledon-to.html | KRAMER ARRIVES HERE; Tennis Ace En Route to England for Wimbledon Tourney | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/lord-simon-heads-bbc-appointee-says-he-will-quit-press-inquiry.html | LORD SIMON HEADS BBC; Appointee Says He Will Quit Press Inquiry Commission | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/state-dealers-take-action.html | State Dealers Take Action | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/phils-crush-reds-92-pound-3-hurlers-for-12-safeties-heintzelman.html | PHILS CRUSH REDS, 9-2; Pound 3 Hurlers for 12 Safeties --Heintzelman Wins in Box | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/rail-lines-blamed-for-car-shortage-horch-says-heavy-exports-did-not.html | RAIL LINES BLAMED FOR CAR SHORTAGE; Horch Says Heavy Exports Did Not Cause Situation in Credit Bureau Talk | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/princeton-to-hear-symphony.html | Princeton to Hear Symphony | True | Special to THE NEW YORK TIMES. | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/nancy-cmintosh-prospective-bride-west-virginia-girl-is-fiancee-of.html | NANCY C.M'INTOSH PROSPECTIVE BRIDE; West Virginia Girl Is Fiancee of Harry F. Versen Jr., Navy Ex-Lieutenant | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/keeping-a-bargain.html | KEEPING A BARGAIN | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 80573 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/excise-tax-system-is-declared-biased-lawson-of-nema-tells-house.html | EXCISE TAX SYSTEM IS DECLARED BIASED; Lawson of NEMA Tells House Group It Hits Some Items and Not Others Almost Identical | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/allocation-studied-of-inch-pipelines-gas.html | ALLOCATION STUDIED OF INCH PIPELINES GAS | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/arrow-poison-saves-girl-dosage-of-curare-alleviates-babys-brain.html | ARROW POISON SAVES GIRL; Dosage of Curare Alleviates Baby's Brain Ailment | True | | | C1B 80573 | |
| 1947-06-05 | 1947-06-05 | https://www.nytimes.com/1947/06/05/archives/goats-milk-and-honey-used-in-new-bread-mothers-advised-to-be-own.html | Goats' Milk and Honey Used in New Bread; Mothers Advised to Be Own June Caterers | True | | | C1B 80573 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/becomes-sales-manager-of-willysoverland.html | Becomes Sales Manager Of Willys-Overland | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/arabs-demand-end-of-jewish-police-link-palestine-organization-to.html | ARABS DEMAND END OF JEWISH POLICE; Link Palestine Organization to Terror -- Want Own Force if Request Is Refused | True | By Clifton Daniel,Special To The New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/russian-refugees-appeal-for-help-inmates-of-camp-in-italy-fight.html | RUSSIAN REFUGEES APPEAL FOR HELP; Inmates of Camp in Italy Fight Enforced Repatriation -- Many Commit Suicide | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/two-men-and-650000000.html | TWO MEN AND $650,000,000 | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/broadcasters-to-conduct-listener-poll-theatre-guild-signed-for-fall.html | Broadcasters to Conduct Listener Poll -- Theatre Guild Signed for Fall | True | By Jack Gould | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/primary-case-appealed-constitutionality-of-the-wilsonpakula-law.html | PRIMARY CASE APPEALED; Constitutionality of the WilsonPakula Law Faces Test | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/scotch-imports-fail-to-meet-us-demand.html | SCOTCH IMPORTS FAIL TO MEET U.S. DEMAND | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/australian-navy-drops-us-visit.html | Australian Navy Drops U.S. Visit | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/1-rfchard-l-stafford.html | 1 . RfCHARD L. STAFFORD | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/groups-acclaim-un-for-voiding-rentals.html | GROUPS ACCLAIM U.N. FOR VOIDING RENTALS | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/marshalls-civilian-dress-his-right-harvard-says.html | Marshall's Civilian Dress His Right, Harvard Says | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/dies-at-wheel-of-hearse-funeral-director-stricken-driving-to-dalton.html | DIES AT WHEEL OF HEARSE; Funeral Director Stricken Driving to Dalton, Mass., Cemetery | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/mrs-w-w-scrugham-.html | MRS. W. W. SCRUGHAM , | True | Special to the new york times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/drops-talmadge-faction-democratic-national-committee-invites.html | DROPS TALMADGE FACTION; Democratic National Committee Invites Pro-Thompson Georgians | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/copland-and-bloch-win-music-honors-critics-circle-names-works-by.html | COPLAND AND BLOCH WIN MUSIC HONORS; Critics Circle Names Works by Them as Best Played Here for First Time | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/import-duty-on-foreign-books.html | Import Duty on Foreign Books | True | WERNER LEVI. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/police-hopefuls-to-drill-5462-applicants-start-physical-tests-in.html | POLICE HOPEFULS TO DRILL; 5,462 Applicants Start Physical Tests in Park Monday | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/commencement-exercises-at-presbyterian-hospital-of-nursing.html | COMMENCEMENT EXERCISES AT PRESBYTERIAN HOSPITAL OF NURSING | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/arnulfo-arias-in-race-his-brotherinlaw-announces-candidacy-in.html | ARNULFO ARIAS IN RACE; His Brother-in-Law Announces Candidacy in Panama | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/reds-capture-pair-from-phils-50-63-blackwell-gains-7th-victory-in.html | REDS CAPTURE PAIR FROM PHILS, 5-0, 6-3; Blackwell Gains 7th Victory in Opener -- 12-Hit Attack Wins Second Contest | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/hits-black-market-in-steel-as-myth-jones-laughlin-official-tells.html | HITS BLACK MARKET IN STEEL AS MYTH; Jones & Laughlin Official Tells Senate Group Trouble Is Due to Over-Expanded Demand | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/halt-in-palestine-agitation-here-requested-by-truman-halt-in-all.html | Halt in Palestine Agitation Here Requested by Truman; Halt in All Palestine Agitation Here As U.N. Meets Asked by Truman | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/mrs-edwin-e-eichlin.html | MRS. EDWIN E. EICHLIN | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/durisol-to-build-in-beacon.html | Durisol to Build in Beacon | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/new-yugoslav-military-attache.html | New Yugoslav Military Attache | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/ambassadors-mission-in-buenos-aires-called-completed-purge-by-peron.html | Ambassador's Mission in Buenos Aires Called Completed -- Purge by Peron Is Seen as Nationalist Police Head Resigns | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/ruhr-output-falling-british-report-shortages-of-materials-and.html | RUHR OUTPUT FALLING; British Report Shortages of Materials and Transport | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/bolivia-signs-iros-charter.html | Bolivia Signs IRO's Charter | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/bonds-and-shares-on-london-market-gold-mining-shares-take-lead-in.html | BONDS AND SHARES ON LONDON MARKET; Gold Mining Shares Take Lead in Quiet Trading, Orange Free State Issues Rising | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/as-cure-for-ills-only-then-can-our-aid-be-integrated-says-the.html | AS 'CURE' FOR ILLS; Only Then Can Our Aid Be Integrated, Says the Secretary HITS 'PIECEMEAL' BASIS He Tells Harvard Alumni Our Policy Is Not Set Against 'Any Country or Doctrine' MARSHALL URGES UNITY IN EUROPE | True | By Frank L. Kluckhohnspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/envoy-in-turkey-bolts.html | Envoy in Turkey Bolts | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/20-payment-on-uselps-a.html | $20 Payment on USELPS 'A' | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/change-in-policy-sought-in-rumania-vice-premier-offers-15point-plan.html | CHANGE IN POLICY SOUGHT IN RUMANIA; Vice Premier Offers 15-Point Plan for a 'New Course' -- Cites 'Wave of Discontent' | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/budenz-gives-jury-communism-data-also-amplifies-statements-on.html | BUDENZ GIVES JURY COMMUNISM DATA; Also Amplifies Statements on Trotsky Murder He Made in His Autobiography | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/even-least-desirable-coldwater-flats-found-absorbed-by-housing.html | Even Least Desirable Cold-Water Flats Found Absorbed by Housing Demands | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/city-state-agree-on-housing-plan-stichman-says-use-of-vacant-land.html | CITY, STATE AGREE ON HOUSING PLAN; Stichman Says Use of Vacant Land to Speed Construction of Homes Is Expected | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/graham-paige-cuts-debt-repays-2000000-of-loan-from-the-bank-of.html | GRAHAM PAIGE CUTS DEBT; Repays $2,000,000 of Loan From the Bank of America | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/rev-theodore-dunn.html | REV. THEODORE DUNN | True | Special to the new york times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/mukden-is-scared-as-reds-get-near-officials-fleeing-with-families.html | MUKDEN IS SCARED AS REDS GET NEAR; Officials Fleeing With Families as Communists Continue Big Push in Manchuria | True | By Benjamin Wellesspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/opens-appliance-section-carson-pirie-scott-co-lays-out-division-in.html | OPENS APPLIANCE SECTION; Carson Pirie Scott & Co. Lays Out Division in Shape of Fan | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/bids-submitted-for-9-excarriers-waterman-and-national-bulk-plan-to.html | BIDS SUBMITTED FOR 9 EX-CARRIERS; Waterman and National Bulk Plan to Use Former Navy Craft for Cargoes | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/taft-health-bill-reported-to-floor-aiken-group-backs-creation-of.html | TAFT HEALTH BILL REPORTED TO FLOOR; Aiken Group Backs Creation of New Cabinet Post, 9 to 1 -- Enactment Held Likely TAFT HEALTH BILL VOTED OUT, 9 TO 1 | True | By Bess Furmanspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/james-j-hall.html | JAMES J. HALL | True | SpecUJ to Tm new voejc times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/price-tamperings-held-peril-to-us-politically-developed-hopes.html | PRICE TAMPERINGS HELD PERIL TO U.S.; ' Politically Developed Hopes' Assailed by T. I. Parkinson at Edison Convention DANGERS TO OUTPUT SEEN British Industrialist Says What Has Happened in England Also Could Come Here | True | By John P. Callahanspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/jinnah-ends-civil-disobedience.html | Jinnah Ends Civil Disobedience | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/simplex-servicycle-price-cut.html | Simplex 'Servi-Cycle' Price Cut | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/scenic-artists-elect-officers.html | Scenic Artists Elect Officers | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/clearings-rise-again-51-increase-over-46-week-puts-figure-at.html | CLEARINGS RISE AGAIN; 5.1% Increase Over '46 Week Puts Figure at $11,319,227,000 | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/warning-to-exporters-ecudor-market-is-saturated-says-commerce.html | WARNING TO EXPORTERS; Ecuador Market Is 'Saturated,' Says Commerce Bulletin | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/paul-bunyan-due-today.html | Paul Bunyan Due Today | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/journalists-parley-at-odds-on-freedom.html | JOURNALISTS PARLEY AT ODDS ON 'FREEDOM' | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/fight-for-us-aid-to-schools-gaining-ohioan-predicts-house-group.html | FIGHT FOR U.S. AID TO SCHOOLS GAINING; Ohioan Predicts House Group Will Report Favorably on Bill -- Public Support Mounts | | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/faherty-new-york-ac-coach.html | Faherty New York A.C. Coach | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/griswold-is-named-for-greek-mission-president-picks-exgovernor-of.html | GRISWOLD IS NAMED FOR GREEK MISSION; President Picks Ex-Governor of Nebraska, a Republican--Relief Job to R.F. Allen | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/senate-approves-4-peace-treaties-rejecting-delay-ratifies-italian.html | SENATE APPROVES 4 PEACE TREATIES, REJECTING DELAY; Ratifies Italian Pact, 79 to 10, and Then Accepts Others Without Recorded Vote FEAR FOR ITALY IS VOICED Connally and McMahon Warn of Communist Dangers After U.S. Leaves Area Senate Ratifies Italian Peace Pact, Shouts Approval of Other Accords | | By C.p. Trussellspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/hope-for-okinawa-is-held-in-japan-new-foreign-minister-says-peace.html | HOPE FOR OKINAWA IS HELD IN JAPAN; New Foreign Minister Says Peace Conference Will Be Asked for Lost Island | | By Burton Cranespecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/senate-endorses-hanrahan.html | Senate Endorses Hanrahan | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/australia-for-free-wool-speaker-at-industry-luncheon-deplores.html | AUSTRALIA FOR FREE WOOL; Speaker at Industry Luncheor Deplores Tariff Proposal | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/furniture-profits-up-accountants-for-manufacturers-report-695-for.html | FURNITURE PROFITS UP; Accountants for Manufacturers Report 6.95% for 1946 | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/liberal-party-to-meet-here.html | Liberal Party to Meet Here | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/details-of-fighting-given.html | Details of Fighting Given | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/1674-rate-takes-bonds-of-tacoma-drexellobdell-group-winner-of.html | 1.674% RATE TAKES BONDS OF TACOMA; Drexel-Lobdell Group Winner of $1,300,000 Water Revenue Issue of Western City | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/blind-to-honor-david-wayne.html | Blind to Honor David Wayne | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/standard-of-new-jersey-sells-kentucky-shares.html | Standard of New Jersey Sells Kentucky Shares | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/20000-workers-idle-in-building-dispute.html | 20,000 WORKERS IDLE IN BUILDING DISPUTE | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/state-officials-advance-two-win-public-works-promotions-as-farrell.html | STATE OFFICIALS ADVANCE; Two Win Public Works Promotions as Farrell Steps Out | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/paul-k-bryant.html | PAUL K. BRYANT | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/3-deposed-in-paris.html | 3 "Deposed" In Paris | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/card-drive-in-9th-downs-braves-53-marions-homer-with-two-on-gives.html | CARD' DRIVE IN 9TH DOWNS BRAVES, 5-3; Marion's Homer With Two on Gives Brecheen Victory Over Sain at Boston | | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/new-scotch-tax-barred-british-treasury-opposes-plan-for-ul-export.html | NEW SCOTCH TAX BARRED; British Treasury Opposes Plan for ul Export Duty | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/engineers-to-honor-dead-amphibian-group-is-to-hold-memorial.html | ENGINEERS TO HONOR DEAD; Amphibian Group Is to Hold Memorial Services Here. | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/italians-riot-for-peron-food-gift.html | Italians Riot for Peron Food Gift | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/royal-dutch-plans-9-dividend.html | Royal Dutch Plans 9% Dividend | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/foe-the-air-force.html | FOE THE AIR FORCE | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/banks-act-to-help-reserve-position-new-york-members-of-federal.html | BANKS ACT TO HELP RESERVE POSITION; New York Members of Federal System Cut U.S. Holdings as Loans Go Higher | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/judge-would-quit-rock-island-case-but-igoes-request-to-assign-the.html | JUDGE WOULD QUIT ROCK ISLAND CASE; But Igoe's Request to Assign the Hearings to a Colleague Is Rejected by Court | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/walker-jamison.html | Walker -- Jamison | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/foundry-men-elect-moriarty.html | Foundry Men Elect Moriarty | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/beltram-stops-dell-referee-halts-bout-in-ninth-as-loser-suffers-eye.html | BELTRAM STOPS DELL; Referee Halts Bout in Ninth as Loser Suffers Eye Injury | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/a-e-vondermuhll-67-long-a-banker-here.html | A. E. VONDERMUHLL, 67, LONG A BANKER HERE | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/sec-aides-propose-changes-in-rules-committee-on-revision-would.html | SEC AIDES PROPOSE CHANGES IN RULES; Committee on Revision Would Permit Pre-Registration Offers and Information 12 ALTERATIONS DRAWN UP Six Months of Study Produce Recommendations Aimed at Correcting Undue Curbs SEC AIDES PROPOSE CHANGES IN RULES | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/col-peters-heads-battalion.html | Col. Peters Heads Battalion | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/2-fabricators-cut-copper-prices-1c-revere-and-american-brass-make.html | 2 FABRICATORS CUT COPPER PRICES 1C; Revere and American Brass Make First Backward Move From Recent Advances 2 REASONS SET FOR BREAK Dallas Sees Drop Due to Start of Recession and Abnormal Flow of Scrap Metal | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/12-rise-reported-for-store-sales-increase-in-week-for-nation.html | 12% RISE REPORTED FOR STORE SALES; Increase in Week for Nation Compares With Year Ago -- Trade Up 17% Here | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/antitrust-bill-approved-house-group-passes-measure-to-halt-monopoly.html | ANTI-TRUST BILL APPROVED; House Group Passes Measure to Halt Monopoly Mergers | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/advertising-news-and-notes-appointed-ad-manager-of-sylvania.html | Advertising News and Notes; Appointed Ad Manager Of Sylvania Electric Units | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/role-in-new-film-for-ilona-massey-actress-and-john-carroll-get.html | ROLE IN NEW FILM FOR ILONA MASSEY; Actress and John Carroll Get Parts in Republic Movie, 'Monterey,' to Start Soon | True | By Thomas F. Bradyspecial To the New York Times. | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/jean-corbitt-engaged-seattle-girl-to-be-wed-june-23-to-langdon.html | JEAN CORBITT ENGAGED; Seattle Girl to Be Wed June 23 to Langdon Clyde Hedriok | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/abdullah-in-jerusalem-transjordan-king-pays-annual-visit-to-fathers.html | ABDULLAH IN JERUSALEM; Trans-Jordan King Pays Annual Visit to Father's Grave | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/french-mine-owners-worry-over-payment.html | FRENCH MINE OWNERS WORRY OVER PAYMENT | True | Special to the THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/william-m-elkins-philadelphia-banker.html | WILLIAM M. ELKINS, PHILADELPHIA BANKER | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/newark-deliberates-on-offer.html | Newark Deliberates on Offer | True | special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/player-calls-charges-lie.html | Player Calls Charges "Lie" | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/wallaces-stand-pleases-gop.html | Wallace's Stand Pleases GOP | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/dr-mintosh-quits-as-brearley-head-deanelect-of-barnard-college.html | DR. M'INTOSH QUITS AS BREARLEY HEAD; Dean-Elect of Barnard College Turns Over Symbol of Office to Miss Jean Mitchell | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/order-replay-of-night-game.html | Order Replay of Night Game | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/students-get-polio-pamphlets.html | Students Get Polio Pamphlets | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/bevin-and-eden-get-letter-bombs-stern-gang-asserts-it-sent-them.html | Bevin and Eden Get 'Letter Bombs'; Stern Gang Asserts It Sent Them; MAIL BOMBS SENT TO BEVIN AND EDEN | True | By Mallory Brownespecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/action-is-set-to-get-pier-mens-back-pay.html | ACTION IS SET TO GET PIER MEN'S BACK PAY | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/seeks-part-in-rail-case-nickel-plate-director-asks-voice-on-c.html | SEEKS PART IN RAIL CASE; Nickel Plate Director Asks Voice on C. & O.-Central Tie | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/veto-tactic-delays-senate-labor-vote-foes-assail-bill-to-set-case.html | VETO TACTIC DELAYS SENATE LABOR VOTE; Foes Assail Bill to Set Case for Rejection—Tell Truman Signing Means '48 Defeats VETO TACTIC DELAYS SENATE LABOR VOTE | True | By William S. Whitespecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/booksauthors.html | Books-Authors | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/frank-y-stewart.html | FRANK Y. STEWART | True | Special to the new york Tuirs. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/dps-traverse-panama-canal.html | DP's Traverse Panama Canal | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/vatican-watches-orthodox-moves-archbishop-gregorio-will-visit-u-s-s.html | VATICAN WATCHES ORTHODOX MOVES; Archbishop Gregorio Will Visit U. S. Soon to Win Close Tie of Church Here to Moscow | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/orvis-to-mark-75th-year.html | Orvis to Mark 75th Year | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/buffalo-mills-hit-in-grain-shiptieup-strike-of-350-pier-shovelers.html | BUFFALO MILLS HIT IN GRAIN SHIPTIE-UP; Strike of 350 Pier Shovelers Threatens Complete Shutdown of Flour Operations | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/engineering-totals-121077000.html | Engineering Totals $121,077,000 | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/flight-aid-is-credited-to-north-african-arab-nationalists-moroccans.html | Flight Aid Is Credited to North African Arab Nationalists -- Moroccans View Incident as Joke on Paris | True | By Gene Currivanspecial To The New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/telecommunications-talk-off.html | Telecommunications Talk Off | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/marshall-talk-appraised-london-papers-see-a-challenge-to-bevin.html | MARSHALL TALK APPRAISED; London Papers See a 'Challenge to Bevin,' Split in U.S. Viewpoint | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/airsea-offer-to-newark.html | AIR-SEA OFFER TO NEWARK | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/saris-from-india-put-on-exhibition-collection-of-textiles-woven-in.html | SARIS FROM INDIA PUT ON EXHIBITION; Collection of Textiles Woven in Benares Shown at Home of Jensen's President | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/james-f-toohey.html | JAMES F. TOOHEY | True | Sp^is'. to the new Sowc times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/science-and-religion-no-real-conflict-seen-between-true-science-and.html | Science and Religion; No Real Conflict Seen Between True Science and True Religion | True | WILLIAM T. MANNING; | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/newsprint-monopoly-fought-in-argentina.html | NEWSPRINT MONOPOLY FOUGHT IN ARGENTINA | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/trumans-statement-on-taft-and-prices.html | Truman's Statement on Taft and Prices | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/2-named-at-brookhaven-drs-eu-condon-and-dw-bronk-to-aid-atomic.html | 2 NAMED AT BROOKHAVEN; Drs. E.U. Condon and D.W. Bronk to Aid Atomic Research | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/y-jaroszewicz-60-fled-nazis-in-war-former-governor-of-warsaw.html | Y. JAROSZEWICZ, 60, FLED NAZIS IN WAR; Former Governor of Warsaw, Pilsudski Associate, Dies Here uParley Aided His Flight | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/mkibbin-to-succeed-griswold-in-berlin.html | MKIBBIN TO SUCCEED GRISWOLD IN BERLIN | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/unesco-head-leaves-paris.html | UNESCO Head Leaves Paris | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/plans-law-to-end-used-car-rackets-fielding-says-remedial-action-is.html | PLANS LAW TO END USED CAR RACKETS; Fielding Says Remedial Action Is Needed to Halt Pricing Abuses on New Autos QUESTIONS MORE DEALERS License Commissioner Finds Profiteering on '47 Models Driven a Few Blocks | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/aides-set-the-stage-for-hagues-finale.html | AIDES SET THE STAGE FOR HAGUE'S FINALE | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/gain-made-in-fight-on-tuberculosis-public-health-service-tells-of.html | GAIN MADE IN FIGHT ON TUBERCULOSIS; Public Health Service Tells of Help From Radiography and Research on Vaccine | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/flores-athletics-tops-white-sox-52-he-allows-only-three-hits-at.html | FLORES, ATHLETICS, TOPS WHITE SOX, 5-2; He Allows Only Three Hits at Chicago -- Mackmen Gain Tie for Third Place | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/nehemiah-t-cole-.html | NEHEMIAH T. COLE ' | True | Special to Tur new york Tons. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/pottery-exhibit-to-open.html | Pottery Exhibit to Open | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/all-sides-blamed-in-cestralia-blast-senators-hit-use-of-explosives.html | ALL SIDES BLAMED IN CESTRALIA BLAST; Senators Hit Use of Explosives in 'Non-Permissive' Way -- Plead for New Safety Code | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/6-inquiry-groups-formed-at-albany-senator-mcgovern-to-head-the.html | 6 INQUIRY GROUPS FORMED AT ALBANY; Senator McGovern to Head the Committee on Installment Buying With $50,000 Fund | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/fair-tax-exemption-bill-voted.html | Fair Tax Exemption Bill Voted | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/krais-eliminates-hanna-fleming-also-gains-by-beating-martin-in-nyac.html | KRAIS ELIMINATES HANNA; Fleming Also Gains by Beating Martin in N.Y.A.C. Tennis | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/coal-wage-talks-await-labor-bill-us-chiefs-reported-confident.html | COAL WAGE TALKS AWAIT LABOR BILL; U.S. Chiefs Reported Confident Conference Will Be Resumed When Measure Is Out of Way | True | By Louis Starkspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/j-b-hare-is-dead-banker-3-decades-treasurer-of-dollar-savings-bank.html | J. B. HARE IS DEAD; BANKER 3 DECADES; Treasurer of Dollar Savings Bank Stricken at 80--Active in Philanthropic Field | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/braden-successor-faces-wider-task-new-state-department-setup.html | BRADEN SUCCESSOR FACES WIDER TASK; New State Department Set-Up Envisages Authority Over All Geographical Offices | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/rollins-to-get-500000-mills-foundation-grant-for-new-college.html | ROLLINS TO GET $500,000; Mills Foundation Grant for New College Library Confirmed | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/thirteen-ottmen-go-to-bat-collect-9-hits-in-big-inning-at-polo.html | Thirteen Ottmen Go to Bat, Collect 9 Hits in Big Inning at Polo Grounds -- Erickson Yields Only 3 Blows in Winning Opener | True | By Joseph M. Sheehan | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/scots-protest-food-cut-housewives-present-petition-to-the-house-of.html | SCOTS PROTEST FOOD CUT; Housewives Present Petition to the House of Commons | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/yugoslav-food-ample-titos-aides-reported-to-have-bought-italian.html | YUGOSLAV FOOD AMPLE; Tito's Aides Reported to Have Bought Italian Grain | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/envoy-to-tour-germany-ambassador-douglas-will-leave-london.html | ENVOY TO TOUR GERMANY; Ambassador Douglas Will Leave London Wednesday | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/soviet-zone-heads-walk-out-on-talks-5-minister-presidents-object-as.html | SOVIET ZONE HEADS WALK OUT ON TALKS; 5 Minister Presidents Object as Economic Parley Refuses to Add Political Questions | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/u-s-gives-somoza-relations-rebuff-informs-envoy-of-nicaragua-we-are.html | U. S. GIVES SOMOZA RELATIONS REBUFF; Informs Envoy of Nicaragua We Are Not Disposed for Ties With Regime Now in Power | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/postoffice-inquiry-set-house-also-orders-investigation-of-civil.html | POST OFFICE INQUIRY SET; House Also Orders Investigation of Civil Service Commission | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/big-depression-not-expected.html | Big Depression Not Expected | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/finland-bars-mission-cancels-trip-by-swedish-and-norwegian-forest.html | FINLAND BARS MISSION; Cancels Trip by Swedish and Norwegian Forest Group | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/pennino-beats-milito-red-hook-boxer-wins-decision-in-ft-hamilton.html | PENNINO BEATS MILITO; Red Hook Boxer Wins Decision in Ft. Hamilton 8-Rounder | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/strange-bedfellows-fall-out.html | Strange Bedfellows Fall Out | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/robert-robson.html | ROBERT ROBSON | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/reserve-bank-credit-rises-215000000-member-balances-increase.html | Reserve Bank Credit Rises $215,000,000; Member Balances Increase $216,000,000 | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/president-of-monon-favors-rail-mergers.html | PRESIDENT OF MONON FAVORS RAIL MERGERS | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/a-h-liebert.html | A. H. LIEBERT | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/gift-to-palestine-urged-elliott-roosevelt-is-speaker-at-show-of.html | GIFT TO PALESTINE URGED; Elliott Roosevelt Is Speaker at 'Show of Shows' in Garden | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/new-caskets-of-plastics.html | New Caskets of Plastics | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/promoted-by-r-hoe-co-to-senior-vice-president.html | Promoted by R. Hoe & Co. To Senior Vice President | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/1200-gl-scholarships-offered.html | 1,200 GI Scholarships Offered | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/710-will-receive-fordham-degrees.html | 710 WILL RECEIVE FORDHAM DEGREES | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/killed-by-shellac-blast-boy-9-is-fatally-burned-while-at-play-in.html | KILLED BY SHELLAC BLAST; Boy, 9, Is Fatally Burned While at Play in Westchester | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/speed-boat-classic-set.html | Speed Boat Classic Set | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/1131466-cleared-by-emerson-radio-halfyear-profit-is-equivalent-to.html | $1,131,466 CLEARED BY EMERSON RADIO; Half-Year Profit Is Equivalent to $2.83 a Share of Common, Exceeds Previous Period | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/eucadia-report-incorrect.html | Eucadia Report Incorrect | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/exchange-seats-sold-two-are-transferred-and-third-to-be-considered.html | EXCHANGE SEATS SOLD; Two Are Transferred and Third to Be Considered June 19 | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/madagascar-rebels-gain-food-shortage-grows-european-hostages.html | MADAGASCAR REBELS GAIN; Food Shortage Grows -- European Hostages Unheard From | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/bomb-factory-fire-kills-3.html | Bomb Factory Fire Kills 3 | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/new-president-named-by-nyu-alumni-group.html | New President Named By N.Y.U. Alumni Group | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/aid-to-blind-rewarded-chicago-woman-shares-in-40000-because-of.html | AID TO BLIND REWARDED; Chicago Woman Shares in $40,000 Because of Kindness | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/arabs-delay-on-a-un-boycott.html | Arabs Delay on a U.N. Boycott | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/mellett-asks-a-hearing-protests-allegations-he-forced-r-taylor-into.html | MELLETT. ASKS A HEARING; Protests Allegations He Forced R. Taylor Into Film on Russia | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/cotton-tops-qualifiers-cards-143-at-st-andrews-for-spalding-pro.html | COTTON TOPS QUALIFIERS; Cards 143 at St. Andrews for Spalding Pro Golf Tourney | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/gar-man102will-get-his-college-degree-at-last.html | G.A.R. Man,102,Will Get His College Degree at last | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/america-is-theme-of-school-orators-finalists-in-first-helen-hayes.html | AMERICA IS THEME OF SCHOOL ORATORS; Finalists in First Helen Hayes Contest for the Vocational Division Are Heard Here | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/jewish-agency-rule-over-entry-urged.html | JEWISH AGENCY RULE OVER ENTRY URGED | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/bridge-covers-tested-plastic-greenhouses-tried-on-combat-vessel.html | BRIDGE COVERS TESTED; Plastic 'Greenhouses' Tried on Combat Vessel | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/rev-dr-scoyille-of-new-haven-84-rector-emeritus-of-trinity.html | REV. DR. SCOYILLE OF NEW HAVEN, 84; Rector Emeritus of Trinity Episcopal Church on the Green Dies in Vermont | True | Special to the new yoke times. I | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/jersey-city-enters-icc-rail-hearing-wins-permission-with-lehigh.html | JERSEY CITY ENTERS ICC RAIL HEARING; Wins Permission With Lehigh Coal to Intervene in Action to Reorganize Central | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/player-in-minors-banned-for-life-muskogee-outfielder-charged-with.html | PLAYER IN MINORS BANNED FOR LIFE; Muskogee Outfielder Charged With Soliciting Team-Mate to 'Throw' a Game | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/most-meat-prices-higher-than-last-week-vegetables-fresh-fruits-more.html | Most Meat Prices Higher Than Last Week; Vegetables, Fresh Fruits More Abundant | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/midwest-liberal-is-truman-choice-criswold-linked-with-stassen-some.html | MID-WEST LIBERAL IS TRUMAN CHOICE; Criswold Linked With Stassen -- Some Nebraska Democrats Opposed Him in AMG Post | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/commencement-at-good-counsel.html | Commencement at Good Counsel | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/urges-more-oil-to-guard-nation-petroleum-councils-chairman-says.html | URGES MORE OIL TO GUARD NATION; Petroleum Council's Chairman Says Country Lacks Reserve Capacity for Emergency | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/truman-consolidates-forests.html | Truman Consolidates Forests | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/marjorie-cameron-will-be-wed.html | Marjorie Cameron Will Be Wed | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/injured-hapoel-stars-ready.html | Injured Hapoel Stars Ready | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/queen-mary-told-to-rest.html | Queen Mary Told to Rest | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/rosenbergs-leave-rex-products.html | Rosenbergs Leave Rex Products | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/city-seeks-authority-to-finance-25000000-parking-program-city-seeks.html | City Seeks 'Authority' to Finance $25,000,000 Parking Program; CITY SEEKS MONEY FOR PARKING PLAN | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/subway-shutdown-as-safety-measure-envisaged-by-quill-union-leader.html | SUBWAY SHUT-DOWN AS SAFETY MEASURE ENVISAGED BY QUILL; Union Leader Charges Laxity of Car Inspection on City-Operated System EMERGENCY ACTS SCORED Transit Board Denies Neglect of Safety -- Sees Slow-Down Virtually Overcome SUBWAY CLOSING FORESEEN BY QUILL | True | By Charles Grutzner | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/housing-group-plans-renovations-survey.html | HOUSING GROUP PLANS RENOVATIONS SURVEY | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/arabs-enjoy-incident.html | Arabs Enjoy Incident | True | By Kenneth CampbellSpecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/griswold-for-firm-us-action.html | Griswold for Firm U.S. Action | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/dutch-leaders-plan-trip-premier-and-overseas-chief-will-visit-west.html | DUTCH LEADERS PLAN TRIP; Premier and Overseas Chief Will Visit West Indies | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/eisler-defense-opens-he-denies-he-wilfully-refused-to-take-house.html | EISLER DEFENSE OPENS; He Denies He Wilfully Refused to Take House Group Oath | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/schools-to-teach-human-relations-philadelphia-develops-program-to.html | SCHOOLS TO TEACH HUMAN RELATIONS; Philadelphia Develops Program to Combat Pupils' Prejudice; Will Start It in the Fall | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/truman-signs-wheeler-bill.html | Truman Signs Wheeler Bill | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/eugene-reynal-to-marry-publisher-will-wed-thursday-mrs-katharine-b.html | EUGENE REYNAL TO MARRY; Publisher Will Wed Thursday Mrs. Katharine B. Williams | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/viceroy-takes-step-to-implement-plan-opens-talks-with-indian-heads.html | VICEROY TAKES STEP TO IMPLEMENT PLAN; Opens Talks With Indian Heads on Administering Partition -- Plenary Committee Is Due | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/fraud-whitewash-is-denied-by-clark-fbi-study-of-kansas-city-vote.html | FRAUD WHITEWASH IS DENIED BY CLARK; FBI Study of Kansas City Vote Showed No Federal Violations, He Tells Senators | True | By Clayton KnowlesSpecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/new-soviet-envoy-to-norway.html | New Soviet Envoy to Norway | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/taft-is-called-a-spokesman.html | Taft Is Called a Spokesman | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/the-address-of-secretary-marshall-at-harvard.html | The Address of Secretary Marshall at Harvard | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/a-unified-budget-in-un-advocated-some-officials-feel-funds-of.html | A UNIFIED BUDGET IN U.N. ADVOCATED; Some Officials Feel Funds of Specialized Agencies Should Be Under Central Unit | True | By Nancy MacLennanspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/mrs-hemsted-wed-to-david-dows-jr-widow-of-rcaf-officer-is-bride-of.html | MRS. HEMSTED WED TO DAVID DOWS JR.; Widow of RCAF Officer Is Bride of Former Captain in AAF at St. James Church | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/petkov-held-in-sofia-bulgaria-arrests-opposition-chief-on.html | PETKOV HELD IN SOFIA; Bulgaria Arrests Opposition Chief on Conspiracy Charges | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/oil-workers-get-tuition-aid.html | Oil Workers Get Tuition Aid | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/life-with-father-offered-in-london-english-cast-draws-mixed-notices.html | LIFE WITH FATHER' OFFERED IN LONDON; English Cast Draws Mixed Notices at Savoy Theatre -- Leslie Banks in Lead | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/wathen-injured-in-trotting-spill-sulky-driver-is-seriously-hurt.html | WATHEN INJURED IN TROTTING SPILL; Sulky Driver Is Seriously Hurt When Volo City Stumbles in Race at Westbury | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/phone-union-chief-assails-cio-raid-spokesman-for-latter-asserts.html | PHONE UNION CHIEF ASSAILS CIO 'RAID'; Spokesman for Latter Asserts Organizing Move Is Answer to Calls 'for Help' | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/cooper-union-honors-213-135-art-and-78-engineering-students-get.html | COOPER UNION HONORS 213; 135 Art and 78 Engineering Students Get Certificates. | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/alcoa-official-retiring.html | Alcoa Official Retiring | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/machinery-exhibit-feature-of-show-33500-at-textile-exposition-find.html | MACHINERY EXHIBIT FEATURE OF SHOW; 33,500 at Textile Exposition Find Interest in Equipment for Modernizing Plants | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/senators-victors-over-indians-30-wynn-yields-only-6-blows-to-win-on.html | SENATORS VICTORS OVER INDIANS, 3-0; Wynn Yields Only 6 Blows to Win on Mound -- Robertson, Evans Drive Homers | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/deny-oak-ridge-has-reds-scientists-challenge-rep-thomas-to-find-any.html | DENY OAK RIDGE HAS REDS; Scientists Challenge Rep. Thomas to Find Any There | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/mrs-thomas-peacock.html | MRS. THOMAS PEACOCK | True | Special to the new york times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/medical-aid-for-china.html | Medical Aid for China | True | ALICE D. CARTER, | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/to-recall-all-diplomats.html | To Recall All Diplomats | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/mercantile-exchange-seat-3250.html | Mercantile Exchange Seat $3,250 | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/millers-jumper-beats-fleettown-paying-770-elkridge-takes-lead-early.html | MILLER'S JUMPER BEATS FLEETTOWN; Paying $7.70, Elkridge Takes Lead Early and Triumphs by Three-Quarters of Length FLOATING ISLE RUNS THIRD Friar Teddy Victor at $26.60 While Pedagogue, Odds-On Choice, Finishes Fourth | True | By James Roach | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/waco-discontinues-plane.html | Waco Discontinues Plane | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/collins-heads-iba-slate-chicago-investment-banker-nominated-for.html | COLLINS, HEADS IBA SLATE; Chicago Investment Banker Nominated for President | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/housing-group-asks-aid-in-crime-wave.html | HOUSING GROUP ASKS AID IN 'CRIME WAVE' | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/gas-concern-files-kansasnebraska-co-submits-data-on-preferred.html | GAS CONCERN FILES; Kansas-Nebraska Co. Submits Data on Preferred, Common | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/gets-6000000-russian-order.html | Gets $6,000,000 Russian Order | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/us-to-free-last-of-captives.html | U.S to Free Last of Captives | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/cotton-exchange-seat-price-up.html | Cotton Exchange Seat Price Up | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/house-votes-army-5280982423-fund-action-follows-restoration-of.html | HOUSE VOTES ARMY $5,280,982,423 FUND; Action Follows Restoration of $40,000,000 Cut From Allowance for New Planes | True | By John D. Morrisspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/yalta-breach-seen-us-note-prods-russia-a-terrible-situation-the.html | YALTA BREACH SEEN; U.S. Note Prods Russia -- A Terrible Situation, the President Says U.N. APPEAL IN RESERVE State Department Cites Terms of Occupation Pact -- Vague Reports Accuse Nagy TRUMAN DECLARES COUP AN OUTRAGE | True | By James Restonspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/st-louis-opera-bows-with-novello-work.html | ST. LOUIS OPERA BOWS WITH NOVELLO WORK | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/bank-notes.html | BANK NOTES | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/cheney-predicts-boom-for-decade-but-underwear-institute-head-says.html | CHENEY PREDICTS BOOM FOR DECADE; But Underwear Institute Head Says Business Must First Map Future U.S. Controls | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/utility-plan-approved-sec-endorses-proposal-of-north-american.html | UTILITY PLAN APPROVED; SEC Endorses Proposal of North American Company | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/naval-stores.html | NAVAL STORES | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/gustave-seegers.html | GUSTAVE SEEGERS | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/cotton-prices-up-by-11-to-25-points-strength-gained-by-futures-as.html | COTTON PRICES UP BY 11 TO 25 POINTS; Strength Gained by Futures as Session Progresses on the Exchange | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/truman-backs-savage-washington-candidate-for-house-seat-favored-by.html | TRUMAN BACKS SAVAGE; Washington Candidate for House Seat Favored by Wallace | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/newsprint-easing-seen-brown-says-alabama-project-may-offset.html | NEWSPRINT EASING SEEN; Brown Says Alabama Project May Offset Shortage | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/admits-destroying-mail-navy-orderly-says-it-piled-up-on-him-too.html | ADMITS DESTROYING MAIL; Navy Orderly Says It Piled Up on Him Too Fast for Handling | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/prof-stephan-heads-survey-by-princeton.html | PROF. STEPHAN HEADS SURVEY BY PRINCETON | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/d-days-unfinished-work.html | D DAYS "UNFINISHED WORK" | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/franco-favoring-a-carlist-prince-selfstyled-carlos-vlll-may-become.html | FRANCO FAVORING A CARLIST PRINCE; Self-Styled Carlos Vlll May Become King on the Terms Set Forth by Dictator | True | By Sam Pope Brewerspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/government-ending-sugar-banking-plan.html | GOVERNMENT ENDING SUGAR 'BANKING PLAN | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/mcIntyre-randolph.html | McIntyre -- Randolph | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/1-killed-as-train-hits-handcar.html | 1 Killed as Train Hits Handcar | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/fred-m-tate-i.html | FRED M. TATE I | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/bevin-bids-britain-dig-for-dollars-says-country-must-work-out-own.html | BEVIN BIDS BRITAIN 'DIG FOR DOLLARS; Says Country Must Work Out Own Salvation -- Practicality of Marshall Plan Questioned A MOVE BY U.S. HELD VITAL Relief From World-Wide Dollar Dearth Asked as First Step -- Precedent in Germany Noted | True | By Herbert L. Matthewsspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to thz new Yojtx tjmis.. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/goodloe-advocates-longer-life-for-rfc.html | GOODLOE ADVOCATES LONGER LIFE FOR RFC | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/betrothed.html | BETROTHED | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/sydney-pro-cards-record-65.html | Sydney Pro Cards Record 65 | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/new-bill-in-senate-wop-label-furs-two-sponsors-say-measure-is.html | NEW BILL IN SENATE WOP LABEL FURS; Two Sponsors Say Measure Is Intended as Protection of Buyer Against Fraud A 'SURPRISE' TO INDUSTRY Furriers Divided on Proposal to Enact 'Fair Trade' Law Like That Covering Wool | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/goodyear-cutback-of-latex-ordered.html | GOODYEAR CUTBACK OF LATEX ORDERED | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/90000000-called-need-of-harvard-conant-says-this-added-sum-is.html | $90,000,000 CALLED NEED OF HARVARD; Conant Says This Added Sum Is Required for Full Growth -- 2,185 Get Degrees | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/crash-kills-italian-cyclist.html | Crash Kills Italian Cyclist | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/the-treaties-ratified.html | THE TREATIES RATIFIED | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/imprudence-wins-the-english-oaks-french-filly-74-favorite-beats.html | IMPRUDENCE WINS THE ENGLISH OAKS; French Filly, 7-4 Favorite, Beats Netherton Maid by 5 Lengths at Epsom | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/mrs-mavis-tate-former-fflp-54-feminist-in-commons-14-years.html | MRS. MAVIS TATE, FORMER ffl.P, 54; Feminist in Commons 14 Years DiesarRescued Writer's Wife, Baby From Nazis by Plane | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/3-hijackers-guilty-as-trial-of-11-opens.html | 3 HIJACKERS GUILTY AS TRIAL OF 11 OPENS | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/baba-sentenced-to-die-japanese-ordered-two-death-marches-in-north.html | BABA SENTENCED TO DIE; Japanese Ordered Two Death Marches in North Borneo | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/un-building-plans-feature-of-exhibit.html | U.N. BUILDING PLANS FEATURE OF EXHIBIT | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/source-still-undiscovered.html | Source Still Undiscovered | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/perkins-leaves-linn-coach.html | Perkins Leaves Linn Coach | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/munn-hits-at-big-nine-michigan-state-coach-defends-above-table.html | MUNN HITS AT BIG NINE; Michigan State Coach Defends 'Above Table' Scholarships | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/thomas-j-carroll.html | THOMAS J. CARROLL | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/long-island-warned-of-4-gasless-days.html | LONG ISLAND WARNED OF 4 GASLESS DAYS | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/ipish-add-gale-stations.html | Ipish Add Gale Stations | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/britains-need-stressed-shinwell-says-science-and-industry-must-aid.html | BRITAIN'S NEED STRESSED; Shinwell Says Science and Industry Must Aid Country | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/slovak-underground-problem-for-prague.html | SLOVAK UNDERGROUND PROBLEM FOR PRAGUE | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/manhattan-college-set-for-senior-week.html | MANHATTAN COLLEGE SET FOR SENIOR WEEK | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/atlantic-flight-marked-clarence-chamberlin-tells-of-atlantic-trip.html | ATLANTIC FLIGHT MARKED; Clarence Chamberlin Tells of Atlantic Trip in 1927 | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/boombust-idea-hit-truman-attacks-a-view-that-demand-justifies.html | BOOM-BUST IDEA HIT; Truman Attacks a View That Demand Justifies Keeping Prices High INSIST'S THEY CAN BE CUT Decline From April Peak Noted in Formal Reply to Charge High Levels Are Wanted TRUMAN ATTACKS TAFT'S ECONOMICS | True | By Harold B. Hintonspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/borinquen-ready-to-renew-service-porto-rico-lines-war-veteran.html | BORINQUEN READY TO RENEW SERVICE; Porto Rico Line's War Veteran Passes Tests for Return to Passenger Routes | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/women-net-stars-arrive-miss-hart-mrs-todd-preparing-for-plane-trip.html | WOMEN NET STARS ARRIVE; Miss Hart, Mrs. Todd Preparing for Plane Trip to England | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/diamond-squeeze-feared-in-belgium-interests-there-see-trading.html | DIAMOND 'SQUEEZE' FEARED IN BELGIUM; Interests There See Trading Company of London Seeking to Crush Belgian Industry DIAMOND 'SQUEEZE' FEARED IN BELGIUM | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/david-greenhill.html | , DAVI.D GREENHILL | True | Special to thi new york times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/ortiz-signs-for-rosa-bout.html | Ortiz Signs for Rosa Bout | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/britain-sees-limited-reply.html | Britain Sees Limited Reply | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/fur-trade-honors-dave-levin.html | Fur Trade Honors Dave Levin | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/dr-rusk-gets-degree-pleads-for-disabled.html | DR. RUSK GETS DEGREE, PLEADS FOR DISABLED | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/port-body-opposes-air-rule-changes-questions-legality-of-proposals.html | PORT BODY OPPOSES AIR RULE CHANGES; Questions Legality of Proposals by Wallander and Reminds It Is Not Under Local Law MEASURE BEFORE COUNCIL Authority Suggests Exemption for Its Airports, Cautions on Miscellany of Rules | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/books-of-the-times.html | Books of the Times | True | By Orville Prescott | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/men-from-45-olympic-nations-expected-to-attend-amateur-congress-us.html | Men From 45 Olympic Nations Expected to Attend Amateur Congress -- U.S. Among the Opponents of Swedish Proposal | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/dreben-j-carey-anatomist-dead-dean-of-marquettes-medical-school-won.html | DR.EBEN J. CAREY, ANATOMIST, DEAD; Dean of Marquette's Medical School Won Many Honors for Research on Bones | True | Special to the new york times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/realty-bond-prices-declined-in-may.html | REALTY BOND PRICES DECLINED IN MAY | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/u-n-gets-armenian-plea-action-sought-on-territorial-demands-in.html | U. N. GETS ARMENIAN PLEA; Action Sought on Territorial Demands in Turkey | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/bustrolley-crash-injures-14-in-jersey.html | BUS-TROLLEY CRASH INJURES 14 IN JERSEY | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/allied-track-meet-in-berlin.html | Allied Track Meet in Berlin | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/rumanian-gold-was-collateral-in-credit.html | RUMANIAN GOLD WAS COLLATERAL IN CREDIT | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/british-circulation-up-rise-in-week-ended-on-june-4-is-u2039000.html | BRITISH CIRCULATION UP; Rise in Week Ended on June 4 Is u2,039,000, Report Shows | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/nebraska-democrat-shocked.html | Nebraska Democrat 'Shocked' | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/argentine-purge-seen.html | Argentine Purge Seen | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/truman-says-he-will-act-on-taxcut-bill-as-soon-as-the-usual-study.html | Truman Says He Will Act on Tax-Cut Bill As Soon as the Usual Study Is Completed | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/dr-j-l-sheffield.html | DR. J. L. SHEFFIELD | True | Special to thi-new-york Tans. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/st-michaels-coach-feted.html | St. Michael's Coach Feted | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/guerrilla-aid-gains.html | Guerrilla Aid Gains | True | By A.c. Sedgwickspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/communists-assail-labor-curb.html | Communists Assail Labor Curb | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/gas-formula-awaited-fpc-gets-recommendation-for-inch-load.html | GAS FORMULA AWAITED; FPC Gets Recommendation for 'Inch' Load Allocation | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/raids-on-students-increased.html | Raids on Students Increased | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/briton-escapes-jail-in-cash-deal.html | Briton Escapes Jail in Cash Deal | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/labor-leaders-offer-a-blank-page-as-alternative.html | Labor Leaders Offer a Blank Page as Alternative | True | By Arthur Krock | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/named-to-world-health-group.html | Named to World Health Group | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/tradeins-revived-in-cleaner-field-premier-distributors-dealers.html | TRADE-INS REVIVED IN CLEANER FIELD; Premier Distributors, Dealers Reinstate Plan Out of Use Since 42 to Build Sales | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/ombers-win-70-amid-flying-fists-johnsons-run-on-rough-play-in.html | OMBERS WIN, 7-0, AMID FLYING FISTS; Johnson's Run on Rough Play in Fourth Incites Flare-Up by Yankees and Tigers VICT HOUK, HUTCHINSON handler Hurls 3-Hitter and Henrich Smashes 2 Homers Against League Leaders | True | By James P. Dawsonspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/rites-for-samuel-storch.html | RITES FOR SAMUEL STORCH | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/named-sales-manager-of-perfumery-company.html | Named Sales Manager Of Perfumery Company | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/lafayette-main.html | LAFAYETTE MAIN | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/lippmann-thalheimer.html | Lippmann -- Thalheimer | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/agudath-israel-honors-poletti.html | Agudath Israel Honors Poletti | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/mrs-reynolds-84-wins-takes-gross-honors-on-siwanoy-links-mrs-conway.html | MRS. REYNOLDS 84 WINS; Takes Gross Honors on Siwanoy Links -- Mrs. Conway Second | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/touching-all-bases.html | Touching All Bases | True | By Arthur Daley | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/ramadier-fights-excessive-wages-resists-demands-of-leftists-in-own.html | RAMADIER FIGHTS EXCESSIVE WAGES; Resists Demands of Leftists in Own Party for Easing of War on Inflation | True | By Lansing Warrenspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/wallace-wont-aid-truman-48-drive-says-in-raleigh-nc-that-if.html | WALLACE WON'T AID TRUMAN '48 DRIVE; Says in Raleigh, N.C., That if Democrats Become 'War Party,' He Will Withdraw | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/northwest-nicaragua-has-quake.html | Northwest Nicaragua Has Quake | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/bid-from-philadelphia.html | Bid From Philadelphia | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/navy-skystreak-exceeds-500-mph-stable-of-jets-put-through-paces.html | NAVY 'SKYSTREAK' EXCEEDS 500 M.P.H.; ' Stable of Jets' Put Through Paces Over Muroc Air Base -- 'Baby Flying Wings' Tested | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/odwyer-defends-labor-bill-attack-tells-postal-mens-meeting-citizens.html | O'DWYER DEFENDS LABOR BILL ATTACK; Tells Postal Men's Meeting Citizens Have an Obligation When Nation Is in Jeopardy | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/weizmann-talk-is-urged-zionist-asked-to-appear-before-united.html | WEIZMANN TALK IS URGED; Zionist Asked to Appear Before United Nations Committee | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/south-africans-triumph-beat-northampton-cricketers-by-an-innings-an.html | SOUTH AFRICANS TRIUMPH; Beat Northampton Cricketers by an Innings and 32 Runs | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/us-called-enemy-by-reds-in-rallies-all-over-hungary-socialists-now.html | U.S. Called Enemy by Reds In Rallies All Over Hungary; Socialists, Now Working With Communists, Believed Next Target of Latter--Soviet-Controlled Banks Not Nationalized U.S. Held Enemy by Hungary Reds; Socialists Believed Next Target | True | By Albion Rossspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/lebanon-shuts-2-newspapers.html | Lebanon Shuts 2 Newspapers | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/harry-c-seaman.html | HARRY C. SEAMAN | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/nine-b29s-reach-germany.html | Nine B-29's Reach Germany | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/bids-for-ryder-cup-golf-hudson-seeks-usbritain-series-for-portland.html | BIDS FOR RYDER CUP GOLF; Hudson Seeks U.S.-Britain Series for Portland, Ore., This Fall | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/bisons-rout-bears-110-buffalo-gets-8-runs-in-first-two-innings-at.html | BISONS ROUT BEARS, 11-0; Buffalo Gets 8 Runs in First Two Innings at Newark | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/dr-j-goldberger.html | .DR. J. GOLDBERGER | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/shocked-by-odwyer-act-state-chamber-of-commerce-disagrees-on-labor.html | SHOCKED' BY O'DWYER ACT; State Chamber of Commerce Disagrees on Labor Curb | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/morris-joseph.html | MORRIS JOSEPH | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/canada-airs-split-on-us-units-there-internal-administration-bill.html | CANADA AIRS SPLIT ON U.S. UNITS THERE; Internal Administration Bill for Force Evokes Debate on Question of Sovereignty | True | By P. J. Philipspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/alumni-day-set-for-tuesday.html | Alumni Day Set for Tuesday | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/ship-company-plans-7-years-dividends.html | SHIP COMPANY PLANS 7 YEARS DIVIDENDS | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/2-democrat-chiefs-avoid-coastdinner-snyder-and-sullivan-beg-off-at.html | 2 DEMOCRAT CHIEFS AVOID COAST DINNER; Snyder and Sullivan 'Beg Off' at Last Minute -- J. Roosevelt Moves Believed a Factor | True | By Gladwin Hillspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/water-service-plan-in-effect.html | Water Service Plan in Effect | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/burroughs-home-home-burned-fire-badly-damages-naturalists-house-upstate.html | BURROUGHS HOME BURNED; Fire Badly Damages Naturalist's House Up-State; Woman Missing | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/dr-j-h-intermann.html | DR. J. H. INTERMANN | True | Special to Tuz new york times, | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/senate-to-receive-borah-statue.html | Senate to Receive Borah Statue | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/dutch-ship-hits-reef-stricken-vessel-however-said-to-be-in-no.html | DUTCH SHIP HITS REEF; Stricken Vessel, However, Said to Be in No Danger | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/commodity-prices-rise-03-in-week-bls-index-is-highest-since.html | COMMODITY PRICES RISE 0.3% IN WEEK; BLS Index Is Highest Since Mid-April at 147.4% -- Farm Products Are Up 0.7% | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/will-build-blood-supply-red-cross-will-begin-enrolling-volunteer.html | WILL BUILD BLOOD SUPPLY; Red Cross Will Begin Enrolling Volunteer Donors June 17 | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/team-to-combine-stage-film-work-strasberg-and-lawlor-firm-to.html | TEAM TO COMBINE STAGE, FILM WORK; Strasberg and Lawlor Firm to Produce Independently, Also Sell to Studios | True | By Sam Zolotow | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/red-baiting-a-fashion-dr-shipler-declares-church-liberals-are.html | RED BAITING A 'FASHION'; Dr. Shipler Declares Church Liberals Are Victims | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/calls-car-sharing-fair-odt-head-says-west-is-getting-all-that.html | CALLS CAR SHARING FAIR; ODT Head Says West Is Getting All That Can Be Sent | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/britain-seeks-documents.html | Britain Seeks Documents | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/george-tait-takes-bride-us-diplomat-weds-in-london-miss-marjorie.html | GEORGE TAIT TAKES BRIDE; U.S. Diplomat Weds in London Miss Marjorie Pereival | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/annapolis-class-smallest-since-41-forrestal-to-make-main-talk-at.html | ANNAPOLIS CLASS SMALLEST SINCE '41; Forrestal to Make Main Talk at Exercises for 494 Today -- Blandy to Administer Oath | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/hungarian-exconsul-rejects-new-regime.html | HUNGARIAN EX-CONSUL REJECTS NEW REGIME | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/asks-aid-for-gi-widows-gold-star-wife-calls-for-loan-and.html | ASKS AID FOR GI WIDOWS; Gold Star Wife Calls for Loan and Educational Help | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/prevention-of-ulcers-discussed.html | Prevention of Ulcers Discussed | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/ace-sleuth-ends-60year-career-pinkerton-chief-won-fame-by-rounding.html | ACE SLEUTH ENDS 60-YEAR CAREER; Pinkerton Chief Won Fame by Rounding Up Daring Gang of Train Robbers in 1909 | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/hunt-12-lost-crewmen-searchers-off-isle-royale-are-hindered-by-rain.html | HUNT 12 LOST CREWMEN; Searchers Off Isle Royale Are Hindered by Rain, However | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/miss-joyce-rawlins-engaged-to-marry.html | MISS JOYCE RAWLINS ENGAGED TO MARRY | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/soviet-dp-protest-rejected-by-british.html | SOVIET DP PROTEST REJECTED BY BRITISH | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/takes-urban-league-post-dr-lh-bailer-appointed-head-of-industrial.html | TAKES URBAN LEAGUE POST; Dr. L.H. Bailer Appointed Head of Industrial Relations Work | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/english-linksmen-lead-beat-france-21-in-first-round-of-2day-amateur.html | ENGLISH LINKSMEN LEAD; Beat France, 2-1, in First Round of 2-Day Amateur Match | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/heads-insurance-group-s-b-thompson-of-oregon-new-president-of.html | HEADS INSURANCE GROUP; S. B. Thompson of Oregon New President of National Body | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/bulgars-informed-un-team-on-delay-defend-barring-inquiry-unit-on.html | BULGARS INFORMED U.N. TEAM ON DELAY; Defend Barring Inquiry Unit on Balkans -- Increased Aid to Greek Rebels Indicated | True | By Thomas J. Hamiltonspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/fallacies-of-labor-merger-divergent-aims-and-affiliations-of-labor.html | Fallacies of Labor Merger; Divergent Aims and Affiliations of Labor Organizations Pointed Out | True | ALEXANDER S. LIPSETT. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/colombian-prices-assailed.html | Colombian Prices Assailed | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/lutherans-oppose-us-parochial-aid.html | LUTHERANS OPPOSE U.S. PAROCHIAL AID | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/armed-assault-race-sought.html | Armed, Assault Race Sought | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/pittsburgh-home-hit-by-plane-3-killed.html | PITTSBURGH HOME HIT BY PLANE; 3 KILLED | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/mrs-william-van-alst.html | MRS. WILLIAM VAN ALST | True | Special to the new york times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/three-sets-of-twins-born.html | Three Sets of Twins Born | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/marks-25th-anniversary-queens-social-welfare-council-honors-charter.html | MARKS 25TH ANNIVERSARY; Queens Social Welfare Council Honors Charter Members | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/2-die-in-french-plane-crash.html | 2 Die in French Plane Crash | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/play-area-housing-meets-opposition-park-association-condemns.html | PLAY AREA HOUSING MEETS OPPOSITION; Park Association Condemns Temporary Home Plan for Flushing Meadow | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/120000-children-appear-in-parades-pageants-in-kings-and-queens-to.html | 120,000 CHILDREN APPEAR IN PARADES; Pageants in Kings and Queens to Honor Sunday Schools Viewed by Dignitaries DEWEY ACCLAIMS EVENT O'Dwyer Shares in Stressing Importance of Religion in Fight on Bias | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/j-jacob-felton.html | J. JACOB FELTON | True | Sp1/2eUl to tot new yoek tdib. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/sears-cup-tennis-scheduled.html | Sears Cup Tennis Scheduled | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/hannah-johnson-becomes-a-bride-frick-library-aide-is-married-to.html | HANNAH JOHNSON BECOMES A BRIDE; Frick Library Aide Is Married to Henry W. Howell Jr. in Cosmopolitan Club | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/taylors-2hitter-brings-30-victory-westlake-of-pirates-drives-only.html | TAYLORS 2-HITTER BRINGS 3-0 VICTORY; Westlake of Pirates Drives Only Blows Off Dodgers' Young Right-Hander ROBINSON SMASHES HOMER First Sacker Also Gets Two Singles -- Reiser Expected to Return in a Week | True | By Louis Effrat | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/berkeley-graduates-23-girls.html | Berkeley Graduates 23 Girls | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/still-at-sea.html | Still at Sea | True | By Bosley Crowther | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/mr-taft-off-base.html | MR. TAFT OFF BASE | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/nelson-p-hoffbeck.html | NELSON P. HOFFBECK | True | Special to the new york tims. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/3-nyfar-east-flights-weekly.html | 3 N.Y.-Far East Flights Weekly | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/pittsburgh-index-drops-business-for-last-week-of-may-reported-down.html | PITTSBURGH INDEX DROPS; Business for Last Week of May Reported Down Three Points | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/council-on-palsy-maps-aid-program-medical-and-education-experts.html | COUNCIL ON PALSY MAPS AID PROGRAM; Medical and Education Experts Will Ask State to Help Care for 12,000 Afflicted Here | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/track-score-is-reversed-michigan-gets-undisputed-third-place-in-big.html | TRACK SCORE IS REVERSED; Michigan Gets Undisputed Third Place in Big Nine Meet | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/iron-ore-shipments-soar.html | Iron Ore Shipments Soar | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/new-german-yarn-process.html | New German Yarn Process | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/katonah-holds-fire-carnival.html | Katonah Holds Fire Carnival | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/nisei-is-accused-in-los-angeles-of-abusing-gi-prisoners-in-japan.html | Nisei Is Accused in Los Angeles Of Abusing GI Prisoners in Japan | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/new-decorations-shown-in-prints-upholstery-fabrics-wallpaper-and.html | NEW DECORATIONS SHOWN IN PRINTS; Upholstery Fabrics, Wallpaper and Ideas for Using Them Offered by Schumacher | True | By Mary Roche | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/jeep-home-first-at-delaware-park-whitney-racer-at-34-beats-alexis.html | JEEP HOME FIRST AT DELAWARE PARK; Whitney Racer, at 3-4, Beats Alexis by Length and Quarter in Feature | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/lesnevich-title-bout-listed.html | Lesnevich Title Bout Listed | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/cup-soccer-match-canceled.html | Cup Soccer Match Canceled | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/us-check-murder-involved-in-arrest.html | U.S. CHECK, MURDER INVOLVED IN ARREST | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/business-world.html | BUSINESS WORLD | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/strike-ties-puerto-rico-piers.html | Strike Ties Puerto Rico Piers | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/executive-elections.html | EXECUTIVE ELECTIONS | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/grain-prices-take-irregular-trends-wheat-uneven-at-market-close-and.html | GRAIN PRICES TAKE IRREGULAR TRENDS; Wheat Uneven at Market Close and Corn Futures Vary -- Oats Finish Strong | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/truman-declines-horseshoe-bid.html | Truman Declines Horseshoe Bid | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/hartley-assails-mayors-rally-aid-coauthor-of-congressional-labor.html | HARTLEY ASSAILS MAYOR'S RALLY AID; Co-Author of Congressional Labor Bill Says Garden Session Was 'Phoney' | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/dean-ackerman-in-venezuela.html | Dean Ackerman in Venezuela | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/icc-approves-cut-in-capitalization-reorganization-of-wisconsin.html | ICC APPROVES CUT IN CAPITALIZATION; Reorganization of Wisconsin Central Involves Payment of Cash to Bondholders | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/mrs-harry-held.html | MRS. HARRY HELD | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/la-motta-favored-to-defeat-janiro-middleweight-rules-12-choice-over.html | LA MOTTA FAVORED TO DEFEAT JANIRO; Middleweight Rules 1-2 Choice Over Ohioan in 10-Rounder at Garden Tonight | True | By Joseph C. Nichols | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/bids-invited-for-more-bills.html | Bids Invited for More Bills | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/jerseys-conquer-leafs-triumph-84-in-night-game-as-cain-stars-in-box.html | JERSEYS CONQUER LEAFS; Triumph, 8-4, in Night Game as Cain Stars in Box, at Bat | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/stocks-are-mired-in-bog-of-inertia-prices-move-irregularly-in.html | STOCKS ARE MIRED IN BOG OF INERTIA; Prices Move Irregularly in Dullest and Narrowest Session in a Year FRACTIONAL CHANGES RULE Index Declines 0.15 on the Day in 520,000 Share Volume -- Close Is Below Peaks | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/the-st-lawrence-project.html | THE ST. LAWRENCE PROJECT | True | | | C1B 80574 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/bulgar-head-scores-truman-on-balkans.html | BULGAR HEAD SCORES TRUMAN ON BALKANS | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/record-date-for-subscription.html | Record Date for Subscription | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/bigger-territory-for-prelate.html | Bigger Territory for Prelate | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/nuptials-are-held-for-miss-goldstein-sophomore-at-hunter-married-to.html | NUPTIALS ARE HELD FOR MISS GOLDSTEIN; Sophomore at Hunter Married to the Rev. 0. Asher Reichel in West Side Synagogue | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/albert-l-reckitt.html | ALBERT L. RECKITT | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/sees-nippon-competition-anderson-urges-military-action-to-protect.html | SEES NIPPON COMPETITION; Anderson Urges Military Action to Protect U.S. Textile Markets | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/sale-of-longchamps-awaits-u-s-sanction.html | SALE OF LONGCHAMPS AWAITS U. S. SANCTION | True | | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/parentteacher-unit-for-military-might.html | PARENT-TEACHER UNIT FOR 'MILITARY MIGHT' | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/british-letter-poll-denies-prevar-food-was-worse.html | British Letter Poll Denies Pre-War Food Was Worse | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/britain-objects-on-prisoners.html | Britain Objects on Prisoners | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/france-is-stirred-by-marshall-plan-believes-he-wants-a-general.html | FRANCE IS STIRRED BY MARSHALL PLAN; Believes He Wants a General European Recovery Program Drawn by Economic Council | True | By Harold Callenderspecial To the New York Times. | | C1B 80574 | |
| 1947-06-06 | 1947-06-06 | https://www.nytimes.com/1947/06/06/archives/capital-is-urged-to-return-abroad-dr-ma-heilperin-gives-his-views.html | CAPITAL IS URGED TO RETURN ABROAD; Dr. M.A. Heilperin Gives His Views on International Needs to World Chamber | True | Special to THE NEW YORK TIMES. | | C1B 80574 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/snow-bather-turns-105.html | Snow Bather Turns 105 | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/childrens-train-upset-10-hurt-as-they-are-spilled-at-toledo.html | CHILDREN'S TRAIN UPSET; 10 Hurt as They Are Spilled at Toledo Zoological Park | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/plane-with-un-group-returns-here-twice.html | PLANE WITH U.N. GROUP RETURNS HERE TWICE | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/carnation-to-move-to-california.html | Carnation to Move to California | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/harms-chorus-at-service.html | Harms Chorus at Service | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/50000-for-exchange-seat.html | $50,000 for Exchange Seat | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/us-troops-mark-anniversary.html | U.S. Troops Mark Anniversary | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/bread-and-peace.html | BREAD AND PEACE | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/syrian-expremier-and-abdullah-confer.html | SYRIAN EX-PREMIER AND ABDULLAH CONFER | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/worlds-journalists-adopt-freedom-plan.html | WORLD'S JOURNALISTS ADOPT FREEDOM PLAN | True | | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/us-aides-study-plan-on-german-textiles.html | U.S. AIDES STUDY PLAN ON GERMAN TEXTILES | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/federal-aid-to-education.html | FEDERAL AID TO EDUCATION | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/manager-is-questioned-janiros-pilot-tells-the-district-attorney-of.html | MANAGER IS QUESTIONED; Janiro's Pilot Tells the District Attorney of Forfeit Angle | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/surgical-aid-for-firemen-25centsaday-plan-announced-by-commissioner.html | SURGICAL AID FOR FIREMEN; 25-Cents-a-Day Plan Announced by Commissioner Quayle | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/trophy-to-perlmutter-elkind-rewarded-also-as-star-in-city-college.html | TROPHY TO PERLMUTTER; Elkind Rewarded Also as Star in City College Baseball | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/recognition-by-us-of-hungary-regime-appears-certain-issue-is-held.html | RECOGNITION BY U.S. OF HUNGARY REGIME APPEARS CERTAIN; Issue Is Held Separate From Strong Protest to Russians Against Communist Coup VIEW ON BULGARIA SIMILAR Budapest Envoy Quits Legation -- Soviet Tells Britain Papers in Nagy Case Are Unavailable RECOGNITION BY U.S. OF HUNGARY LIKELY | True | By Bertram D. Hulenspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/heads-banking-institute-ga-carter-of-atlanta-elected-to-presidency.html | HEADS BANKING INSTITUTE; G.A. Carter of Atlanta Elected to Presidency | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/marshalls-homer-tops-champions-74-outhit-by-146-giants-down-cards.html | MARSHALL'S HOMER TOPS CHAMPIONS, 7-4; Outhit by 14-6, Giants Down Cards Sixth Straight Time on 3-Run Shot in 11th MIZE GETS 15TH WITH 3 ON Redbirds Miss Chance in 10th When Slaughter Is Cut Down Trying to Stretch Triple | True | By Joseph M. Sheehan | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/auto-output-98643-units-wards-also-cites-improvement-in-forging.html | AUTO OUTPUT 98,643 UNITS; Wards Also Cites Improvement in Forging Steel Situation | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/mundt-bill-gains-in-a-house-test-but-critics-keep-up-attack-on.html | MUNDT BILL GAINS IN A HOUSE TEST; But Critics Keep Up Attack on State Department's Foreign Information Program | True | By John D. Morrisspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/reports-on-oil-situation.html | Reports on Oil Situation | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/gives-pledge-to-pope-cardinal-designates-next-friday-for-prayers.html | GIVES PLEDGE TO POPE; Cardinal Designates Next Friday for Prayers for Peace | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/swedes-trade-coal-for-austrian-items.html | SWEDES TRADE COAL FOR AUSTRIAN ITEMS | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/nanking-sees-soviet-helping-chinas-reds.html | NANKING SEES SOVIET HELPING CHINA'S REDS | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/key-stocks-lead-recovery-in-prices-demand-exceeds-offerings-but.html | KEY STOCKS LEAD RECOVERY IN PRICES; Demand Exceeds Offerings but Turnover on Exchange Rises to Only 660,000 Shares DECLINES RECORDED FIRST Steels, Motors Up and Average Rises 0.31 Point -- Pacific Telephone Breaks | True | | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/nicholas-bawlf-i.html | NICHOLAS BAWLF I | True | Special to the New yokk times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/news-of-food-serving-of-cheddar-cheese-advised-with-production-high.html | News of Food; Serving of Cheddar Cheese Advised With Production High, Price Down | True | By Jane Nickerson | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/eisenhower-bids-us-stabilize-world-tells-35th-division-truman-in.html | EISENHOWER BIDS US STABILIZE WORLD; Tells 35th Division, Truman in Audience, We Must Not Let Hostility Abroad Deflect Us THE PRESIDENT GREETED BY ST. LO MAYOR IN KANSAS CITY Eisenhower Urges U.S. Stabilize World Depite Foreign Hostility | True | By Harold B. Hintonspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/us-urged-to-keep-some-war-powers-3-undersecretaries-tell-house-and.html | U.S. URGED TO KEEP SOME WAR POWERS; 3 Under-Secretaries Tell House and Senate Groups That Our Economy Needs Them | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/july-corn-soars-to-a-27year-peak-pit-operations-in-that-cereal-and.html | JULY CORN SOARS TO A 27-YEAR PEAK; Pit Operations in That Cereal and Oats Overshadowing Feature in Grains | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/planes-pass-inspection.html | Planes Pass Inspection | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/rakosis-remarks-suppressed.html | Rakosi's Remarks Suppressed | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/german-economic-parley-scuttled-by-walkout-of-eastern-premiers.html | German Economic Parley Scuttled By Walkout of Eastern Premiers; Westerners' Refusal to Discuss Politics Causes Upset in Munich Conference -- Two Sessions Bring Little Action | True | By Kathleen McLaughlinspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/hungarian-exiles-reported-seized-russians-said-to-force-back.html | HUNGARIAN EXILES REPORTED SEIZED; Russians Siid to Force Back Refugees in Austria -- Haven in Western Zones Reported | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/georgian-a-w-manly-wed-to-exofficer.html | GEORGIAN A. W. MANLY WED TO EX-OFFICER | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/church-services-on-childrens-day-protestant-congregations-here-to.html | CHURCH SERVICES ON CHILDREN'S DAY; Protestant Congregations Here to Have Annual Observance for Young Tomorrow | True | By Rachel K. McDowell | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/sanford-triumphs-over-bombers-43-dimaggio-vainly-slams-homer-double.html | SANFORD TRIUMPHS OVER BOMBERS, 4-3; DiMaggio Vainly Slams Homer, Double and Single for Yanks Against Browns' Rookie | True | By James P. Dawsonspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/bunas-cut-2-cents-in-canada.html | Buna-S Cut 2 Cents in Canada | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/state-guard-orders.html | State Guard Orders | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/freedom-is-called-nations-gift-to-youth-by-mayor-as-work-starts-on.html | Freedom Is Called Nation's Gift to Youth By Mayor as Work Starts on Bronx School | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/gift-concern-ends-european-service-marinduque-company-to-stop.html | GIFT CONCERN ENDS EUROPEAN SERVICE; Marinduque Company to Stop Offering Packages in Return for Names of Americans | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/state-banking-affairs.html | STATE BANKING AFFAIRS | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/us-palestine-note-awaited-by-britain.html | U.S. PALESTINE NOTE AWAITED BY BRITAIN | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/mrs-evelyn-c-g-thomas-wed.html | Mrs. Evelyn C. G. Thomas Wed | True | | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/3-exunion-aides-fined-also-get-suspended-sentences-for-conspiracy.html | 3 EX-UNION AIDES FINED; Also Get Suspended Sentences for Conspiracy to Defraud | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/for-wisconsin-coin-issue.html | For Wisconsin Coin Issue | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/yardeny-honored-by-navy.html | Yardeny Honored by Navy | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/japan-plans-drive-on-black-markets-wada-chief-of-the-economic.html | JAPAN PLANS DRIVE ON BLACK MARKETS; Wada, Chief of the Economic Stabilization Board, Hopes for Rise in Production | True | By Burton Cranespecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/raczkiewicz-dies-led-poles-ffl-exile-head-of-the-government-set-up.html | RACZKIEWICZ DIES; LED POLES ffl EXILE; ..Head of the Government Set Up in London During War ouOnce in Russian Army | True | Special to Tsf Ksw Yoxx Tacts. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/fills-executive-posts-allischalmers-appoints-four-vice-presidents.html | FILLS EXECUTIVE POSTS; Allis-Chalmers Appoints Four Vice Presidents of Divisions | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/triangle-cruise-resumed-first-of-nine-trips-to-bermuda-and-nassau.html | TRIANGLE CRUISE RESUMED; First of Nine Trips to Bermuda and Nassau Starts Today | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/sec-approves-plan-for-toledo-edison-refinancing-program-covers.html | SEC APPROVES PLAN FOR TOLEDO EDISON; Refinancing Program Covers $32,000,000 Bond Issue, New Stook and Notes | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/57-get-diplomas-at-riverdale.html | 57 Get Diplomas at Riverdale | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/our-sensation-51-takes-montchanin-mason-dixon-is-runnerup-in-second.html | OUR SENSATION, 5-1, TAKES MONT CHANIN; Mason Dixon Is Runner-Up in Second of Distance Races at Delaware Park | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/labor-funds-for-politics.html | LABOR FUNDS FOR POLITICS | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/rail-cars-redecorated-four-on-long-island-will-begin-operation-on.html | RAIL CARS REDECORATED; Four on Long Island Will Begin Operation on Monday | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/john-r-lowman.html | JOHN R. LOWMAN | True | i Special to Tur New york times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/opposition-is-weak-majorities-for-measure-given-by-both-parties.html | OPPOSITION IS WEAK; Majorities for Measure Given by Both Parties, Chamber Stands 69-24 UNION 'WRECKING DENIED Ives Says Bill Is Moderate, Abuses Must Be Corrected -- Pepper, Murray Bitter SENATE APPROVES LABOR BILL, 54-17 | True | By William S. Whitespecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/midshipmen-on-cruise.html | Midshipmen on Cruise | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/canada-votes-bill-on-us-unit-rights-measure-calls-for-internal.html | CANADA VOTES BILL ON U.S. UNIT RIGHTS; Measure Calls for Internal Administration of Forces Now in Dominion | True | By P.j. Philipspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/liberty-is-grounded-again.html | Liberty Is Grounded Again | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/argentine-aims-questioned.html | Argentine Aims Questioned | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/noptials-are-held-for-ann-cornell-i-she-is-attended-by-her-sister.html | NOPTIALS ARE HELD FOR ANN CORNELL; i She Is Attended by Her Sister at Wedding to F. D. Campion, Ex-Editor of Yale News | True | | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/shift-in-us-envoy-piques-argentines-properon-press-sees-recall-of.html | SHIFT IN U.S. ENVOY PIQUES ARGENTINES; Pro-Peron Press Sees Recall of Messersmith as a Step Producing 'Displeasure' | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/democratic-schism-growing-in-california-shunning-of-dinner-held.html | Democratic Schism Growing in California; Shunning of Dinner Held Insult to Roosevelts | True | By Gladwin Hillspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/wool-tariff-accord-is-awaiting-clayton.html | WOOL TARIFF ACCORD IS AWAITING CLAYTON | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/mrs-charles-brenner.html | MRS. CHARLES BRENNER | True | Special to Tax new yoej: ttmtj, | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/hearing-on-newsboy-bill-house-group-to-weigh-exemption-from-welfare.html | HEARING ON NEWSBOY BILL; House Group to Weigh Exemption From Welfare Act | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/braschermikrut-take-medal-on-70-garing-and-vic-runnersup-for.html | BRASCHER-MIKRUT TAKE MEDAL ON 70; Garing and Vic Runners-Up for Qualifying Laurels at Hempstead Golf Club | True | By William D. Richardsonspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/trial-of-chandler-for-treason-opens-17-germans-former-members-of.html | TRIAL OF CHANDLER FOR TREASON OPENS; 17 Germans, Former Members of Nazi Radio Office, Will Testify Against Him | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/divorce-ratio-still-gains-britannica-year-book-says-it-may-be-12-by.html | DIVORCE RATIO STILL GAINS; Britannica Year Book Says It May Be 1:2 by 1957 | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/us-arms-aid-un-forrestal-asserts-our-might-provides-climate-for-its.html | U.S. ARMS AID U.N., FORRESTAL ASSERTS; Our Might Provides 'Climate for its Growth,' He Declares at Annapolis Graduation | True | By Walter H. Waggonerspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/kenneth-l-metz.html | KENNETH L. METZ | True | soecial to thz new Yoiot times. j | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/new-room-settings-to-be-shown-here-harmonizing-colors-matching.html | NEW ROOM SETTINGS TO BE SHOWN HERE; Harmonizing Colors, Matching Designs Provide Highlights of 'California Manor' | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/school-days-of-a-nazi-or-lessons-in-torture.html | School Days of a Nazi, Or Lessons in Torture | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/metropolitan-trackmen-compete-in-151st-nyac-games-today.html | Metropolitan Trackmen Compete In 151st N.Y.A.C. Games Today | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/opportunities-for-women.html | Opportunities for Women | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/sooth-is-urged-to-end-selfpity-change-of-that-state-of-mind-is-aim.html | SOOTH IS URGED TO END 'SELF-PITY'; Change of That 'State of Mind' Is Aim of Planning Group, New Orleans Meeting Told | True | By John N. Pophamspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/bonds-and-shares-on-london-market-business-light-but-some.html | BONDS AND SHARES ON LONDON MARKET; Business Light but Some Gains Appear -- German Potash Loans Are in Demand | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/abello-sentenced-for-killing-woman-expoliceman-gets-20-years.html | ABELLO SENTENCED FOR KILLING WOMAN; Ex-Policeman Gets 20 Years -- Court Cites Broderick, His Lawyer, for Contempt | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/new-frisco-track-to-open.html | New Frisco Track to Open | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/report-on-centralia.html | REPORT ON CENTRALIA | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/check-on-prolific-writers.html | Check on Prolific Writers | True | | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/home-sites-bought-for-2-wounded-gis.html | HOME SITES BOUGHT FOR 2 WOUNDED GI'S | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/independence-hall-damaged.html | Independence Hall Damaged | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/elks-hear-wallace-denounced.html | Elks Hear Wallace Denounced | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/roman-and-lenahan-of-ardsley-win-proamateur-honors-with-63-they.html | Roman and Lenahan of Ardsley Win Pro-Amateur Honors With 63; They Card a 29 on Second Nine to Triumph Over Barron and Rothenberg by 2 Strokes in Tournament on the Fenway Links | True | By John Rendelspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/italian-president-expected-to-resign.html | ITALIAN PRESIDENT EXPECTED TO RESIGN | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/plans-to-broaden-inquiry-on-steel-martin-head-of-senate-group.html | PLANS TO BROADEN INQUIRY ON STEEL; Martin, Head of Senate Group, Slates Parley for Next Week to Map Future Course TO LAST SEVERAL MONTHS Full Picture Sought on Situation -- Rockwell at Quiz Sees No Scarcity, Barring Strikes PLANS TO BROADEN INQUIRY ON STEEL | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/annual-meeting-shifted.html | Annual Meeting Shifted | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/rail-strikers-defy-ramadier-slow-food-delivery-to-paris-french-rail.html | Rail Strikers Defy Ramadier, Slow Food Delivery to Paris; FRENCH RAIL UNION DEFIES RAMADIER | True | By Harold Callenderspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/new-quebec-archbishop-bishop-roy-of-three-rivers-is-appointed-by.html | NEW QUEBEC ARCHBISHOP; Bishop Roy of Three Rivers Is Appointed by Pope | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/go-underground-bid-laid-to-japans-reds.html | ' GO UNDERGROUND' BID LAID TO JAPAN'S REDS | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/frederick-langhorst.html | FREDERICK LANGHORST | True | Special to thi New yoxk Tuns. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/umw-pays-1000-each-to-18-mine-widows.html | UMW PAYS $1,000 EACH TO 18 MINE WIDOWS | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/harold-w-wightman.html | HAROLD W. WIGHTMAN | True | Special to tbx nbtw york Tom. I | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/parking-garages-again.html | PARKING GARAGES AGAIN | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/hungarians-plan-single-vote-list-project-would-insure-leftist.html | HUNGARIANS PLAN SINGLE VOTE LIST; Project Would Insure Leftist Majority and Reduce Small Landholders to Puppets REDS THREATEN ENVOYS Leader Boasts Communists Carried Out Coup Before West Could Intervene | True | By Albion Rossspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/frank-d-woodruff.html | FRANK D. WOODRUFF | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/pravda-condemns-right-socialists-soviet-writer-sees-an-attempt-to.html | PRAVDA CONDEMNS RIGHT SOCIALIST S; Soviet Writer Sees an Attempt to Create Schism With Reds -- Bids Working Class Rise | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/exchange-students-sail-but-only-105-leave-on-marine-jumper-under-us.html | EXCHANGE STUDENTS SAIL; But Only 105 Leave on Marine Jumper Under U.S. Plan | True | | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/bomb-kills-two-in-lahore.html | Bomb Kills Two in Lahore | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/u-princess-paya-i.html | u ( PRINCESS PAYA I | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/heads-gold-star-mothers.html | Heads Gold Star Mothers | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/local-power-to-curb-rents-is-discarded-by-conferees-agree.html | Local Power to Curb Rents Is Discarded by Conferees; Agree Tentatively to Bar Action by States, Counties, Towns, While Federal Controls Are Operative -- Termination Not Set CONFEREES REJECT LOCAL RENT POWER | | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/greek-aide-fears-more-communist-coups-describes-hungarian-episode.html | Greek Aide Fears More Communist Coups; Describes Hungarian Episode as Pattern | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/british-give-draft-of-un-rights-bill-offer-basis-for-discussions.html | BRITISH GIVE DRAFT OF U.N. RIGHTS BILL; Offer Basis for Discussions That Start Monday -- Provide for Ouster of Violators | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/bipartisan-blast-at-ito-considered-senate-finance-group-may-issue.html | BIPARTISAN BLAST AT ITO CONSIDERED; Senate Finance Group May Issue Objections to Charter Being Drafted at Geneva | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/bond-club-elects-officers-at-outing-tj-boyce-is-made-president.html | BOND CLUB ELECTS OFFICERS AT OUTING; T.J. Boyce Is Made President -- Winners of the Athletic Events Announced | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/leonard-virginia-golf-captain.html | Leonard Virginia Golf Captain | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/buyers-returning-for-fall-needs-order-taking-now-under-way-on-coats.html | BUYERS RETURNING FOR FALL NEEDS; Order Taking Now Under Way on Coats, Suits, Dresses in Better Price Grades | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/indonesians-accept-interim-regime-plan.html | INDONESIANS ACCEPT INTERIM REGIME PLAN | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/studios-increase-film-production-52-pictures-to-be-under-way-by.html | STUDIOS INCREASE FILM PRODUCTION; 52 Pictures to Be Under Way by Next Week -- U-I Leads With 8 Before Cameras | | By Thomas F. Bradyspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/domestic-wool-production.html | Domestic Wool Production | True | E.R. DORRANCE. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/strike-reported-in-pola-against-allied-officials.html | Strike Reported in Pola Against Allied Officials | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/basis-of-democracy-is-put-on-the-family.html | BASIS OF DEMOCRACY IS PUT ON THE FAMILY | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/gov-warren-ideal-father.html | Gov. Warren 'Ideal Father' | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/38-graduate-at-peekskill.html | 38 Graduate at Peekskill | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/steel-plants-under-negotiation.html | Steel Plants Under Negotiation | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/envoy-to-paris-quits.html | Envoy to Paris Quits | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/navy-to-close-arsenal-ammunition-is-being-removed-from-iona-island.html | NAVY TO CLOSE ARSENAL; Ammunition Is Being Removed From Iona Island in Hudson | | Special to THE NEW YORK TIMES. | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/rebuilding-is-urged-for-manhattanviile.html | REBUILDING IS URGED FOR MANHATTANVILLE | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/young-republicans-hit-truman-record-politics-playing-incompetence.html | YOUNG REPUBLICANS HIT TRUMAN RECORD; ' Politics Playing,' Incompetence, Reds on Payroll Are Charged as 700 Convene YOUNG REPUBLICANS HIT TRUMAN RECORD | | By George Eckelspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/miss-alice-l-smith.html | MISS ALICE L. SMITH | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/technical-society-pushes-expansion-program-seeks-to-triple-size-of.html | TECHNICAL SOCIETY PUSHES EXPANSION; Program Seeks to Triple Size of Systems and Procedures Association of America AIMS OF GROUP OUTLINED Plans to Cut Red Tape, Costs, Improve Efficiency, Forms and Information Records | | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/cuba-to-sell-india-sugar.html | Cuba to Sell India Sugar | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/books-authors.html | Books -- Authors | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/rock-island-case-reassigned-to-igoe-federal-judges-in-chicago.html | ROCK ISLAND CASE REASSIGNED TO IGOE; Federal Judges in Chicago Refuse to Heed Request That It Be Transferred | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/russian-counsels-economic-liberty-acting-head-of-un-employment.html | RUSSIAN COUNSELS ECONOMIC LIBERTY; Acting Head of U.N. Employment Group Implies Criticism of Truman Aid Doctrine | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/advertising-news.html | Advertising News | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/leader-of-revolt-in-madagascar-held.html | LEADER OF REVOLT IN MADAGASCAR HELD | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/acts-on-recapitalization.html | Acts on Recapitalization | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/resigns-new-rochelle-post.html | Resigns New Rochelle Post | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/business-world.html | BUSINESS WORLD | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/americas-starved-libraries.html | AMERICA'S STARVED LIBRARIES | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/aftermath.html | AFTERMATH | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/mutilations-charged.html | Mutilations Charged | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/leader-of-budapest-communists-became-a-soviet-citizen-in-exile.html | Leader of Budapest Communists Became a Soviet Citizen in Exile; Rakosi Sent Out of Country on Treason Charge and Won Brigadier Rank -- Previously Jailed as Budapest Plotter | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/jams-e-agate-69-british-drama-critic.html | JAMSS E. AGATE, 69, BRITISH DRAMA CRITIC | True | Special to tee new tobk Trails. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/msgr-cbespififli-vatican-aide-74-apostolic-ceremonies-prefect.html | msgr; c,BESPififli, VATICAN AIDE, 74; Apostolic Ceremonies Prefect DiesdServed in Major Role in Last Year's Conclave | True | I Special to Tax Nrwyoek times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/amsterdam-market.html | AMSTERDAM MARKET | True | | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/lafayette-post-to-gulian.html | Lafayette Post to Gulian | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/st-francis-college-exercises.html | St. Francis College Exercises | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/paul-bunyan-here-under-tow.html | Paul Bunyan Here Under Tow | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/honorary-degree-for-rickey.html | Honorary Degree for Rickey | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/april-store-inventories-show-increase-of-25.html | April Store Inventories Show Increase of 25% | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/miners-welfare-fund-near-26000000-total.html | Miners' Welfare Fund Near $26,000,000 Total | True | By the United Press. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/britain-and-poland-in-3year-trade-pact.html | BRITAIN AND POLAND IN 3-YEAR TRADE PACT | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/sees-britain-in-lead-director-says-textile-research-surpasses-that.html | SEES BRITAIN IN LEAD; Director Says Textile Research Surpasses That of U.S. | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/few-men-assigned-to-antiaircraft-survey-shows-that-this-branch-of.html | FEW MEN ASSIGNED TO ANTI-AIRCRAFT; Survey Shows That This Branch of Artillery Defenses Has Somewhat Above 1,000 | True | By Hanson W. Baldwinspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/american-opportunity-questioned.html | American Opportunity" Questioned | True | WILLIAM GOLDSTEIN. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/turks-execute-2-for-espionage.html | Turks Execute 2 for Espionage | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/amphibians-honor-their-10000-dead-boy-11-whose-father-died-4-years.html | AMPHIBIANS HONOR THEIR 10,000 DEAD; Boy, 11, Whose Father Died 4 Years Ago, Drops Wreath for Engineer Survivors | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/james-lester.html | JAMES LESTER | True | Special to the mew Yoas fna*. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/truman-course-decried-his-doctrine-is-called-dangerous-before.html | TRUMAN COURSE DECRIED; His Doctrine Is Called Dangerous Before Women's Congress | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/bidault-praises-russians.html | Bidault Praises Russians | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/sugar-crop-grinding-completed.html | Sugar Crop Grinding Completed | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/warren-here-by-plane-good-he-says-about-chances-of-a-republican.html | WARREN HERE BY PLANE; ' Good,' He Says About Chances of a Republican Victory | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/ecuador-curbs-exchange-central-bank-will-conduct-all-transactions.html | ECUADOR CURBS EXCHANGE; Central Bank Will Conduct All Transactions in Currency | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/human-factor-in-the-budget-state-of-mind-of-employes-depicted-as.html | Human Factor in the Budget; State of Mind of Employes Depicted As Congress Reviews the Budget | True | FRITZ SILBER. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/un-proceedings.html | U.N. Proceedings | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/atlas-tires-and-tubes-reduced.html | Atlas Tires and Tubes Reduced | True | | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/train-whistle-used-to-alert-twu-men.html | Train Whistle Used To Alert TWU Men | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/denies-tildy-will-resign.html | Denies Tildy Will Resign | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/chauncey-w-matthews-i.html | CHAUNCEY W. MATTHEWS I | True | Special to the new york timzs, | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/books-of-the-times.html | Books of the Times | True | By Charles Poore | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/railway-income-estimated.html | Railway Income Estimated | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/errors-help-brooklyn-win-62-and-keep-halfgame-league-lead-hatten.html | Errors Help Brooklyn Win, 6-2, And Keep Half-Game League Lead; Hatten Puzzles Cubs for His Sixth Victory as Dodgers Annex Fifth in Row-- 31,555 See 4-Run Second Decide Night Game | True | By Louis Effrat | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/world-immunity-to-alcohol-urged-tremendous-rise-in-drinking-cited.html | WORLD IMMUNITY TO ALCOHOL URGED; ' Tremendous' Rise in Drinking Cited by Mrs. Ella Boole at W.C.T.U. Convention | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/30to1-outsider-defeats-bimlette-halsgal-scores-by-3-lengths-in-mile.html | 30-TO-1 OUTSIDER DEFEATS BIMLETTE; Halsgal Scores by 3 Lengths in Mile and Sixteenth Test -- Merry Lass Is Third TWO RICH STAKES TODAY Gallorette Favored in Carter Over 8 Rivals -- 9 Juvenile Fillies in the Astoria | | By James Roach | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/rosalind-tenenbaum-to-be-wed.html | Rosalind Tenenbaum to Be Wed | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/dobbrowulittle.html | DobbrowuLittle | True | Special to thi Nzw york times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/james-c-arnold-57-official-of-y-m-c-a.html | JAMES C. ARNOLD, 57, OFFICIAL OF Y. M. C. A. | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/heads-bowdoin-trustees-hoyt-a-moore-lawyer-here-succeeds-exjudge.html | HEADS BOWDOIN TRUSTEES; Hoyt A. Moore, Lawyer Here, Succeeds Ex-Judge Peters | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/cruiser-to-visit-here-argentine-vessel-is-due-today-with-115.html | CRUISER TO VISIT HERE; Argentine Vessel Is Due Today With 115 Midshipmen | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/gen-davis-urges-no-bias-in-army-warns-work-will-be-retarded-if-any.html | GEN. DAVIS URGES NO BIAS IN ARMY; Warns Work Will Be Retarded if Any Group Is Prevented From Full Participation | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/two-us-cruisers-at-tangier.html | Two U.S. Cruisers at Tangier | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/allocations-over-on-studio-couches-no-price-cutting-contemplated-by.html | ALLOCATIONS OVER ON STUDIO COUCHES; No Price Cutting Contemplated by Bedding Manufacturers During Housing Shortage | | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/newark-told-to-rush-port-offer-approval.html | NEWARK TOLD TO RUSH PORT OFFER APPROVAL | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/war-on-hay-fever-to-resume-next-week-city-to-spray-weedkiller-on.html | War on Hay Fever to Resume Next Week; City to Spray Weed-Killer on 10,000 Acres | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/cotton-victor-with-288-rees-daly-von-nida-are-next-in-spalding-golf.html | COTTON VICTOR WITH 288; Rees, Daly, Von Nida Are Next in Spalding Golf Tourney | True | | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/hot-springs-in-front-with-131-snead-shoots-65-in-second-round.html | HOT SPRINGS STAR IN FRONT WITH 131; Snead Shoots 65 in Second Round of Open Event on Prince Georges Links FURGOL POSTS RECORD 63 But 75 on First Day Leaves Him Seven Strokes Behind -- Payton, Wright at 134 | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/may-stores-register-issue-statement-covers-sinking-fund-debentures.html | MAY STORES REGISTER ISSUE; Statement Covers Sinking Fund Debentures and Shares | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/solvency-is-called-suicide-for-britain.html | Solvency Is Called 'Suicide' for Britain | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/argentine-star-entered-endeavour-will-be-flown-here-for-100000-race.html | ARGENTINE STAR ENTERED; Endeavour Will Be Flown Here for $100,000 Race July 19 | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/sugar-growers-get-5500000.html | Sugar Growers Get $5,500,000 | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/british-note-sent-to-sofia.html | British Note Sent to Sofia | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/princeton-to-celebrate-traditional-class-day-program-to-be-revived.html | PRINCETON TO CELEBRATE; Traditional Class Day Program to Be Revived Today | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/rode-brand-name-president.html | Rode & Brand Name President | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/seagrams-earns-42312779-profit-ninemonth-net-equals-479-on-each.html | SEAGRAMS EARNS $42,312,779 PROFIT; Nine-Month Net Equals $4.79 on Each Share, Compared to $2.02 a Year Ago | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/montgomery-lists-factors-in-victory.html | MONTGOMERY LISTS FACTORS IN VICTORY | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/federal-air-board-asks-restoring-fund.html | FEDERAL AIR BOARD ASKS RESTORING FUND | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/vichy-official-sentenced-benoistmechin-ordered-executed-for-aiding.html | VICHY OFFICIAL SENTENCED; Benoist-Mechin Ordered Executed for Aiding Nazis | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/lie-forwards-plea-on-palestine-curb-puts-british-appeal-to-guard.html | LIE FORWARDS PLEA ON PALESTINE CURB; Puts British Appeal to Guard Against Refugee Transit Before All U.N. States | True | By Nancy MacLennanspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/prices-for-cotton-close-irregular-futures-market-is-forty-points.html | PRICES FOR COTTON CLOSE IRREGULAR; Futures Market Is Forty Points Higher to Fifteen Lower on the Day Here | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/17-entered-today-in-english-derby-richards-seeks-first-victory-in.html | 17 ENTERED TODAY IN ENGLISH DERBY; Richards Seeks First Victory in Epsom Downs Classic on Favored Tudor Minstrel | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/fuel-oil-price-to-rise.html | Fuel Oil Price to Rise | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/british-criticize-bulgaria.html | British Criticize Bulgaria | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/mrs-du-pont-gets-degree-at-wl-honor-conferred-as-surprise-to.html | MRS. DU PONT GETS DEGREE AT W. & L.; Honor Conferred as Surprise to Benefactor of University -- Only 90 Are Graduated | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/glass-company-advances-three.html | Glass Company Advances Three | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/senates-rollcall-vote-on-approving-labor-bill.html | Senate's Roll-Call Vote On Approving Labor Bill | True | By the United Press. | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/accord-expected-on-bids-to-koreans-us-official-sees-decision-to.html | ACCORD EXPECTED ON BIDS TO KOREANS; U.S. Official Sees Decision to Invite Many Nationals to Consultation on Regime | True | By Richard J.h. Johnstonspecial To The New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/committed-in-fatal-shooting.html | Committed in Fatal Shooting | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/mrs-charles-lofthouse.html | MRS. CHARLES LOFTHOUSE | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/wathen-recovering-from-spill.html | Wathen Recovering From Spill | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/business-notes.html | BUSINESS NOTES | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/716000-raised-here-in-world-youth-drive.html | $716,000 RAISED HERE IN WORLD YOUTH DRIVE | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/1000-silverware-pieces-found-in-whitehall-ruins.html | 1,000 Silverware Pieces Found in Whitehall Ruins | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/peggy-house-is-married-becomes-bride-in-connecticut-of-arthur-edgar.html | PEGGY HOUSE IS MARRIED; Becomes Bride in Connecticut of Arthur Edgar Arnoff | True | Special to thi new york times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/scholarship-awarded-orphan.html | Scholarship Awarded Orphan | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/court-hears-josephson-indicted-man-denies-contempt-of-house.html | COURT HEARS JOSEPHSON; Indicted Man Denies Contempt of House Committee | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/map-labor-legal-service-two-senators-offer-bill-to-give-information.html | MAP LABOR LEGAL SERVICE; Two Senators Offer Bill to Give Information and Research Data | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/stocks-value-off-in-may-exchange-reports-decline-to-total-of.html | STOCKS VALUE OFF IN MAY; Exchange Reports Decline to Total of $63,645,904,356 | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/drive-on-jaywalking-to-start-again-monday.html | Drive on Jaywalking To Start Again Monday | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/15-states-ask-review-of-freight-rate-rise.html | 15 STATES ASK REVIEW OF FREIGHT RATE RISE | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/weizmann-to-attend-hearings.html | Weizmann to Attend Hearings | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/mrs-albert-r-mayer.html | MRS. ALBERT R. MAYER | True | Special to the Niw york times. I | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/miss-gannon-tennis-victor.html | Miss Gannon Tennis Victor | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/parola-and-chickery-win-take-proamateur-golf-honors-in-north-jersey.html | PAROLA AND CHICKERY WIN; Take Pro-Amateur Golf Honors in North Jersey With 63 | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/atom-insurance-talks-due.html | Atom Insurance Talks Due | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/drug-union-to-take-strike-vote.html | Drug Union to Take Strike Vote | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/new-york-ac-tennis-off.html | New York A.C. Tennis Off | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/no-clues-in-palestine.html | No Clues in Palestine | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/mrs-c-h-mathews-jr.html | MRS. C. H. MATHEWS JR. | True | Special to the new york timis. | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/private-economy-called-basic.html | Private Economy Called Basic | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/free-in-lynching-held-in-attack.html | Free in Lynching, Held in Attack | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/mrs-clarence-mkune.html | MRS. CLARENCE M'KUNE | True | Special to tot nbw york timm. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/british-to-let-iro-talk-to-refugees-they-will-permit-repatriation.html | BRITISH TO LET IRO TALK TO REFUGEES; They Will Permit Repatriation Agents to Advise Return to Eastern Europe | True | By Edward A. Morrowspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/la-motta-defeats-janiro-at-garden-takes-unanimous-decision-in.html | LA MOTTA DEFEATS JANIRO AT GARDEN; Takes Unanimous Decision in 10-Round Bout -- Floors His Rival in Last 2 Seconds | True | By Joseph C. Nichols | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/dr-harry-kleinberger.html | DR. HARRY KLEINBERGER | True | Special to Tm new york timis. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/leaders-to-discuss-dp-morale-problem.html | LEADERS TO DISCUSS DP MORALE PROBLEM | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/theodora-newcomb-to-be-bride-june-21-of-jacob-calvin-siegrist.html | Theodora Newcomb to Be Bride June 21 Of Jacob Calvin Siegrist, Former Marine | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/labor-plea-defended-by-mayor-to-editors.html | LABOR PLEA DEFENDED BY MAYOR TO EDITORS | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/new-childs-plan-ready-for-court-all-parties-agreed-on-program-for.html | NEW CHILDS PLAN READY FOR COURT; All Parties Agreed on Program for the Reorganization of Restaurant Chain | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/shipyard-petition-filed-brooklyn-corporation-asks-court-for.html | SHIPYARD PETITION FILED; Brooklyn Corporation Asks Court for Arrangement on Debts | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/physicians-attack-policies-of-the-caa-aero-medical-group-asserts.html | PHYSICIANS ATTACK POLICIES OF THE CAA; Aero Medical Group Asserts Doctors Trained in Aviation Should Give Physical Tests | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/nimitz-receives-lafayette-degree-admiral-is-told-he-is-honored-not.html | NIMITZ RECEIVES LAFAYETTE DEGREE; Admiral Is Told He Is Honored Not Only for Victory but for Years of Preparation | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/statue-of-borah-shown-in-capitol-vandenberg-calls-exsenator-greater.html | STATUE OF BORAH SHOWN IN CAPITOL; Vandenberg Calls Ex-Senator 'Greater Than Any President Under Whom He Served' 1,000 CROWD THE ROTUNDA Bronze by Bryant Baker of New York Is Unveiled by Mrs. C. Wayland Brooks | True | By Lewis Woodspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/middle-east-is-seen-as-fomenter-of-war.html | MIDDLE EAST IS SEEN AS FOMENTER OF WAR | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/gen-landham-to-address-jw.html | Gen. Landham to Address JWV | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/bushwicks-in-benefit-game.html | Bushwicks in Benefit Game | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/garden-clubs-assail-bulb-import-curbs.html | GARDEN CLUBS ASSAIL BULB IMPORT CURBS | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/bilbo-has-third-operation.html | Bilbo Has Third Operation | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/parkway-route-inspected.html | Parkway Route Inspected | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/miss-halliday-fiancee-will-be-wed-in-fall-to-leonard-meeker-exaide.html | MISS HALLIDAY FIANCEE; Will Be Wed in Fall to Leonard Meeker, Ex-Aide of OSS | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/palestine-rabbi-is-shot-wounded-man-is-mistaken-for-underground.html | PALESTINE RABBI IS SHOT; Wounded Man Is Mistaken for Underground Bill Poster | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/us-will-maintain-ration-in-austria-war-department-aide-assures.html | U.S. WILL MAINTAIN RATION IN AUSTRIA; War Department Aide Assures Vienna That Needed Food Will Be Imported Until Harvest | True | By John MacCormacspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/vote-set-on-doubling-shares.html | Vote Set on Doubling Shares | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/12-new-officers-wed-at-annapolis-_-academys-2-chapels-and-st-marys.html | 12 NEW OFFICERS WED AT ANNAPOLIS / _.; Academy's 2 Chapels and St, Mary's Church Are Settings for June Week Ceremonies | True | Special to th= new york timm. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/violence-in-ford-strike-superintendent-and-a-general-foreman-are.html | VIOLENCE IN FORD STRIKE; Superintendent and a General Foreman Are Beaten by 'Mob' | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/stalin-prize-to-vishinsky-he-is-honored-for-a-law-book-simonov-also.html | STALIN PRIZE TO VISHINSKY; He Is Honored for a Law Book -- Simonov Also Gets Award | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/mrs-edward-bigelow.html | MRS. EDWARD BIGELOW | True | special to tjw new yokk times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/vishinsky-sees-czech-chiefs.html | Vishinsky Sees Czech Chiefs | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/british-intercept-new-letter-bombs-ministers-listed-as-targets-in.html | BRITISH INTERCEPT NEW LETTER BOMBS; Ministers Listed, as Targets in Nine From Turin -- Churchill, Attlee Reported Included | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/alien-row-delays-ship-santa-sofia-sailing-held-up-over-signing-of.html | ALIEN ROW DELAYS SHIP; Santa Sofia Sailing Held Up Over Signing of Crew | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/a-transit-showdown.html | A TRANSIT SHOWDOWN | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/joan-edwards-sues-former-sponsor-here-to-debate-armed-forces-merger.html | Joan Edwards Sues Former Sponsor Here -- To Debate Armed Forces Merger | True | By R.w. Stewart | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/federal-telephone-union-still-at-odds.html | FEDERAL TELEPHONE, UNION STILL AT ODDS | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/texas-critic-talking-through-hat-say-defenders-of-citys-english.html | Texas Critic Talking Through Hat, Say Defenders of City's English; Congress Member's Gibe at New York Stirs O'Dwyer, McGuinness and Lyons, Who Speak Plainly in Retorts | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/bishop-robinson-long-a-missionary-methodist-spokesman-in-india-for.html | BISHOP ROBINSON, LONG A MISSIONARY; Methodist Spokesman in India for 55 Years DiesuEdited to Books, Magazines There | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/relief-nominations-are-sent-to-senate.html | RELIEF NOMINATIONS ARE SENT TO SENATE | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/british-austrian-in-film-deal.html | British, Austrian in Film Deal | True | | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/british-set-golf-dates.html | British Set Golf Dates | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/schultzs-homer-nips-pirates-43-blow-by-phils-first-baseman-decides.html | SCHULTZ'S HOMER NIPS PIRATES, 4-3; Blow by Phils' First Baseman Decides in 9th -- Wyrostek Connects With Two On | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/appeal-against-krebs-dropped.html | Appeal Against Krebs Dropped | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/mrs-marie-kopf.html | MRS. MARIE KOPF | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/union-college-class-day-alumni-will-hear-gov-warren-of-california.html | UNION COLLEGE CLASS DAY; Alumni Will Hear Gov. Warren of California Today | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/roosevelt-estate-put-at-1943888-accounting-gives-a-valuation-more.html | ROOSEVELT ESTATE PUT AT $1,943,888; Accounting Gives a Valuation More Than $100,000 Above Estimate in September RULING ON PAPERS SOUGHT Surrogate's Court in Duchess Asked to Decide Disposal of Confidential Files | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/princely-chamber-expiring-in-india-fails-to-set-up-a-successor.html | PRINCELY CHAMBER EXPIRING IN INDIA; Fails to Set Up a Successor -- Gandhi Absolves Viceroy of Blame for Partition | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/antilynching-day-urged.html | Anti-Lynching Day Urged | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/ethel-jones-bride-in-locust-valley-married-at-piping-rock-club-to.html | ETHEL JONES BRIDE IN LOCUST VALLEY; Married at Piping Rock Club to John Stewart Taylor, Former Naval Air Pilot | True | Soeclal to thz new york times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/hotel-fire-lessons-cited-fleming-tells-safety-meeting-industry.html | HOTEL FIRE LESSONS CITED; Fleming Tells Safety Meeting Industry Could Profit by Them | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/operation-for-churchill-minor-ailment-will-keep-him-from-commons.html | OPERATION FOR CHURCHILL; Minor Ailment Will Keep Him From Commons for a Month | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/pact-eases-threat-of-tieup-on-coast-longshoremen-are-ready-to.html | PACT EASES THREAT OF TIE-UP ON COAST; Longshoremen Are Ready to Extend Contract a Year if Sea Unions Succeed | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/pompeian-scores-at-atlantic-city-115-shot-leads-all-the-way-high.html | POMPEIAN SCORES AT ATLANTIC CITY; 11-5 Shot Leads All the Way -- High Trend Runs Second in Six-Furlong Sprint | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/mary-jeanne-bauer-is-married-in-jersey.html | MARY JEANNE BAUER IS MARRIED IN JERSEY | True | Special to the new york times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/three-more-hijackers-shift-plea-to-guilty.html | THREE MORE HIJACKERS SHIFT PLEA TO GUILTY | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/church-to-commission-60-presbyterian-group-will-hold-ceremony-for.html | CHURCH TO COMMISSION 60; Presbyterian Group Will Hold Ceremony for Missionaries | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/mayo-clinic-official-named-to-head-heart-association.html | Mayo Clinic Official Named To Head Heart Association | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/senora-peron-leaves-starts-trip-to-europe-where-franco-will-honor.html | SENORA PERON LEAVES; Starts Trip to Europe, Where Franco Will Honor Her | True | | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/war-as-failures-penalty.html | War as Failure's Penalty | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/braves-halt-reds-on-masi-homer-52-catcher-connects-with-two-on.html | BRAVES HALT REDS ON MASI HOMER, 5-2; Catcher Connects With Two on Bases in Four-Run Fifth -- Beazley Wins in Box | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/rules-on-cancer-cures-national-advisory-council-sets-three.html | RULES ON CANCER 'CURES'; National Advisory Council Sets Three Conditions for Tests | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/deyong-title-bout-referee.html | Deyong Title Bout Referee | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/harder-of-indians-stops-athletics-74.html | HARDER OF INDIANS STOPS ATHLETICS, 7-4 | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/russians-belittle-allies-on-dday-berlinlicensed-paper-charges-us.html | RUSSIANS BELITTLE ALLIES ON D-DAY; Berlin-Licensed Paper Charges U.S. and British Air Forces Avoided Military Targets | True | By Jack Raymondspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/wood-field-and-stream.html | WOOD, FIELD AND STREAM | True | By Raymond R. Camp | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/kaempffert-to-get-a-degree.html | Kaempffert to Get a Degree | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/st-clares-hospital-gives-lot-to-pal-for-west-side-childrens.html | St. Clare's Hospital Gives Lot to PAL For West Side Children's Playground | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/stranded-jews-helped-austria-admits-250-detained-on-train-near.html | STRANDED JEWS HELPED; Austria Admits 250 Detained on Train Near Border | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/britain-set-to-take-urgent-steps-to-follow-up-marshalls-program.html | Britain Set to Take 'Urgent Steps' To Follow Up Marshall's Program; London Expects European Powers to Meet, Determine Their Needs, Then Draw on a Hoped-for Dollar Credit Pool | True | By Mallory Brownespecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/documents-held-unavailable.html | Documents Held Unavailable | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/revision-of-s2-seen-sec-says-it-may-cancel-forms-s12-and-c1.html | REVISION OF S-2 SEEN; SEC Says It May Cancel Forms S-12 and C-1 | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/52-nations-invited-to-cereals-study-conference-in-paris-on-july-9.html | 52 NATIONS INVITED TO CEREALS STUDY; Conference in Paris on July 9 Will Seek to Prevent Food Crisis in Spring of 1948 | True | By Bess Furmanspecial to the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/edward-f-r-vail.html | EDWARD F. R. VAIL | True | Special to the Nrw zoek T ons. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/wins-school-post-at-san-francisco-clish-of-new-rochelle-named.html | WINS SCHOOL POST AT SAN FRANCISCO; Clish of New Rochelle Named Superintendent at $18,000 Under Four-Year Contract | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/un-places-aides-in-1300-dwellings.html | U.N. PLACES AIDES IN 1,300 DWELLINGS | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/middlesex-wins-easily-english-cricket-leaders-down-hampshire-for.html | MIDDLESEX WINS EASILY; English Cricket Leaders Down Hampshire for Fifth in Row | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/mellett-to-get-chance-to-reply.html | Mellett to Get Chance to Reply | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/usedcar-survey-ends-license-commissioner-says-most-dealers.html | USED-CAR SURVEY ENDS; License Commissioner Says Most Dealers Cooperate | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/iowa-state-picks-williams.html | Iowa State Picks Williams | True | | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/volunteers-added-to-crime-patrol-1400-policemen-work-on-own-time.html | VOLUNTEERS ADDED TO CRIME PATROL; 1,400 Policemen Work on Own Time in Move to Check Increase in Burglaries PRAISED BY WALLANDER Officer Says Householders' Laxity Is Partly to Blame for Rise in Crime | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/mrs-josiah-cohen.html | MRS. JOSIAH COHEN | True | Special to thz Nrw yobx tihis. I | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/greek-rebels-seen-in-commissar-grip-seized-orders-indicate-life-and.html | GREEK REBELS SEEN IN COMMISSAR GRIP; Seized Orders Indicate Life and Death Power Over Rank and File Guerrilas | True | By A.c. Sadgwickspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/rosette-king-bride-of-george-leslie-jr.html | ROSETTE KING BRIDE OF GEORGE LESLIE JR. | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/dr-rabi-to-address-graduates.html | Dr. Rabi to Address Graduates | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/zagreb-ends-trials-of-accused-ustashi.html | ZAGREB ENDS TRIALS OF ACCUSED USTASHI | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/petkov-a-signer-of-1944-armistice.html | Petkov a Signer of 1944 Armistice | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/harris-joins-pro-eleven-negro-star-at-indiana-signed-by-new-york.html | HARRIS JOINS PRO ELEVEN; Negro Star at Indiana Signed by New York Yankees | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/employment-up-for-may-58300000-at-work-1500000-over-april-report.html | EMPLOYMENT UP FOR MAY; 58,300,000 at Work, 1,500,000 Over April, Report Shows | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/3-held-up-in-own-home-brooklyn-woman-son-mother-lose-275-cash-1600.html | 3 HELD UP IN OWN HOME; Brooklyn Woman, Son, Mother Lose $275 Cash, $1,600 Furs | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/gas-reference-manual-issued.html | Gas Reference Manual Issued | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/james-forfeits-title-british-boxer-unable-to-stay-within.html | JAMES FORFEITS TITLE; British Boxer Unable to Stay Within Lightweight Limit | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/housewives-fight-at-london-rally-communist-hecklers-ousted-at-big.html | HOUSEWIVES FIGHT AT LONDON RALLY; Communist Hecklers Ousted at Big Meeting Calling for Removal of 2 Ministers | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/griffis-to-speed-relief-to-poland-new-ambassador-tells-plans-to.html | GRIFFIS TO SPEED RELIEF TO POLAND; New Ambassador Tells Plans to Coordinate Handling of All Aid by Americans | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/topics-of-the-day-in-wall-street.html | TOPICS OF THE DAY IN WALL STREET | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/tigersred-sox-game-off.html | Tigers-Red Sox Game Off | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/gromyko-scores-inflated-forces-for-nations-or-un-police-body.html | Gromyko Scores 'Inflated' Forces For Nations or U.N. Police Body; Gromyko Scores 'Inflated' Forces For Nations or U.N. Police Body | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/minimum-pay-rise-sought-for-249000-corsi-gets-board-suggestions-for.html | MINIMUM PAY RISE SOUGHT FOR 249,000; Corsi Gets Board Suggestions for 158,000 in Restaurants, 91,000 in Hotels in State | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/junior-high-pupils-hold-peace-forum-youth-must-understand-what-is.html | JUNIOR HIGH PUPILS HOLD PEACE FORUM; Youth Must Understand What Is Going On in the World, Young Debaters Agree | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/un-atom-unit-to-meet-full-commission-summoned-at-request-of-gromyko.html | U.N. ATOM UNIT TO MEET; Full Commission Summoned at Request of Gromyko | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/ferguson-will-ask-wider-vote-study-backs-full-senatorial-inquiry.html | FERGUSON WILL ASK WIDER VOTE STUDY; Backs Full Senatorial Inquiry After 3 Kansas City Judges Split on Value of Evidence | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/state-medical-units-for-taft-health-bill.html | STATE MEDICAL UNITS FOR TAFT HEALTH BILL | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/named-assistant-to-harriman.html | Named Assistant to Harriman | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/train-stalled-at-tunnel-long-island-schedule-disrupted-during.html | TRAIN STALLED AT TUNNEL; Long Island Schedule Disrupted During Afternoon Rush | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/brown-named-at-rpi.html | Brown Named at R.P.I. | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/gets-top-military-medal-from-the-netherlands.html | Gets Top Military Medal From The Netherlands | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/us-hits-rail-charges-clark-challenges-rates-asked-for-shipping.html | U.S. HITS RAIL CHARGES; Clark Challenges Rates Asked for Shipping Planes Since 1942 | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/brazil-short-of-flour-price-commission-looks-here-for-supply-as.html | BRAZIL SHORT OF FLOUR; Price Commission Looks Here for Supply as Argentina Fails | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/dies-in-23story-plunge-executive-of-chicago-store-iii-wife-tells.html | DIES IN 23-STORY PLUNGE; Executive of Chicago Store III, Wife Tells Police | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/pupil-segregation-will-end-in-gary-school-board-to-assign-all-to.html | PUPIL SEGREGATION WILL END IN GARY; School Board to Assign All to Their 'Proper' Districts Without Regard to Color | True | By George Streatorspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/cancer-of-lungs-treated.html | Cancer of Lungs Treated | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/white-sox-triumph-54-down-senators-for-sixth-time-on-rally-in-ninth.html | WHITE SOX TRIUMPH, 5-4; Down Senators for Sixth Time on Rally in Ninth Inning | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/special-guard-for-royalty.html | Special Guard for Royalty | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/jerseys-victors-87-157-defeat-toronto-in-both-ends-of-twilightnight.html | JERSEYS VICTORS, 8-7, 15-7; Defeat Toronto in Both Ends of Twilight-Night Twin Bill | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/safeway-stores-buys-garage-on-heights.html | SAFEWAY STORES BUYS GARAGE ON 'HEIGHTS' | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/wftu-invites-germans-japanese-labor-also-gets-bid-to-world-union.html | WFTU INVITES GERMANS; Japanese Labor Also Gets Bid to World Union Talke | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/bambergers-promotes-three.html | Bamberger's Promotes Three | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/other-ministers-named.html | Other Ministers Named | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/pere-marquette-merged-with-c-o-name-will-be-perpetuated-in-twin.html | PERE MARQUETTE MERGED WITH C. & O.; Name Will Be Perpetuated in Twin Streamlined Trains Operating in Michigan | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/early-hearing-set-for-seaway-foes-senate-group-apparently-bars.html | EARLY HEARING SET FOR SEAWAY FOES; Senate Group Apparently Bars Request for Delay Made by Opposition Forces | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/miss-barbara-yager-engaged.html | Miss Barbara Yager Engaged | True | | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/dedicates-post-exchange-ladies-auxiliary-of-jewish-war-veterans.html | DEDICATES POST EXCHANGE; Ladies Auxiliary of Jewish War Veterans Aids Camp McGregor | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/backs-bill-to-take-dps-up-to-400000-hilldring-of-state-department.html | BACKS BILL TO TAKE DP'S UP TO 400,000; Hilldring of State Department Tells How Total Was Set -- Coalition Head Hits Plan | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/bribery-laid-to-3-in-the-pier-inquiry-brody-auditore-and-gross-are.html | BRIBERY LAID TO 3 IN THE PIER INQUIRY; Brody, Auditore and Gross Are Indicted Again -- Wechsler to Head Haslett Hearing Brody, Auditore and Gross Indicted On Bribery Charges in Dock Case | True | By Will Lissner | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/stewart-to-make-stage-bow-july-14-screen-star-to-assume-lead-in.html | STEWART TO MAKE STAGE BOW JULY 14; Screen Star to Assume Lead in 'Harvey' for 6 Weeks -- May Add to His Stay | True | By Louis Calta | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/mrs-henry-browning.html | MRS. HENRY BROWNING | True | Special to thz new Yoix Taaa. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/move-to-bar-strike-in-coal-analyzed-lawyers-hold-injunction-plea.html | MOVE TO BAR STRIKE IN COAL ANALYZED; Lawyers Hold Injunction Plea Likely if Labor Bill Becomes Law but See Many Problems | True | By Louis Starkspecial to the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/dewey-plays-host-to-stassen-here-gets-latters-view-on-foreign.html | DEWEY PLAYS HOST TO STASSEN HERE; Gets Latter's View on Foreign Situation -- Sees Warren Later at Albany | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/dr-gw-wilson-is-killed-rockefeller-institute-exprofessor-shot-in.html | DR. G.W. WILSON IS KILLED; Rockefeller Institute Ex-Professor Shot in California Home | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/7-drown-in-colombian-flood.html | 7 Drown in Colombian Flood | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/4-flour-mills-shut-in-buffalo-strike-grain-shovelers-demanding-50-a.html | 4 FLOUR MILLS SHUT IN BUFFALO STRIKE; Grain Shovelers Demanding $50 a Week Minimum Paralyze Center's Operations | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/new-order-form-again-considered-provisions-of-standard-blank-taken.html | NEW ORDER FORM AGAIN CONSIDERED; Provisions of Standard Blank Taken Up by NRDGA Parley -- Action Seen Off to January | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/topics-of-the-times.html | Topics of The Times | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/ban-on-quill-proposed-mgahan-would-bar-any-city-union-aide-from.html | BAN ON QUILL PROPOSED; M'Gahan Would Bar Any City Union Aide From Council | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/zionists-bid-truman-ask-british-restraint.html | ZIONISTS BID TRUMAN ASK BRITISH RESTRAINT | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/wb-cudahy-gets-divorce.html | W.B. Cudahy Gets Divorce | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/haganah-not-terrorist.html | Haganah Not 'Terrorist' | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/naval-stores.html | NAVAL STORES | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/conditions-in-south-africa-improvement-of-relations-between-the.html | Conditions in South Africa; Improvement of Relations Between the Races Considered Necessary | True | E.W. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/varga-said-to-be-safe.html | Varga Said to Be Safe | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/gandhiviceroy-talk-fruitless.html | Gandhi-Viceroy Talk Fruitless | True | | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/threat-is-ignored-union-spokesmen-call-for-a-walkout-if-any-member.html | THREAT IS IGNORED; Union Spokesmen Call for a Walkout if Any Member Is Punished MEN OFF JOB 75 MINUTES Two Car Repair Workers Face Charges After Row in Shops -- Subway Runs Are Normal MEMBERS OF TRNASPORT WORKERS UNION AT CITY HALL BOARD DEFIES TWU, SUSPENDS SHOP MEN | True | By William R. Conklin | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/lumber-production-up-95-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 9.5% Rise Reported for Week, Compared With Year Ago | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/cash-payments-planned-wisconsin-electric-investors-to-get-50-cents.html | CASH PAYMENTS PLANNED; Wisconsin Electric Investors to Get 50 Cents a Share | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/hudson-shut-by-lack-of-steel.html | Hudson Shut by Lack of Steel | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/girls-world-parley-set.html | Girls' World Parley Set | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/pacific-telephone-cuts-return-again-2d-quarter-common-dividend-to.html | PACIFIC TELEPHONE CUTS RETURN AGAIN; 2d Quarter Common Dividend to Be 65 Cents, Compared With $1.75 in 1946 OTHER BELL UNITS ACT Cutbacks in Face of Advance in Costs Cause Speculation on Effect on A.T. & T. PACIFIC TELEPHONE CUTS RETURN AGAIN | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/embassy-charged-named.html | Embassy Charged Named | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/melzar-m-chaffee-a-teacher-of-music.html | MELZAR M. CHAFFEE, A TEACHER OF MUSIC | True | Special to Tm Nrwyome Tuna. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/increase-expected-in-us-mail-figures.html | INCREASE EXPECTED IN U.S. MAIL FIGURES | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/named-vice-president-of-rca-communications.html | Named Vice President Of RCA Communications | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/taft-says-truman-is-man-to-blame-for-higher-prices-every-policy-of.html | TAFT SAYS TRUMAN IS MAN TO BLAME FOR HIGHER PRICES; Every Policy of Administration Has Led to Increasing Costs, Senator Retorts to Attack TAX CUT VTAL, HE INSISTS President Called Inconsistent as Ohioan Demands Slash in Government Spending TAFT HITS TRUMAN ON PRICE INCREASE | True | By C.p. Trussellspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/bay-state-inventors-get-patent-on-way-to-speed-plane-servicing-long.html | Bay State Inventors Get Patent On Way to Speed Plane Servicing; Long Island and Colorado Men Offer Better Methods for Digging Potatoes and Beets -- Week's Roll Held to 370 NEWS OF PATENTS i | True | By Winifred Mallonspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/will-clarify-power-act-fpc-to-interpret-legal-definition-of-net.html | WILL CLARIFY POWER ACT; FPC to Interpret Legal Definition of 'Net Investment' | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/plot-charges-against-petkov.html | Plot" Charges Against Petkov | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/unit-bathroom-backed-creedon-asks-rfc-to-guarantee-company-market.html | UNIT BATHROOM BACKED; Creedon Asks RFC to Guarantee Company Market for 25,000 | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/finds-victim-policeman-taxi-driver-held-as-thief-when-patrolman.html | FINDS 'VICTIM' POLICEMAN; Taxi Driver Held as Thief When Patrolman Feigns Drunkenness | True | | | C1B 80575 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/act-ii-in-the-liberation-of-europe.html | Act II in the Liberation of Europe | True | By Anne O'Hare McCormick | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/500-fund-workers-hear-odwyer-plea-mayor-asks-full-cooperation-in.html | 500 FUND WORKERS HEAR O'DWYER PLEA; Mayor Asks 'Full Cooperation' in Meeting Goal -- Campaign to Continue Seven Months | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/miss-irwin-gets-77-in-jersey-tourney-takes-gross-honors-on-upper.html | MISS IRWIN GETS 77 IN JERSEY TOURNEY; Takes Gross Honors on Upper Montclair Links -- Second Place to Mrs. Cudone | True | From a Staff Correspondent | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/swiss-hotels-solve-postwar-problems.html | SWISS HOTELS SOLVE POST-WAR PROBLEMS | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/gripsholm-leaves-with-1360-aboard.html | GRIPSHOLM LEAVES WITH 1,360 ABOARD | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/houston-flight-cut-to-4-hrs-39-min-rickenbacker-blue-ribbon-crew.html | HOUSTON FLIGHT CUT TO 4 HRS. 39 MIN.; Rickenbacker, 'Blue Ribbon' Crew Have Lunch in Texas, Back Here for Dinner | True | By John Stuart | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/miss-de-vaulchier-wed-daughter-of-vicomte-the-bride-of-dr-eugene-n.html | MISS DE VAULCHIER WED; Daughter of Vicomte the Bride of Dr. Eugene N. Scadron | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/calls-on-taft-to-resign-cio-chief-says-he-should-run-for-reelection.html | CALLS ON TAFT TO RESIGN; CIO Chief Says He Should Run for Re-Election on Labor Bill | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/lathrop-m-weld.html | LATHROP M. WELD | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/flags-train-with-apron-iowa-farm-wife-going-for-cow-discovers-track.html | FLAGS TRAIN WITH APRON; Iowa Farm Wife Going for Cow Discovers Track Washout | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/details-on-epsom-derby-field.html | Details on Epsom Derby Field | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/grounding-of-c-54s-is-denied-by-atc-military-version-of-2-airline.html | GROUNDING OF C-54S IS DENIED BY ATC; Military Version of 2 Airline Planes That Cracked Up Last Week Getting 'Routine' Check | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/collins-again-heads-ad-group.html | Collins Again Heads Ad Group | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/refugee-groups-appeal-to-us-to-prevent-british-from-sending.html | Refugee Groups Appeal to U.S. to Prevent British From Sending Yugoslavs From Their Zone in Italy | True | By Camille Cianfarraspecial To the New York Times. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/rev-annie-n-leavitt.html | REV. ANNIE N. LEAVITT | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/political-arrests-rumored.html | Political Arrests Rumored | True | | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/sees-spiritual-tedium-prof-cutler-tells-yale-divinity-class-it-is.html | SEES 'SPIRITUAL TEDIUM'; Prof. Cutler Tells Yale Divinity Class It Is Born of Confusion | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/aiken-pushes-school-aid-he-says-his-senate-committee-is-in.html | AIKEN PUSHES SCHOOL AID; He Says His Senate Committee Is in Tentative Agreement | True | Special to THE NEW YORK TIMES. | | C1B 80575 | |
| 1947-06-07 | 1947-06-07 | https://www.nytimes.com/1947/06/07/archives/i-uuu-chapleauviek.html | I uuu ChapleauuViek | True | Special to the new york lisas. | | C1B 80575 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/when-easterner-meets-westerner-the-twain-can-best-act-naturally.html | When Easterner Meets Westerner, the Twain Can Best Act Naturally; ABROAD AT HOME WITHIN THE U.S. | True | By Richard L. Neuberger | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/design-new-type-of-curtain-wall-lescaze-and-davison-develop.html | DESIGN NEW TYPE OF 'CURTAIN WALL'; Lescaze and Davison Develop Metal-Clad Product With Aid of Housing Trust | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mary-d-connery-fiancee.html | Mary D. Connery Fiancee | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/budapest-premier-backs-tie-to-soviet-invites-un-move-budapest.html | Budapest Premier Backs Tie To Soviet, Invites U.N. Move; BUDAPEST PREMIER, BACKS SOVIET LINK | True | By the United Press. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/wedding-bells-june-is-a-fine-time-to-recall-what-wits-and-wise-men.html | Wedding Bells; June is a fine time to recall what wits and wise men have observed about marriage. | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/youth-hostels-cover-the-nation.html | YOUTH HOSTELS COVER THE NATION | True | By Lee McCabe | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/usaustralia-talks-set.html | U.S.-Australia Talks Set | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/his-identity-hidden.html | His Identity Hidden | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/assails-naming-griswold-nebraska-democratic-chairman-offers-to.html | ASSAILS NAMING GRISWOLD; Nebraska Democratic Chairman Offers to Resign Post | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/motor-boats-and-cruising.html | Motor Boats and Cruising | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/41975-added-to-college-fund.html | $41,975 Added to College Fund | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/e-manuel-gilmores-have-child.html | E. Manuel Gilmores Have Child | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/aviation-crashes-explanations-of-recent-air-accidents-must-await-of.html | AVIATION: CRASHES; Explanations of Recent Air Accidents Must Await Official Hearings | True | By Frederick Graham | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/islandhopping-about-the-caribbean-atmosphere-of-the-old-world-and.html | ISLAND-HOPPING ABOUT THE CARIBBEAN; Atmosphere of the Old World and Bustle Of the New Are Within Easy Reach | True | By Virginia Pope | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/murder-stalks-the-circle-by-lee-thayer-232-pp-new-york-dodd-mead-co.html | MURDER STALKS THE CIRCLE. By Lee Thayer. 232 pp. New York: Dodd, Mead & Co. $2.50. | True | By Isaac Anderson | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/few-souvenir-hunters.html | FEW SOUVENIR HUNTERS | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/soil-conservation-winning-the-west-farmers-will-carry-on-work.html | SOIL CONSERVATION WINNING THE WEST; Farmers Will Carry on Work Started by Government Even If Federal Funds Are Cut | True | By Hugh A. Fogarty | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/america-as-ernie-pyle-observed-it-home-country-by-ernie-pyle-468-pp.html | America as Ernie Pyle Observed It; HOME COUNTRY. By Ernie Pyle. 468 pp. New York: William Sloacc Associates. $3.75. | True | By Bruce Rae | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/2-more-disciplined-in-subway-dispute-service-is-normal-motorman.html | 2 MORE DISCIPLINED IN SUBWAY DISPUTE; SERVICE IS NORMAL; Motorman Suspended, Union Organizer Accused as Leader in Slowdown of Trains | True | By William R. Conklin | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/6-croat-traitors-sentenced-to-die-top-men-in-puppet-regime-to-be.html | 6 CROAT TRAITORS SENTENCED TO DIE; Top Men in Puppet Regime to Be Shot -- Hitler's Envoy to Pavelitch to Be Hanged | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/summer-in-florida-hotel-managers-on-the-basis-of-spring-crowds.html | SUMMER IN FLORIDA; Hotel Managers, on the Basis of Spring Crowds, Predict a Record Season | True | By Arthur L. Himbert | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/forest-and-garden-1947.html | "FOREST AND GARDEN 1947" | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mayor-curleys-future-stirs-boston-politics-it-is-likely-that-a.html | MAYOR CURLEY'S FUTURE STIRS BOSTON POLITICS; It Is Likely That a Commission Will Govern City if He Lands in Jail | True | By Frank L. Kluckhohn | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mary-had-a-little-lamb.html | "MARY HAD A LITTLE LAMB" | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/g-i-yanderhoef-coffee-extrader-exchange-member-61-years-founder-of.html | G I. YANDERHOEF, COFFEE EX-TRADER; Exchange Member 61 Years, Founder of Concern Here, I Dies in Hospital at 88 i _____ | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/volunteer-police-arrest-10-in-day-wallander-pleased-as-his-men.html | VOLUNTEER POLICE ARREST 10 IN DAY; Wallander Pleased as His Men Devote Own Time in Move to Combat Crime | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/good-eating.html | GOOD EATING | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/admiral-gatch-retires-in-navy-nearly-50-years-was-badly-wounded-in.html | ADMIRAL GATCH RETIRES; In Navy Nearly 50 Years, Was Badly Wounded in World War II | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/margery-becker-a-bride-she-is-wed-to-peter-s-morgan-in-forest-hills.html | MARGERY BECKER A BRIDE; She Is Wed to Peter S. Morgan in Forest Hills Church | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/sees-funds-ample-for-refinancing-broker-finds-the-time-ripe-for-new.html | SEES FUNDS AMPLE FOR REFINANCING; Broker Finds the Time Ripe for New Loans Before Moratorium Ends | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/brooksugoldsmith.html | BrooksuGoldsmith | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/chesterfield-wins-in-english-soccer.html | CHESTERFIELD WINS IN ENGLISH SOCCER | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/germans-opposed-to-dictated-peace-80-in-british-zone-assert-public.html | GERMANS OPPOSED TO DICTATED PEACE; 80% in British Zone Assert Public Should Study Treaty Before It Is Signed | True | By Edward A. Morrow | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/in-merrie-england.html | IN MERRIE ENGLAND | True | CAROL GROSSMAN. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/nina-rothschild-is-bride.html | Nina Rothschild Is Bride | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/bulbs-for-summer-new-effects-for-borders-achieved-when-they-are.html | BULBS FOR SUMMER; New Effects for Borders Achieved When They Are Used With Favorite Annuals | True | By Nancy Ruzicka Smith | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/ralph-becker-reelected.html | Ralph Becker Reelected | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mexican-railroad-struck-government-says-it-will-take-over-line-as.html | MEXICAN RAILROAD STRUCK; Government Says It Will Take Over Line as 6,000 Walk Out | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/peron-ends-argentine-strike.html | Peron Ends Argentine Strike | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/115-chance-leads-probation-in-stake-jobstown-with-moon-riding.html | 11-5 CHANCE LEADS PROBATION IN STAKE; Jobstown, With Moon Riding, Outruns Early Pacesetter With Stretch Charge | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/cortes-votes-franco-life-tenure-as-it-approves-law-of-succession.html | Cortes Votes Franco Life Tenure, As It Approves Law of Succession; CORTES APPROVES FRANCO LIFE RULE | True | By Sam Pope Brewer | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/sound-conditions-cited-by-roberts-handlerimporter-back-from-buying.html | SOUND CONDITIONS CITIED BY ROBERTS; Handler-Importer, Back From Buying Trip Abroad, Found Dog Shows Flourishing | True | By John Rendel | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/british-add-guards-against-mail-bombs.html | BRITISH ADD GUARDS AGAINST MAIL BOMBS | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/virginia-m-nilan-a-bride.html | Virginia M. Nilan a Bride | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/kramer-mrs-todd-on-wimbledon-trip-depart-by-plane-for-english.html | KRAMER, MRS. TODD ON WIMBLEDON TRIP; Depart by Plane for English Tennis Classic -- U.S. Ace Rates Bromwich Top Foe | | By Allison Danzig | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-macpherson-troth-westport-girl-will-be-the-bride-of-bruce.html | MISS MACPHERSON TROTH; Westport Girl Will Be the Bride of Bruce Manuel Lopez | | I Special to the new york times. I | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/discounts-seasonal-slump.html | Discounts Seasonal Slump | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/allied-cooperation-in-germany.html | "ALLIED COOPERATION IN GERMANY" | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/maines-high-season-old-down-east-state-is-again-prepared-to-offer.html | MAINE'S HIGH SEASON; Old Down East State Is Again Prepared to Offer Woods and Shore Vacations | True | By Harold L. Cail. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/arab-league-defers-un-boycott-decision.html | ARAB LEAGUE DEFERS U.N. BOYCOTT DECISION | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/metamorphosis-home-port-by-olive-higgins-prouty-284-pp-boston-mass.html | Metamorphosis; HOME PORT. By Olive Higgins Prouty. 284 pp. Boston, Mass.: Houghton Mifflin Company. $2.75. | | BEATRICE SHERMAN. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/british-women-divided-government-cheered-opposed-at-two-separate.html | BRITISH WOMEN DIVIDED; Government Cheered, Opposed at Two Separate Rallies | | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/gemievento-bn-married-in-jersey-becomes-bride-of-charles-w-scrantbn.html | GEMIEVEM.TOBIN MARRIED IN JERSEY; Becomes Bride of Charles W. Scrantbn Jr. in Parents' Home in South Orange | | Special to the Nzw Yosx times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/new-york-295038762.html | NEW YORK | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/charter-sessions-set-in-new-jersey-delegates-to-meet-thursday-in.html | CHARTER SESSIONS SET IN NEW JERSEY; Delegates to Meet Thursday in New Brunswick to Begin Revision of Constitution | | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-weeks-events-two-rose-day-programs-and-district-show.html | THE WEEK'S EVENTS; Two Rose Day Programs And District Show | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/tennessee-valley-vacations-great-engineering-project-also.html | TENNESSEE VALLEY VACATIONS; Great Engineering Project Also Developing New Resort Country | | By Cabell Phillips | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/traffic-gain-aids-sale-day-auction-of-city-realty-to-be-held.html | TRAFFIC GAIN AIDS SALE; Day Auction of City Realty to Be Held Tomorrow | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/margaret-lucas-to-wed-sarah-lawrence-college-senior-engaged-to.html | MARGARET LUCAS TO WED; Sarah Lawrence College Senior Engaged to Allison F. Page j | | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/custardpie-classics.html | Custard-Pie Classics | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/east-coast-unions-form-policy-unit-curran-heads-cio-maritime-group.html | EAST COAST UNIONS FORM POLICY UNIT; Curran Heads CIO Maritime Group in Pushing Demands for Better Contracts | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/records-air-symphony-blitzsteins-choral-work-conducted-by-bernstein.html | RECORDS; AIR SYMPHONY; Blitzstein's Choral Work Conducted by Bernstein | True | By Howard Taubman | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/measuring-fitness-test-is-how-soon-system-can-eliminate-carbon.html | Measuring Fitness; Test Is How Soon System Can Eliminate Carbon Dioxide | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/human.html | HUMAN | True | GEORGE EXON. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/herman-mattes.html | "herman mattes | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/walshuharvey-i.html | WalshuHarvey i | True | Special to the new york imes. i | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/london-economics-west-end-managers-complain-of-tax-burden-in.html | LONDON ECONOMICS; West End Managers Complain of Tax Burden in Slumping Market | True | By W.a. Darlington | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mrs-halcyon-n-skinner.html | MRS. HALCYON N. SKINNER | True | Special to the new york Tunis. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/wartime-exploits-of-the-oslo-gang-nine-lives-before-thirty-by-max.html | Wartime Exploits of the Oslo Gang; NINE LIVES BEFORE THIRTY. By Max Manus. Illustrated from photographs. 328 pp. New York: Doubleday & Co. $3. | True | By Austin Stevens | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/touring-made-easy-some-principles-which-when-observed-lead.html | TOURING MADE EASY; Some Principles Which, When Observed, Lead Travelers to Happy Journeys | True | By L.h. Robbins | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/instruction-film-nine-problems-in-making-movies-illustrated.html | INSTRUCTION FILM; Nine Problems in Making Movies Illustrated | True | By Jacob Deschin | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/central-states-illinois-governor-rejects-chicagos-plea-for-funds.html | CENTRAL STATES; Illinois Governor Rejects Chicago's Plea for Funds | True | By Louther S. Horne | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/giants-swap-young-to-reds-for-beggs-ott-bolsters-pitching-staff-in.html | GIANTS SWAP YOUNG TO REDS FOR BEGGS; Ott Bolsters Pitching Staff in Straight Player Deal -- Rain Halts Local Games | True | By John Drebinger | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/memorial-visitors-from-all-lands-people-come-to-hyde-park.html | MEMORIAL VISITORS; From All Lands People Come to Hyde Park | True | M.B. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-nation.html | THE NATION | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/penn-elects-2-captains-kirk-to-lead-1948-track-team-mccarthy-will.html | PENN ELECTS 2 CAPTAINS; Kirk to Lead 1948 Track Team, McCarthy Will Head Nine | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/developers-create-a-village-green.html | DEVELOPERS CREATE A 'VILLAGE GREEN' | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/treasure-chest.html | Treasure Chest | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/seaside-and-lakeshores-of-new-jersey.html | SEASIDE AND LAKESHORES OF NEW JERSEY | True | By Virginia J Fortiner | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/under-the-shattered-roof-of-an-italian-galleria-the-gallery-by-john.html | Under the Shattered Roof of an Italian Galleria; THE GALLERY. By John Home Burns. 342 pp. New York: Harper & Bros. $3. | True | By Richard Sullivan | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/outline-for-a-screenplay-on-british-films.html | Outline for a Screenplay -- On British Films | True | AUSTIN KILCULLIN. | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Dates | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-bishop-passes-out-the-prizes.html | THE BISHOP PASSES OUT THE PRIZES | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/automobiles-prices-sae-leader-explains-why-cheaper-cars-will-be.html | AUTOMOBILES: PRICES; SAE Leader Explains Why Cheaper Cars Will Be Delayed -- Dream Designs | True | By Bert Pierce | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/noras-dilemma-the-lancasters-by-elizabeth-custer-hearing-316-pp-new.html | Nora's Dilemma; THE LANCASTERS. By Elizabeth Custer Hearing. 316 pp. New York: Coward-McCann. $3. | True | ANDREA PARKE. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/nationalization-of-liquor-fought-move-illogical-antisocial-declares.html | NATIONALIZATION OF LIQUOR FOUGHT; Move 'Illogical, Anti-Social,' Declares English Delegate to W.C.T.U. Convention | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/wilds-of-new-york-high-up-in-the-adirondacks-a-man-is-able-to-set.html | WILDS OF NEW YORK; High Up in the Adirondacks, a Man Is Able to Set His Own Pace | True | By Paul Martin | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/turkey-bans-news-on-us-aid-group-widens-curb-in-martial-law-zone-to.html | TURKEY BANS NEWS ON U.S. AID GROUP; Widens Curb in Martial Law Zone to Press of Nation -- Some Papers Critical | True | By Aslan Houmbaradji | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/martha-l-lewis-baltimore-bride-st-davids-church-the-scene-of-her.html | MARTHA L. LEWIS BALTIMORE BRIDE; St. Davids Church the Scene of Her Marriage to Thomas Huser Jr. of Scarsdale | True | Special to Tax Niwyork Tmzs. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/sofia-ties-petkov-to-army-plotting-communist-regime-prosecutor-says.html | SOFIA TIES PETKOV TO ARMY PLOTTING; Communist-Regime Prosecutor Says Jailed Agrarian Chief Began 'Conspiring' in 1945 | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/loguedevane.html | LogueuDeVane | True | I Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-world.html | THE WORLD | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/matter-of-fact.html | MATTER OF FACT | True | HARRY A. HARRISON. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-mary-poysti-married.html | Miss Mary Poysti Married | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/four-us-golfers-enter-british-open-bulla-ghezzi-stranahan-and.html | FOUR U.S. GOLFERS ENTER BRITISH OPEN; Bulla, Ghezzi, Stranahan and Jennings to Play -- Locke Also Will Seek Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/gov-dewey-extols-warren-on-record-calls-him-scientist-in-art-of-gov.html | GOV. DEWEY EXTOLS WARREN ON RECORD; Calls Him 'Scientist in Art of Government' at Union College Luncheon | True | By Leo Egan | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/industrial-crisis-is-close-by-wednesday-major-industries-will-lack.html | INDUSTRIAL CRISIS IS CLOSE; By Wednesday Major Industries Will Lack Basic Materials | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/chilean-army-runs-buses-air-force-and-police-also-used-in-santiago.html | CHILEAN ARMY RUNS BUSES; Air Force and Police Also Used in Santiago Drivers' Strike | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/british-curb-attacked-petegrosky-charges-palestine-request.html | BRITISH CURB ATTACKED; Petegrosky Charges Palestine Request Prejudices Case | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/bevin-chides-press-on-marshall-plan-calls-view-of-british-stand-on.html | BEVIN CHIDES PRESS ON MARSHALL PLAN; Calls View of British Stand on European Bid 'Premature,' but Welcomes Proposal | True | By Mallory Browne | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/joins-idaho-power-company.html | Joins Idaho Power Company | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/quintanujudge.html | Quintanu|udge | True | Special to the new york times. | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/alleged-kovacs-admission.html | Alleged Kovacs Admission | True | BELA KOVACS. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/aircraft-industry-in-postwar-slump-builders-of-warplanes-urge.html | AIRCRAFT INDUSTRY IN POST-WAR SLUMP; Builders of Warplanes Urge Congress to Allot Orders as a Defense Measure | True | By Frederick Graham | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/air-patrol-first-at-narragansett-defeats-west-fleet-by-a-neck-in.html | AIR PATROL FIRST AT NARRAGANSETT; Defeats West Fleet by a Neck in $10,000 Spring Handicap, With George Gains Third | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/exgi-kills-a-stranger-enraged-over-opening-of-gate-for-girl-ends.html | EX-GI KILLS A STRANGER; Enraged Over Opening of Gate for Girl -- Ends Own Life | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/bipartisan-foreign-policy-now-facing-crisis-clash-between-white.html | BIPARTISAN FOREIGN POLICY NOW FACING CRISIS; Clash Between White House and GOP May Affect Support for Europe | True | By James Reston | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/us-gets-wild-life-refuge.html | U.S. Gets Wild Life Refuge | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/stresses-distribution-speaker-at-harvard-conference-sees-conditions.html | STRESSES DISTRIBUTION; Speaker at Harvard Conference Sees Conditions Changing | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/recipes-for-notables-add-a-grain-of-salt.html | Recipes for Notables (Add a Grain of Salt) | True | By Oscar Berger | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/convention-failed-to-end-old-breach-publicprivate-utility-feud-is.html | CONVENTION FAILED TO END OLD BREACH; Public-Private Utility Feud Is Expected to Be Eased Only by Amending of U.S. Laws | True | By John P. Callahan | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mrs-harry-h-walker.html | MRS. HARRY H. WALKER | True | Special to the new york Tints. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/rev-burton-j-fults.html | REV. BURTON J. FULTS | True | Special to the new yohk times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/merger-in-germany-reflects-allied-rift-british-and-americans-extend.html | MERGER IN GERMANY REFLECTS ALLIED RIFT; British and Americans Extend Rule of Germans After Soviet Impasse | True | By Delbert Clark | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-mystics-contribution-to-judah-major-trends-in-jewish-mysticism.html | The Mystics' Contribution to Judah; MAJOR TRENDS IN JEWISH MYSTICISM. By Gershom G. Scholem. 454 pp. New York: Schocken Books. $5.50. | True | By D. de Sola Pool | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/43-shanghai-students-missing.html | 43 Shanghai Students Missing | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-thousand-islands-beckon-sportsmen.html | THE THOUSAND ISLANDS BECKON SPORTSMEN | True | By Gordon W. Bryant | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/bonny-nova-scotia-old-gaelic-atmosphere-prevails-in-the-historic.html | BONNY NOVA SCOTIA; Old Gaelic Atmosphere Prevails in the Historic Land of Evangeline | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/rutgers-holds-reunions-men-and-women-of-the-colleges-return-to-new.html | RUTGERS HOLDS REUNIONS; Men and Women of the Colleges Return to New Brunswick | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/barbara-hopkins-bride-in-geneseo-married-in-upstate-ceremony-to.html | BARBARA HOPKINS BRIDE IN GENESEO; Married in Up-State Ceremony! to Richard Walton Jones uEscorted by Father | True | Special to the Kswyork times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/dominion-plan-challenges-india-future-status-of-the-subcontinent.html | DOMINION PLAN CHALLENGES INDIA; Future Status of the Subcontinent Raises Big Question | True | By George E. Jones | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-b-lindeman-becomes-a-bride-____-__-i-her-sisters-among.html | MISS B. LINDEMAN BECOMES A BRIDE _._.__ ___._ i; Her Sisters Among Attendants at Marriage in St. George's Chapel to W. B. Sanford | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/bucharest-stresses-visit.html | Bucharest Stresses Visit | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-sherry-fiancee-of-robert-w-andree.html | MISS SHERRY FIANCEE OF ROBERT W. ANDREE | True | I Special to thb new Yosx times. I | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/protestant-budget-for-veterans-voted.html | PROTESTANT BUDGET FOR VETERANS VOTED | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/heads-audubon-nature-center.html | Heads Audubon Nature Center | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/warm-springs-shrine-little-white-house-memorial-to-be-ready-in-fall.html | WARM SPRINGS SHRINE; Little White House Memorial to Be Ready In Fall -- Near-By Park Now Open | True | By George Hatcher | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/congress-inquiry-on-marks-pushed-data-indicate-us-officials-allowed.html | CONGRESS INQUIRY ON MARKS PUSHED; Data Indicate U.S. Officials Allowed $400,000,000 Deals for Soviet-Issued Currency | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/_____mr-lows-dark-horse-from-delhi-_____.html | _____MR. LOW'S "DARK HORSE FROM DELHI" _____ | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/all-for-a-cent-for-seventyfive-years-the-penny-postal-has-been.html | All for a Cent; For seventy-five years the penny postal has been carrying messages, both grave and giddy. | True | By William D. Ogdon | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/critics-laurels-annual-awards-show-development-of-individual-styles.html | CRITICS LAURELS; Annual Awards Show Development of Individual Styles in This Country | True | By Olin Downes | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/deadline-is-set-for-briggs-strike-20000-body-workers-threaten-a.html | DEADLINE IS SET FOR BRIGGS STRIKE; 20,000 Body Workers Threaten a Walkout on Wednesday -- Retroactive Pay Is Issue | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/agnes-j-lieneck-wed-in-home.html | Agnes J. Lieneck Wed in Home | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/novelists-plot-of-murder-under-hypnosis-supported-by-psychological.html | Novelists' Plot of Murder Under Hypnosis Supported by Psychological Experiments | True | By Waldemar Kaempffert | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/times-hall-program-arrangements-and-many-displays-of-roses.html | TIMES HALL PROGRAM; Arrangements and Many Displays of Roses | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-fflarqoardt-bride-in-pelham-married-to-william-shattuck.html | MISS fflARQOARDT BRIDE IN PELHAM; Married to William Shattuck, Veteran of ETO, at Ceremony in St. Catherine's Church | True | Special to thz new yoke times. I | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/business-index-drops-in-week.html | BUSINESS INDEX DROPS IN WEEK | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/us-wary-of-coup-by-austrian-reds-seizure-of-government-would-delay.html | U.S. WARY OF COUP BY AUSTRIAN REDS; Seizure of Government Would Delay Peace Indefinitely, Officials in Capital Say | True | By Bertram D. Hulen | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/university-staff-in-cio-howard-professors-join-local-with.html | UNIVERSITY STAFF IN CIO; Howard Professors Join Local With Non-Teaching Group | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/budapest-charges-ridiculed-by-nagy-former-premier-says-he-could-not.html | BUDAPEST CHARGES RIDICULED BY NAGY; Former Premier Says He Could Not Plot Against Himself -- Reviews Events of Coup | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/money-letters.html | MONEY; Letters | True | H.W. CALLMANN. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/art-notes.html | ART NOTES | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/north-trips-south-at-lacrosse-153-triumphs-in-annual-allstar-game-a.html | NORTH TRIPS SOUTH AT LACROSSE, 15-3; Triumphs in Annual All-Star Game at Baltimore to Gain a 3-2 Edge in Series | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/snellingumaged.html | SnellinguMaged | True | Special to the newyckk times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mrs-black-retains-golf-title.html | Mrs. Black Retains Golf Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/move-to-restore-basing-point-plan-200-stamping-plants-in-drive-for.html | MOVE TO RESTORE BASING POINT PLAN; 200 Stamping Plants in Drive for Pittsburgh Plus System, Institute Head Discloses | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/george-a-deel-j.html | GEORGE A. DEEL j | True | Special to the new stork times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/centennial-session-of-ama-marks-gains-in-education-15000-physicians.html | Centennial Session of AMA Marks Gains in Education; 15,000 Physicians Expected in Atlantic City for World's Greatest Meeting | True | By Howard A. Rusk, M.d. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/sparry-is-reelected-will-direct-work-of-realty-managers-again.html | SPARRY IS RE-ELECTED; Will Direct Work of Realty Managers Again | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/must-we-have-another-depression-mr-keyserling-says-we-have-the.html | Must We Have Another Depression?; Mr. Keyserling says we have the strength and means to avoid it and offers five suggestions. | True | By Leon H. Keyserling | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/monarchists-igmore-law.html | Monarchists Igmore Law | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/murder-seeks-an-agent-by-wenzell-brown-224-pp-new-york-arcadia.html | MURDER SEEKS AN AGENT. By Wenzell Brown. 224 pp. New York: Arcadia House. $2. | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/about--.html | About -- | True | L.H.R. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/ernestine-pfeiffer-to-be-wed.html | Ernestine Pfeiffer to Be Wed | True | Special to THr new york ."imes. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/text-of-truman-speech-on-way-to-prosperity-and-peace.html | Text of Truman Speech on Way to Prosperity and Peace | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mrs-arthur-t-holbrook.html | MRS. ARTHUR T. HOLBROOK | True | Special to the New tobjc Touts. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/filtered-printing-the-technique-for-controlling-contrast-in.html | FILTERED PRINTING; The Technique for Controlling Contrast In Printing With Varigam Paper | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mountains-lakes-new-hampshire-also-has-some-seacoast.html | MOUNTAINS, LAKES; New Hampshire Also Has Some Seacoast | True | By Rowena H. Morse | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/return-of-abd-el-krim-aids-arab-nationalists-former-moroccan-leader.html | RETURN OF ABD EL KRIM AIDS ARAB NATIONALISTS; Former Moroccan Leader Induced to Land in Egypt by Moslem Group | True | By Gene Currivan | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/prestige-colleges-and-the-others.html | 'Prestige Colleges' and the Others | True | MURRAY ILLSON. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/builds-plant-in-mount-vernon.html | Builds Plant in Mount Vernon | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-little-history-of-the-wide-world-by-mable-pyne-illustrated-by.html | THE LITTLE HISTORY OF THE WIDE WORLD. By Mable Pyne. Illustrated by the author. Unpaged. Boston: Houghton Mifflin Company. $2.50. | True | ELLEN LEWIS BUELL | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/high-comedy-in-a-garish-setting-prelude-to-a-certain-midnight-by.html | High Comedy in a Garish Setting; PRELUDE TO A CERTAIN MIDNIGHT. By Gerald Kersh. 249 pp. New York: Doubleday & Co. $2.50. | True | By Russell Maloney | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/10000-to-assist-cripples.html | $10,000 to Assist Cripples | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/lucas-english-golf-winner.html | Lucas English Golf Winner | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/tildy-calls-change-legal.html | Tildy Calls Change Legal | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/heads-state-disabled-veterans.html | Heads State Disabled Veterans | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/news-of-the-world-of-stamps-hungarys-four-freedoms-series-arrives.html | NEWS OF THE WORLD OF STAMPS; Hungary's Four Freedoms Series Arrives Just as the Government Changes | True | By Kent B. Stiles | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/nancy-t-putnafll-wi-howard-wed-exstudent-at-sorbonne-wears-heirloom.html | NANCY T. PUTNAfll, W.I HOWARD WED; Ex-Student at Sorbonne Wears Heirloom Gown at Marriage in Christ Church, Rye | True | Special to the new york times.! | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/passing-of-the-fourstackers-modern-ships-get-along-with-two-funnels.html | PASSING OF THE FOUR-STACKERS; Modern Ships Get Along With Two Funnels or Even None at All | True | By George Horne | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/munich-delegates-vague-on-reforms-resolutions-at-economic-talks.html | MUNICH DELEGATES VAGUE ON REFORMS; Resolutions at Economic Talks Merely Outline Proposals to Remedy Conditions | True | By Kathleen McLaughlin | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/elizabeth-tract-is-wed-j-becomes-bride-of-dr-arthur-w-ihle-in.html | ELIZABETH TRACT IS WED j; Becomes Bride of Dr. Arthur W. Ihle in Norwich Church | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/memorial-route-new-jerseys-blue-star-drive-will-set-standards-for.html | MEMORIAL ROUTE; New Jersey's Blue Star Drive Will Set Standards for Beautiful Highways | True | By Charles G. Bennett | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/st-johns-university-to-grant-674-degrees.html | ST. JOHN'S UNIVERSITY TO GRANT 674 DEGREES | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/challenges-americas-aid-for-europes-reconstruction11000000000-since.html | Challenges; AMERICA'S AID FOR EUROPE'S RECONSTRUCTION-$11,000,000,000 SINCE THE WAR'S END | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/trade-fair-guide-issued.html | Trade Fair Guide Issued | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/jersey-court-doubts-dance-ban-legality.html | JERSEY COURT DOUBTS DANCE BAN LEGALITY | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/train-of-tomorrow.html | TRAIN OF TOMORROW | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/helen-w-remy-a-brideelect.html | Helen W. Remy a Bride-Elect | True | Special to thi new york TiMrs. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/muskrats-bring-300000.html | Muskrats Bring $300,000 | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/cape-cod-holiday-antiquity-and-antique-shops-abound-hard-by-ahabs.html | CAPE COD HOLIDAY; Antiquity and Antique Shops Abound Hard by Ahab's Sea and Shore | True | By Elon Jessup | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/a-look-on-the-distaff-side.html | A Look on the Distaff Side | True | By Arthur Daley | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/eight-hours-to-solo-by-henry-b-lent-134-pp-new-york-the-macmillon.html | EIGHT HOURS TO SOLO. By Henry B. Lent. 134 pp. New York: The Macmillon Company. $2. | True | AUSTIN STEVENS. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/fao-will-oppose-single-un-budget-food-organizations-financial.html | FAO WILL OPPOSE SINGLE U.N. BUDGET; Food Organization's Financial Position Sound -- Issue Will Be Argued June 16 | True | By Walter H. Waggoner | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-ellen-lipscher-engaged.html | Miss Ellen Lipscher Engaged | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/cecilia-f-mgowan-.html | CECILIA F. M'GOWAN ! | True | Special to thf new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/art-and-musical-events.html | ART AND MUSICAL EVENTS | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/samuel-pagursky.html | SAMUEL PAGURSKY | True | Special to the new yoek timis. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/siberian-iris-new-varieties-taller-also-bloom-longer.html | SIBERIAN IRIS; New Varieties, Taller, Also Bloom Longer | True | By Helen van Pelt Wilson | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/two-babies-murdered-in-hospital-mystery-killer-in-ohio-leaves.html | Two Babies Murdered in Hospital Mystery; Killer in Ohio Leaves Victims Beside Cribs | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/if-you-have-tears-by-john-evans-255-pp-new-york-mystery-house-2.html | IF YOU HAVE TEARS. By John Evans. 255 pp. New York: Mystery House. $2. | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mrs-s-g-k1pp-is-married-former-shirley-griswold-bride-of-archibald.html | MRS. S. G. K1PP IS MARRIED; Former Shirley Griswold Bride of Archibald A. Smith 2d | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/tourists-trapped-by-french-strike-some-in-paris-have-little-money.html | TOURISTS TRAPPED BY FRENCH STRIKE; Some in Paris Have Little Money -- Others Are Dropped in Remote Places | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/rebel-with-a-camera-alfred-stieglitz-shook-free-from-convention-not.html | Rebel With a Camera; Alfred Stieglitz shook free from convention not only in photography but in other arts. | True | By James Johnson Sweeney | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/4000-elks-parade-in-troy.html | 4,000 Elks Parade in Troy | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/norris-in-retrospect-the-octopus-a-story-of-california-by-frank.html | Norris in Retrospect; THE OCTOPUS. A Story of California. By Frank Norris. New York: Doubleday & Co. $3. | True | By R.l. Duffus | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/geraldin-laudbrown-engaged.html | Geraldin Laud-Brown Engaged | True | Special to the new yoek times. " I | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/americans-are-going-places-although-there-are-still-some-brakes-on.html | AMERICANS ARE GOING PLACES; Although There Are Still Some Brakes on Travel, 1947 Promises to Be the Biggest Vacation Year in History | True | By H.h. Wildman | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/frenchrail-strike-paralyzes-nation-only-food-moving-reddominated.html | FRENCHRAIL STRIKE PARALYZES NATION; ONLY FOOD MOVING; Red-Dominated Union Widens Stoppage -- Commuters and Tourists Stranded | True | By Harold Callender | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mrs-et-northrop-bride-of-expilot-daughter-of-capt-a-j-m-tuck-wed-to.html | MRS. E.T, NORTHROP BRIDE OF EX-PILOT; Daughter of Capt. A. J. M. Tuck Wed to Lyman A. Beeman Jr. in Christ Church Chapel | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/corn-and-oats-gain-on-flood-reports-sharp-price-advances-based-on.html | CORN AND OATS GAIN ON FLOOD REPORTS; Sharp Price Advances Based on Midwest Rains -- Wheat Weak Under Hedging | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/beauty-contest-is-set-greenwich-village-event-will-aid-childrens.html | BEAUTY CONTEST IS SET; Greenwich Village Event Will Aid Children's Camp Fund | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/new-mine-chains-appear-in-baltic-off-sweden.html | New Mine Chains Appear In Baltic Off Sweden | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/tomato-blight.html | TOMATO BLIGHT | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/seurat-man-of-shadows-the-drawings-of-georges-seurat-by-germain.html | Seurat, Man of Shadows; THE DRAWINGS OF GEORGES SEURAT. By Germain Seligman. 160 pp., 46 plates. New York: Curt Valentin. $15. | True | By Jerome Mellquist | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/snyders-motherinlaw-dies.html | Snyder's Mother-in-Law Dies | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/palestine-eleven-plays-here-today-hapoel-will-oppose-american.html | PALESTINE ELEVEN PLAYS HERE TODAY; Hapoel Will Oppose American Soccer League Stars at Triborough Stadium | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/greta-klauber-engaged-to-wed.html | Greta Klauber Engaged to Wed | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/school-system-assailed-education-body-finds-mcook-neb-situation.html | SCHOOL SYSTEM ASSAILED; Education Body Finds M'Cook, Neb., Situation 'Undemocratic' | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/magic-carpet.html | "MAGIC CARPET" | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/historic-letters-to-be-auctioned-washington-adams-jefferson-and.html | HISTORIC LETTERS TO BE AUCTIONED; Washington, Adams, Jefferson and Lincoln Represented in Galleries' Specimens | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/petersen-stresses-aid-given-germans.html | PETERSEN STRESSES AID GIVEN GERMANS | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-dark-crystal-ball-i.html | "THE DARK CRYSTAL BALL" I | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/115000000-raised-by-jewish-appeal-morgenthau-leaders-consider.html | $115,000,000 RAISED BY JEWISH APPEAL; Morgenthau, Leaders Consider Plight of 250,000 Refugees Cut Off From UNRRA Aid | True | By Albert J. Gordon | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/eehmumorse.html | EehmuMorse | True | Special to thi new Yosx Tndfs, | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/virginia-nuptials-for-miss-burgess-she-is-wed-in-st-pauls-church.html | VIRGINIA NUPTIALS FOR MISS BURGESS; She Is Wed in St. Paul's Church, Ivy, to Roman Smoluchowski, Carnegie Tech Professor | True | Special to the new york tints | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/heads-hospital-building-fund.html | Heads Hospital Building Fund | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/sunny-southwest-arizonas-dry-climate-and-natural-wonders-captivate.html | SUNNY SOUTHWEST; Arizona's Dry Climate and Natural Wonders Captivate the Vacationist | True | By Roger O'Mara | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/partisans-in-italy-run-by-communists-leftist-bands-which-kept-their.html | PARTISANS IN ITALY RUN BY COMMUNISTS; Leftist Bands Which Kept Their Arms Are Now Able to Make Trouble for Government | | By Arnaldo Cortesi | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/harriet-jackson-is-wed-i-she-is-bride-in-paterson-church-of-lieut.html | HARRIET JACKSON IS WED; I She Is Bride in Paterson Church of Lieut. Robert E. Keck | True | Special to the new york times. ! | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/held-in-womans-death-norwalk-man-denies-murder-says-shot-was.html | HELD IN WOMAN'S DEATH; Norwalk Man Denies Murder, Says Shot Was Accidental | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mary-mgrath-bride-former-student-at-roaemont-wed-to-francis-x.html | MARY M'GRATH BRIDE; Former Student at Roaemont Wed to Francis X. McQuade | True | Special to th1/2 new york TiMts. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/high-in-the-pocono-mountains-yearround-vacationland-is-preparing.html | HIGH IN THE POCONO MOUNTAINS; Year-Round Vacationland Is Preparing for an Active Summer | True | By F.e. Elgin | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/partition-of-india-it-is-seen-aiding-the-spread-of-soviet-influence.html | Partition of India; It Is Seen Aiding the Spread of Soviet Influence in Asia | True | TARAKNATH DAS. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/indian-conferences-make-good-progress.html | INDIAN CONFERENCES MAKE GOOD PROGRESS | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/37-yachts-brave-rain-on-the-sound-19-complete-their-courses-in.html | 37 YACHTS BRAVE RAIN ON THE SOUND; 19 Complete Their Courses in Stamford Y.C. Regatta -- Some Break Down | True | By James Robbins | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/nuptials-of-louise-haven-north.html | Nuptials of Louise Haven North | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/tomorrows-airport-a-world-fair-howard-cullman-sets-out-his-plan-for.html | Tomorrow's Airport -- A World Fair; Howard Cullman sets out his plan for a great terminal, a great spectacle (and no red ink). | True | By Howard S. Cullman | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/3-ends-in-giants-fold-howell-mead-mccafferty-sign-for-1947-football.html | 3 ENDS IN GIANT'S FOLD; Howell, Mead, McCafferty Sign for 1947 Football Season | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/galls-for-change-in-urban-planning-architect-decries-restrictions.html | GALLS FOR CHANGE IN URBAN PLANNING; Architect Decries Restrictions in Deeds, Outmoded Zoning and Building Codes | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/teacher-groups-demand-lunch-fund-restoration.html | Teacher Groups Demand Lunch Fund Restoration | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/eight-bars-and-a-pencil-music-arranger-tells-the-secrets-of-the.html | EIGHT BARS AND A PENCIL; Music Arranger Tells The Secrets of the Tunes You Hum | True | By Robert Russell Bennett | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/youth-center-planned-workmens-circle-to-build-here-french-orphans.html | YOUTH CENTER PLANNED; Workmen's Circle to Build Here -- French Orphans Aided | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/three-recent-volumes-of-verse-in-varied-keys-the-fall-of-the.html | Three Recent Volumes of Verse, in Varied Keys; THE FALL OF THE MAGICIANS. By Weldon Kees. 55 pp. New York: Reynal & Hitchcock. $2. | True | By Milton Crane | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/air-safety.html | AIR SAFETY | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/old-guard-of-the-old-guard.html | Old Guard of the Old Guard | True | By William S. White | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/grenade-kills-nine-belgians.html | Grenade Kills Nine Belgians | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/seeing-red-a-challenge-to-charges-made-in-hollywood.html | SEEING RED; A Challenge to Charges Made in Hollywood | True | By Bosley Crowther | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/truman-doctrine-upheld-by-porter-it-is-in-line-with-roosevelts.html | TRUMAN DOCTRINE UPHELD BY PORTER; It Is in Line With Roosevelt's 'Quarantine the Aggressors,' He Tells Liberals Here | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/breaking-100-the-nine-bad-shots-of-golf-by-jim-dante-and-leo-diesel.html | Breaking 100; THE NINE BAD SHOTS OF GOLF. By Jim Dante and Leo Diesel in Collaboration With Len Elliott. 185 pp. New York: Whittlesey House. $2.50. | | WILLIAM D. RICHARDSON. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/synagogue-observes-90th-year.html | Synagogue Observes 90th Year | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/tientsin-to-ease-curbs.html | Tientsin to Ease Curbs | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/lauching-of-ships-in-spain-held-myth-economic-paper-punctures.html | LAUCHING OF SHIPS IN SPAIN HELD MYTH; Economic Paper Punctures Delusion of Vast New Fleet -- Materials Still Short | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/good-fishing-year-that-is-the-outlook-in-fresh-water-and-salt.html | GOOD FISHING YEAR; That Is the Outlook in Fresh Water and Salt, Judged by the Early Signs | True | By Raymond R. Camp | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/argentine-cadets-here-on-long-cruise.html | ARGENTINE CADETS HERE ON LONG CRUISE | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/dividend-news.html | DIVIDEND NEWS | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/pulitzer-wins-tuna-prize-catches-seven-weighing-3384-pounds-in-cat.html | PULITZER WINS TUNA PRIZE; Catches Seven Weighing 3,384 Pounds in Cat Cay Tourney | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/pearl-diver-401-wins-epsom-derby-as-400000-watch-tudor-minstrel-47.html | PEARL DIVER, 40-1, WINS EPSOM DERBY AS 400,000 WATCH; Tudor Minstrel, 4-7 Favorite, Unable to Last and Runs 4th in Classic Upset | True | By Herbert L. Matthews | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/iowa-flood-drives-16000-from-homes-7-dead-hundreds-stranded-at.html | IOWA FLOOD DRIVES 16,000 FROM HOMES; 7 Dead, Hundreds Stranded at Ottumwa -- Mississippi Approaching 1944 Level | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/canadian-wild-life-visitors-can-watch-moose-deer-bear-move-about.html | CANADIAN WILD LIFE; Visitors Can Watch Moose, Deer, Bear Move About Freely in Game Preserves | True | By James Montagnes | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/farouk-sees-abd-el-krim-king-persuades-riff-rebel-to-have-hospital.html | FAROUK SEES ABD EL KRIM; King Persuades Riff Rebel to Have Hospital Check-Up | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/frederick-van-wicklen-.html | FREDERICK VAN WICKLEN ! | True | Special to thz new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/inquiry-is-slated-in-building-trade-house-labor-subcommittee-to.html | INQUIRY IS SLATED IN BUILDING TRADE; House Labor Subcommittee to Sift Charges of 'Deliberate Slowdown' by Unions | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/summer-time.html | SUMMER TIME | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/new-ideas-and-inventions.html | New Ideas and Inventions | True | By Mary Roche | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/labor-bill-splits-truman-advisers-but-his-aides-predict-veto-of-tax.html | LABOR BILL SPLITS TRUMAN ADVISERS; But His Aides Predict Veto of Tax Cut -- Senate Poll Shows Chances for Over-Riding | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/fennuparry.html | FennuParry | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/russian-kills-american-then-commits-suicide-in-hof-near.html | RUSSIAN KILLS AMERICAN; Then Commits Suicide in Hof, Near Czechoslovak Border | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/to-attend-prague-music-fete.html | To Attend Prague Music Fete | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/helen-mchristie-f-l-hike-2d-marry-brotherinlaw-escorts-bride-at.html | HELEN M'CHRISTIE, F. L. HIKE 2D MARRY; Brother-in-Law Escorts Bride at Bedford Village Wedding to Former Army Officer | True | Special to the new Zbiuc Tuna. I | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/patricia-m-brogan-is-wed.html | Patricia M. Brogan Is Wed | True | Special to the new york Tunis. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/gertrude-kirsten-wed-she-is-married-in-fairfield-to-frank-rennell.html | GERTRUDE KIRSTEN WED; She Is Married in Fairfield to Frank Rennell Breul | True | Special to thx newyohx timks. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/school-playoff-postponed.html | School Play-Off Postponed | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/mrs-c-garside-and-6-hurt-as-autos-crash.html | MRS. C. GARSIDE AND 6 HURT AS AUTOS CRASH | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/colgate-to-honor-reid-athletic-head-will-get-honorary-degree-at.html | COLGATE TO HONOR REID; Athletic Head Will Get Honorary Degree at Dinner Saturday | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/conquest-by-conspiracy.html | CONQUEST BY CONSPIRACY | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-red-sox-the-bean-and-the-cod-by-al-hirshberg-illustrations-by.html | THE RED SOX: The Bean and the Cod. By Al Hirshberg. Illustrations by Ferguson. Foreword by Ted Williams. 220 pp. Boston: Waverly House. $2.50. | True | J.W.C. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/gouldufulwider.html | GoulduFulwider | True | Special to the newyoek times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/shoun-sold-to-braves-reds-send-lefthanded-hurler-to-boston-in-cash.html | SHOUN SOLD TO BRAVES; Reds Send Left-Handed Hurler to Boston in Cash Deal | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/trumantaft-tiltings-cause-wide-discussion-some-wonder-if-president.html | TRUMAN-TAFT TILTINGS CAUSE WIDE DISCUSSION; Some Wonder if President Wants the Ohioan Built Up to Run Against Him, or if He Just Dislikes the Senator | True | By Arthur Krock | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/jersey-official-resigns-fe-walsh-to-join-sales-staff-of-prudential.html | JERSEY OFFICIAL RESIGNS; F.E. Walsh to Join Sales Staff of Prudential Insurance | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/flights-to-tokyo-scheduled.html | Flights to Tokyo Scheduled | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/chinese-reds-take-area-north-of-dairen.html | CHINESE REDS TAKE AREA NORTH OF DAIREN | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/newark-airport-lease-held-near-acceptance.html | Newark Airport Lease Held Near Acceptance | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/new-mood-in-mexico-now-that-the-big-money-days-are-gone-the-real.html | NEW MOOD IN MEXICO; Now That the 'Big Money' Days Are Gone, The 'Real Tourists' Are Coming Back | | By Virginia Lee Warren | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/helis-racers-annex-stakes-at-3-tracks.html | Helis Racers Annex Stakes at 3 Tracks | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/personal-history-installment-five-shirtsleeve-diplomat-by-josephus.html | Personal History, Installment Five; SHIRT-SLEEVE DIPLOMAT. By Josephus Daniels. 547 pp. Chapel Hill, N.C.: University of North Carolina Press. $5. | True | By Gordon A. Craig | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/bulldog-best-in-show-ch-michael-pendergast-victor-in-huntingdon.html | BULLDOG BEST IN SHOW; Ch. Michael Pendergast Victor in Huntingdon Valley Event | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/sharetheride-plan-for-vacations.html | 'SHARE-THE-RIDE' PLAN FOR VACATIONS | True | BERT PIERCE. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/high-prices-to-go-on-trial.html | 'High Prices' to Go on Trial | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/familys-3d-centenarian-dies.html | Family's 3d Centenarian Dies | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/improvement-cited-in-textile-industry.html | IMPROVEMENT CITED IN TEXTILE INDUSTRY | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/youth-forum-asks-for-housing-help-government-funds-needed-also-for.html | YOUTH FORUM ASKS FOR HOUSING HELP; Government Funds Needed Also for Recreational Areas Here, Pupils Decide | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/miss-d-flflagghlin-wed-inscmsdale-bride-is-escorted-by-father-at.html | MISS D. flFLAGGHLIN WED INSCMSDALE; Bride Is Escorted by Father at Marriage to William Leo, a Former Fighter Pilot | True | I Special to tm Nxw Yo1/2 tma. ' | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/german-accuses-soviet-hamburg-mayor-says-socialists-are-held-in.html | GERMAN ACCUSES SOVIET; Hamburg Mayor Says Socialists Are Held in Buchenwald Camp | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/alice-mcarrens-troth-former-nurses-aide-affianced-to-philip-kelly.html | ALICE M'CARREN'S TROTH; Former Nurse's Aide Affianced to Philip Kelly of Vermont | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/insult-to-injury.html | Insult to Injury | True | ROBERT GEAKE. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/walter-sanders-i.html | WALTER SANDERS I | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/i-whiteubannon-i.html | I WhiteuBannon I | True | Special to the new york times. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/curbs-on-textiles-in-germany-eased-us-cotton-producers-agree-to-let.html | CURBS ON TEXTILES IN GERMANY EASED; U.S. Cotton Producers Agree to Let Mills Sell Finished Goods Where They Wish | True | Special to THE NEW YORK TIMES. | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-world-of-music-next-season-a-glance-at-countrys-orchestral.html | THE WORLD OF MUSIC: NEXT SEASON; A Glance at Country's Orchestral Set-Up For 1947-48 | True | By Ross Parmenter | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/clay-is-annoyed-by-soviet-boast-recalls-western-allies-role-in.html | CLAY IS ANNOYED BY SOVIET BOAST; Recalls Western Allies' Role in Reply to Claim That Russians Won War Alone | True | By Jack Raymond | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/anne-guest-bride-of-navy-veteran-she-is-married-in-new-rochelle-to.html | ANNE GUEST BRIDE OF NAVY VETERAN; She Is Married in New Rochelle to Kent Ameden, a Former Lieutenant in Pacific | True | Special to the new york times. I | | C1B 80576 | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/pier-grain-tieup-ended-buffalo-shovelers-accept-offer-of-rise-made.html | PIER GRAIN TIE-UP ENDED; Buffalo Shovelers Accept Offer of Rise Made by Company | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/nancy-joan-cohen-a-bride.html | Nancy Joan Cohen a Bride | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/industry-defend-coal-pay-scales-miners-are-highest-paid-men-in.html | INDUSTRY DEFENDS COAL PAY SCALES; Miners Are Highest Paid Men in Country if They Work Full Time, Association Says | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/the-rugged-ozarks-new-building-underway-in-preparation-for-larger.html | THE RUGGED OZARKS; New Building Underway in Preparation for Larger Numbers of Vacationists | True | By Everette Smart | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/research-unit-opposed-nam-fights-grants-for-1948-for-technical.html | RESEARCH UNIT OPPOSED; NAM Fights Grants for 1948 for Technical Services Office | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/college-campus-leaders-avoid-teaching-careers.html | College Campus Leaders Avoid teaching Careers | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/visiting-the-united-nations.html | VISITING THE UNITED NATIONS | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/owners-tenants-watt-rentcontrol-decision-major-interest-turns-on.html | OWNERS, TENANTS WATT RENT-CONTROL DECISION; Major Interest Turns on Proposal for Negotiated 15 Per Cent Rise | True | By Lee E. Cooper | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/along-radio-row-one-thing-and-another-al-jolson-to-sing-eli-eli.html | ALONG RADIO ROW: ONE THING AND ANOTHER; Al Jolson to Sing 'Eli, Eli' Tomorrow-- Films for Video -- Other Items | True | By Sidney Lohman | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/memory-book-the-way-it-was.html | Memory Book: The Way It Was | True | | | C1B 80576 | |
| 1947-06-08 | 1947-06-08 | https://www.nytimes.com/1947/06/08/archives/chetniks-in-italy-sent-to-germany-british-shift-12000-farther-from.html | CHETNIKS IN ITALY SENT TO GERMANY; British Shift 12,000 Farther From Yugoslavs -- Military Forms Still Observed | True | By Delbert Clark | | C1B 80576 | |